UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-052-000000001 | to | ELP-052-000000008 |
| ELP-052-000000012 | to | ELP-052-000000015 |
| ELP-052-000000017 | to | ELP-052-000000017 |
| ELP-052-000000019 | to | ELP-052-000000031 |
| ELP-052-000000033 | to | ELP-052-000000033 |
| ELP-052-000000035 | to | ELP-052-000000036 |
| ELP-052-000000038 | to | ELP-052-000000041 |
| ELP-052-000000043 | to | ELP-052-000000043 |
| ELP-052-000000045 | to | ELP-052-000000046 |
| ELP-052-000000048 | to | ELP-052-000000052 |
| ELP-052-000000054 | to | ELP-052-000000064 |
| ELP-052-000000066 | to | ELP-052-000000067 |
| ELP-052-000000069 | to | ELP-052-000000075 |
| ELP-052-000000077 | to | ELP-052-000000085 |
| ELP-052-000000087 | to | ELP-052-000000094 |
| ELP-052-000000096 | to | ELP-052-000000104 |
| ELP-052-000000108 | to | ELP-052-000000111 |
| ELP-052-000000114 | to | ELP-052-000000115 |
| ELP-052-000000121 | to | ELP-052-000000121 |
| ELP-052-000000123 | to | ELP-052-000000136 |
| ELP-052-000000139 | to | ELP-052-000000140 |
| ELP-052-000000142 | to | ELP-052-000000145 |
| ELP-052-000000147 | to | ELP-052-000000148 |
| ELP-052-000000151 | to | ELP-052-000000152 |
| ELP-052-000000154 | to | ELP-052-000000157 |
| ELP-052-000000159 | to | ELP-052-000000159 |
| ELP-052-000000161 | to | ELP-052-000000164 |
| ELP-052-000000166 | to | ELP-052-000000166 |
| ELP-052-000000168 | to | ELP-052-000000168 |
| ELP-052-000000170 | to | ELP-052-000000190 |
| ELP-052-000000194 | to | ELP-052-000000204 |
| ELP-052-000000209 | to | ELP-052-000000213 |
| ELP-052-000000216 | to | ELP-052-000000218 |
| ELP-052-000000221 | to | ELP-052-000000223 |
| ELP-052-000000225 | to | ELP-052-000000237 |
| ELP-052-000000239 | to | ELP-052-000000334 |
| ELP-052-000000336 | to | ELP-052-000000339 |
| ELP-052-000000341 | to | ELP-052-000000346 |
| ELP-052-000000348 | to | ELP-052-000000348 |
| ELP-052-000000350 | to | ELP-052-000000357 |
| ELP-052-000000359 | to | ELP-052-000000363 |
| ELP-052-000000366 | to | ELP-052-000000367 |
| ELP-052-000000369 | to | ELP-052-000000372 |
| ELP-052-000000376 | to | ELP-052-000000387 |

| | | |
|---|---|---|
| ELP-052-000000389 | to | ELP-052-000000393 |
| ELP-052-000000395 | to | ELP-052-000000397 |
| ELP-052-000000399 | to | ELP-052-000000403 |
| ELP-052-000000405 | to | ELP-052-000000405 |
| ELP-052-000000407 | to | ELP-052-000000408 |
| ELP-052-000000411 | to | ELP-052-000000411 |
| ELP-052-000000416 | to | ELP-052-000000417 |
| ELP-052-000000419 | to | ELP-052-000000421 |
| ELP-052-000000423 | to | ELP-052-000000424 |
| ELP-052-000000426 | to | ELP-052-000000426 |
| ELP-052-000000428 | to | ELP-052-000000433 |
| ELP-052-000000438 | to | ELP-052-000000443 |
| ELP-052-000000445 | to | ELP-052-000000459 |
| ELP-052-000000461 | to | ELP-052-000000462 |
| ELP-052-000000464 | to | ELP-052-000000464 |
| ELP-052-000000467 | to | ELP-052-000000471 |
| ELP-052-000000473 | to | ELP-052-000000477 |
| ELP-052-000000479 | to | ELP-052-000000479 |
| ELP-052-000000481 | to | ELP-052-000000481 |
| ELP-052-000000483 | to | ELP-052-000000483 |
| ELP-052-000000486 | to | ELP-052-000000494 |
| ELP-052-000000496 | to | ELP-052-000000499 |
| ELP-052-000000502 | to | ELP-052-000000502 |
| ELP-052-000000504 | to | ELP-052-000000507 |
| ELP-052-000000509 | to | ELP-052-000000509 |
| ELP-052-000000511 | to | ELP-052-000000514 |
| ELP-052-000000516 | to | ELP-052-000000516 |
| ELP-052-000000518 | to | ELP-052-000000521 |
| ELP-052-000000523 | to | ELP-052-000000525 |
| ELP-052-000000527 | to | ELP-052-000000527 |
| ELP-052-000000529 | to | ELP-052-000000533 |
| ELP-052-000000535 | to | ELP-052-000000536 |
| ELP-052-000000538 | to | ELP-052-000000561 |
| ELP-052-000000563 | to | ELP-052-000000563 |
| ELP-052-000000566 | to | ELP-052-000000567 |
| ELP-052-000000569 | to | ELP-052-000000584 |
| ELP-052-000000586 | to | ELP-052-000000609 |
| ELP-052-000000612 | to | ELP-052-000000620 |
| ELP-052-000000622 | to | ELP-052-000000636 |
| ELP-052-000000638 | to | ELP-052-000000638 |
| ELP-052-000000640 | to | ELP-052-000000646 |
| ELP-052-000000649 | to | ELP-052-000000655 |
| ELP-052-000000657 | to | ELP-052-000000678 |
| ELP-052-000000680 | to | ELP-052-000000681 |

| | | |
|---|---|---|
| ELP-052-000000683 | to | ELP-052-000000685 |
| ELP-052-000000687 | to | ELP-052-000000703 |
| ELP-052-000000705 | to | ELP-052-000000718 |
| ELP-052-000000721 | to | ELP-052-000000724 |
| ELP-052-000000726 | to | ELP-052-000000729 |
| ELP-052-000000732 | to | ELP-052-000000739 |
| ELP-052-000000741 | to | ELP-052-000000741 |
| ELP-052-000000743 | to | ELP-052-000000788 |
| ELP-052-000000792 | to | ELP-052-000000814 |
| ELP-052-000000817 | to | ELP-052-000000821 |
| ELP-052-000000823 | to | ELP-052-000000824 |
| ELP-052-000000827 | to | ELP-052-000000837 |
| ELP-052-000000839 | to | ELP-052-000000846 |
| ELP-052-000000848 | to | ELP-052-000000848 |
| ELP-052-000000851 | to | ELP-052-000000853 |
| ELP-052-000000855 | to | ELP-052-000000855 |
| ELP-052-000000857 | to | ELP-052-000000857 |
| ELP-052-000000859 | to | ELP-052-000000860 |
| ELP-052-000000862 | to | ELP-052-000000879 |
| ELP-052-000000881 | to | ELP-052-000000882 |
| ELP-052-000000884 | to | ELP-052-000000903 |
| ELP-052-000000905 | to | ELP-052-000000908 |
| ELP-052-000000911 | to | ELP-052-000000918 |
| ELP-052-000000920 | to | ELP-052-000000922 |
| ELP-052-000000924 | to | ELP-052-000000924 |
| ELP-052-000000927 | to | ELP-052-000000928 |
| ELP-052-000000930 | to | ELP-052-000000930 |
| ELP-052-000000932 | to | ELP-052-000000937 |
| ELP-052-000000940 | to | ELP-052-000000941 |
| ELP-052-000000944 | to | ELP-052-000000947 |
| ELP-052-000000949 | to | ELP-052-000000950 |
| ELP-052-000000952 | to | ELP-052-000000952 |
| ELP-052-000000954 | to | ELP-052-000000954 |
| ELP-052-000000956 | to | ELP-052-000000957 |
| ELP-052-000000959 | to | ELP-052-000000961 |
| ELP-052-000000963 | to | ELP-052-000000964 |
| ELP-052-000000968 | to | ELP-052-000000968 |
| ELP-052-000000970 | to | ELP-052-000000970 |
| ELP-052-000000972 | to | ELP-052-000000973 |
| ELP-052-000000976 | to | ELP-052-000000980 |
| ELP-052-000000983 | to | ELP-052-000000987 |
| ELP-052-000000989 | to | ELP-052-000000997 |
| ELP-052-000000999 | to | ELP-052-000001003 |
| ELP-052-000001006 | to | ELP-052-000001006 |

4

| | | |
|---|---|---|
| ELP-052-000001008 | to | ELP-052-000001009 |
| ELP-052-000001011 | to | ELP-052-000001011 |
| ELP-052-000001013 | to | ELP-052-000001020 |
| ELP-052-000001030 | to | ELP-052-000001033 |
| ELP-052-000001037 | to | ELP-052-000001040 |
| ELP-052-000001042 | to | ELP-052-000001047 |
| ELP-052-000001050 | to | ELP-052-000001050 |
| ELP-052-000001052 | to | ELP-052-000001052 |
| ELP-052-000001055 | to | ELP-052-000001056 |
| ELP-052-000001059 | to | ELP-052-000001060 |
| ELP-052-000001062 | to | ELP-052-000001064 |
| ELP-052-000001068 | to | ELP-052-000001069 |
| ELP-052-000001071 | to | ELP-052-000001073 |
| ELP-052-000001075 | to | ELP-052-000001076 |
| ELP-052-000001079 | to | ELP-052-000001086 |
| ELP-052-000001088 | to | ELP-052-000001089 |
| ELP-052-000001091 | to | ELP-052-000001091 |
| ELP-052-000001095 | to | ELP-052-000001152 |
| ELP-052-000001154 | to | ELP-052-000001157 |
| ELP-052-000001159 | to | ELP-052-000001183 |
| ELP-052-000001186 | to | ELP-052-000001192 |
| ELP-052-000001194 | to | ELP-052-000001230 |
| ELP-052-000001232 | to | ELP-052-000001240 |
| ELP-052-000001243 | to | ELP-052-000001247 |
| ELP-052-000001249 | to | ELP-052-000001252 |
| ELP-052-000001254 | to | ELP-052-000001312 |
| ELP-052-000001318 | to | ELP-052-000001326 |
| ELP-052-000001328 | to | ELP-052-000001366 |
| ELP-052-000001368 | to | ELP-052-000001390 |
| ELP-052-000001393 | to | ELP-052-000001407 |
| ELP-052-000001409 | to | ELP-052-000001410 |
| ELP-052-000001413 | to | ELP-052-000001416 |
| ELP-052-000001420 | to | ELP-052-000001421 |
| ELP-052-000001424 | to | ELP-052-000001433 |
| ELP-052-000001439 | to | ELP-052-000001445 |
| ELP-052-000001449 | to | ELP-052-000001454 |
| ELP-052-000001456 | to | ELP-052-000001469 |
| ELP-052-000001473 | to | ELP-052-000001485 |
| ELP-052-000001488 | to | ELP-052-000001494 |
| ELP-052-000001496 | to | ELP-052-000001508 |
| ELP-052-000001510 | to | ELP-052-000001516 |
| ELP-052-000001518 | to | ELP-052-000001518 |
| ELP-052-000001522 | to | ELP-052-000001533 |
| ELP-052-000001535 | to | ELP-052-000001535 |

| | | |
|---|---|---|
| ELP-052-000001539 | to | ELP-052-000001550 |
| ELP-052-000001553 | to | ELP-052-000001555 |
| ELP-052-000001557 | to | ELP-052-000001559 |
| ELP-052-000001561 | to | ELP-052-000001564 |
| ELP-052-000001566 | to | ELP-052-000001566 |
| ELP-052-000001568 | to | ELP-052-000001568 |
| ELP-052-000001572 | to | ELP-052-000001575 |
| ELP-052-000001577 | to | ELP-052-000001581 |
| ELP-052-000001585 | to | ELP-052-000001591 |
| ELP-052-000001594 | to | ELP-052-000001609 |
| ELP-052-000001612 | to | ELP-052-000001614 |
| ELP-052-000001624 | to | ELP-052-000001625 |
| ELP-052-000001628 | to | ELP-052-000001628 |
| ELP-052-000001630 | to | ELP-052-000001637 |
| ELP-052-000001639 | to | ELP-052-000001643 |
| ELP-052-000001645 | to | ELP-052-000001650 |
| ELP-052-000001652 | to | ELP-052-000001656 |
| ELP-052-000001658 | to | ELP-052-000001659 |
| ELP-052-000001662 | to | ELP-052-000001664 |
| ELP-052-000001666 | to | ELP-052-000001671 |
| ELP-052-000001673 | to | ELP-052-000001674 |
| ELP-052-000001676 | to | ELP-052-000001677 |
| ELP-052-000001679 | to | ELP-052-000001682 |
| ELP-052-000001685 | to | ELP-052-000001685 |
| ELP-052-000001689 | to | ELP-052-000001703 |
| ELP-052-000001705 | to | ELP-052-000001706 |
| ELP-052-000001708 | to | ELP-052-000001712 |
| ELP-052-000001715 | to | ELP-052-000001716 |
| ELP-052-000001719 | to | ELP-052-000001727 |
| ELP-052-000001729 | to | ELP-052-000001732 |
| ELP-052-000001736 | to | ELP-052-000001759 |
| ELP-052-000001761 | to | ELP-052-000001761 |
| ELP-052-000001763 | to | ELP-052-000001783 |
| ELP-052-000001785 | to | ELP-052-000001785 |
| ELP-052-000001787 | to | ELP-052-000001797 |
| ELP-052-000001799 | to | ELP-052-000001802 |
| ELP-052-000001804 | to | ELP-052-000001805 |
| ELP-052-000001808 | to | ELP-052-000001814 |
| ELP-052-000001816 | to | ELP-052-000001820 |
| ELP-052-000001822 | to | ELP-052-000001827 |
| ELP-052-000001829 | to | ELP-052-000001829 |
| ELP-052-000001831 | to | ELP-052-000001836 |
| ELP-052-000001838 | to | ELP-052-000001847 |
| ELP-052-000001851 | to | ELP-052-000001856 |

| | | |
|---|---|---|
| ELP-052-000001859 | to | ELP-052-000001860 |
| ELP-052-000001862 | to | ELP-052-000001871 |
| ELP-052-000001873 | to | ELP-052-000001874 |
| ELP-052-000001876 | to | ELP-052-000001880 |
| ELP-052-000001882 | to | ELP-052-000001882 |
| ELP-052-000001887 | to | ELP-052-000001890 |
| ELP-052-000001892 | to | ELP-052-000001893 |
| ELP-052-000001896 | to | ELP-052-000001903 |
| ELP-052-000001905 | to | ELP-052-000001905 |
| ELP-052-000001907 | to | ELP-052-000001907 |
| ELP-052-000001910 | to | ELP-052-000001910 |
| ELP-052-000001912 | to | ELP-052-000001914 |
| ELP-052-000001916 | to | ELP-052-000001922 |
| ELP-052-000001924 | to | ELP-052-000001926 |
| ELP-052-000001929 | to | ELP-052-000001944 |
| ELP-052-000001946 | to | ELP-052-000001947 |
| ELP-052-000001949 | to | ELP-052-000001962 |
| ELP-052-000001964 | to | ELP-052-000001966 |
| ELP-052-000001968 | to | ELP-052-000001970 |
| ELP-052-000001973 | to | ELP-052-000001973 |
| ELP-052-000001977 | to | ELP-052-000001977 |
| ELP-052-000001980 | to | ELP-052-000001981 |
| ELP-052-000001983 | to | ELP-052-000001989 |
| ELP-052-000001991 | to | ELP-052-000001991 |
| ELP-052-000001993 | to | ELP-052-000002005 |
| ELP-052-000002007 | to | ELP-052-000002009 |
| ELP-052-000002011 | to | ELP-052-000002015 |
| ELP-052-000002019 | to | ELP-052-000002019 |
| ELP-052-000002022 | to | ELP-052-000002023 |
| ELP-052-000002026 | to | ELP-052-000002027 |
| ELP-052-000002032 | to | ELP-052-000002032 |
| ELP-052-000002034 | to | ELP-052-000002039 |
| ELP-052-000002041 | to | ELP-052-000002042 |
| ELP-052-000002045 | to | ELP-052-000002048 |
| ELP-052-000002050 | to | ELP-052-000002078 |
| ELP-052-000002080 | to | ELP-052-000002099 |
| ELP-052-000002101 | to | ELP-052-000002101 |
| ELP-052-000002103 | to | ELP-052-000002109 |
| ELP-052-000002111 | to | ELP-052-000002113 |
| ELP-052-000002115 | to | ELP-052-000002119 |
| ELP-052-000002121 | to | ELP-052-000002130 |
| ELP-052-000002132 | to | ELP-052-000002133 |
| ELP-052-000002135 | to | ELP-052-000002139 |
| ELP-052-000002141 | to | ELP-052-000002141 |

| | | |
|---|---|---|
| ELP-052-000002143 | to | ELP-052-000002146 |
| ELP-052-000002149 | to | ELP-052-000002156 |
| ELP-052-000002168 | to | ELP-052-000002168 |
| ELP-052-000002170 | to | ELP-052-000002178 |
| ELP-052-000002180 | to | ELP-052-000002188 |
| ELP-052-000002190 | to | ELP-052-000002192 |
| ELP-052-000002195 | to | ELP-052-000002196 |
| ELP-052-000002200 | to | ELP-052-000002203 |
| ELP-052-000002205 | to | ELP-052-000002205 |
| ELP-052-000002209 | to | ELP-052-000002210 |
| ELP-052-000002220 | to | ELP-052-000002220 |
| ELP-052-000002226 | to | ELP-052-000002227 |
| ELP-052-000002231 | to | ELP-052-000002232 |
| ELP-052-000002235 | to | ELP-052-000002235 |
| ELP-052-000002237 | to | ELP-052-000002238 |
| ELP-052-000002241 | to | ELP-052-000002241 |
| ELP-052-000002243 | to | ELP-052-000002243 |
| ELP-052-000002246 | to | ELP-052-000002268 |
| ELP-052-000002273 | to | ELP-052-000002274 |
| ELP-052-000002277 | to | ELP-052-000002295 |
| ELP-052-000002297 | to | ELP-052-000002306 |
| ELP-052-000002310 | to | ELP-052-000002310 |
| ELP-052-000002312 | to | ELP-052-000002315 |
| ELP-052-000002317 | to | ELP-052-000002320 |
| ELP-052-000002322 | to | ELP-052-000002332 |
| ELP-052-000002334 | to | ELP-052-000002345 |
| ELP-052-000002347 | to | ELP-052-000002355 |
| ELP-052-000002357 | to | ELP-052-000002357 |
| ELP-052-000002359 | to | ELP-052-000002359 |
| ELP-052-000002361 | to | ELP-052-000002366 |
| ELP-052-000002368 | to | ELP-052-000002379 |
| ELP-052-000002381 | to | ELP-052-000002384 |
| ELP-052-000002386 | to | ELP-052-000002386 |
| ELP-052-000002388 | to | ELP-052-000002388 |
| ELP-052-000002391 | to | ELP-052-000002392 |
| ELP-052-000002395 | to | ELP-052-000002395 |
| ELP-052-000002398 | to | ELP-052-000002398 |
| ELP-052-000002400 | to | ELP-052-000002414 |
| ELP-052-000002417 | to | ELP-052-000002418 |
| ELP-052-000002420 | to | ELP-052-000002426 |
| ELP-052-000002428 | to | ELP-052-000002446 |
| ELP-052-000002448 | to | ELP-052-000002448 |
| ELP-052-000002451 | to | ELP-052-000002453 |
| ELP-052-000002455 | to | ELP-052-000002465 |

| | | |
|---|---|---|
| ELP-052-000002467 | to | ELP-052-000002469 |
| ELP-052-000002471 | to | ELP-052-000002502 |
| ELP-052-000002506 | to | ELP-052-000002508 |
| ELP-052-000002512 | to | ELP-052-000002512 |
| ELP-052-000002514 | to | ELP-052-000002517 |
| ELP-052-000002519 | to | ELP-052-000002524 |
| ELP-052-000002526 | to | ELP-052-000002527 |
| ELP-052-000002531 | to | ELP-052-000002559 |
| ELP-052-000002561 | to | ELP-052-000002571 |
| ELP-052-000002573 | to | ELP-052-000002573 |
| ELP-052-000002575 | to | ELP-052-000002575 |
| ELP-052-000002577 | to | ELP-052-000002578 |
| ELP-052-000002581 | to | ELP-052-000002583 |
| ELP-052-000002586 | to | ELP-052-000002593 |
| ELP-052-000002595 | to | ELP-052-000002597 |
| ELP-052-000002599 | to | ELP-052-000002610 |
| ELP-052-000002613 | to | ELP-052-000002614 |
| ELP-052-000002616 | to | ELP-052-000002631 |
| ELP-052-000002633 | to | ELP-052-000002650 |
| ELP-052-000002652 | to | ELP-052-000002683 |
| ELP-052-000002687 | to | ELP-052-000002698 |
| ELP-052-000002701 | to | ELP-052-000002703 |
| ELP-052-000002706 | to | ELP-052-000002707 |
| ELP-052-000002711 | to | ELP-052-000002711 |
| ELP-052-000002713 | to | ELP-052-000002721 |
| ELP-052-000002723 | to | ELP-052-000002724 |
| ELP-052-000002728 | to | ELP-052-000002728 |
| ELP-052-000002731 | to | ELP-052-000002732 |
| ELP-052-000002734 | to | ELP-052-000002738 |
| ELP-052-000002744 | to | ELP-052-000002745 |
| ELP-052-000002747 | to | ELP-052-000002750 |
| ELP-052-000002752 | to | ELP-052-000002752 |
| ELP-052-000002755 | to | ELP-052-000002755 |
| ELP-052-000002758 | to | ELP-052-000002758 |
| ELP-052-000002760 | to | ELP-052-000002760 |
| ELP-052-000002763 | to | ELP-052-000002763 |
| ELP-052-000002765 | to | ELP-052-000002768 |
| ELP-052-000002770 | to | ELP-052-000002771 |
| ELP-052-000002773 | to | ELP-052-000002777 |
| ELP-052-000002779 | to | ELP-052-000002779 |
| ELP-052-000002782 | to | ELP-052-000002782 |
| ELP-052-000002786 | to | ELP-052-000002791 |
| ELP-052-000002795 | to | ELP-052-000002795 |
| ELP-052-000002798 | to | ELP-052-000002798 |

| | | |
|---|---|---|
| ELP-052-000002800 | to | ELP-052-000002801 |
| ELP-052-000002808 | to | ELP-052-000002808 |
| ELP-052-000002811 | to | ELP-052-000002811 |
| ELP-052-000002815 | to | ELP-052-000002819 |
| ELP-052-000002821 | to | ELP-052-000002821 |
| ELP-052-000002825 | to | ELP-052-000002843 |
| ELP-052-000002845 | to | ELP-052-000002853 |
| ELP-052-000002856 | to | ELP-052-000002858 |
| ELP-052-000002860 | to | ELP-052-000002860 |
| ELP-052-000002865 | to | ELP-052-000002866 |
| ELP-052-000002868 | to | ELP-052-000002868 |
| ELP-052-000002871 | to | ELP-052-000002875 |
| ELP-052-000002877 | to | ELP-052-000002881 |
| ELP-052-000002884 | to | ELP-052-000002889 |
| ELP-052-000002891 | to | ELP-052-000002891 |
| ELP-052-000002897 | to | ELP-052-000002898 |
| ELP-052-000002900 | to | ELP-052-000002919 |
| ELP-052-000002921 | to | ELP-052-000002927 |
| ELP-052-000002930 | to | ELP-052-000002931 |
| ELP-052-000002939 | to | ELP-052-000002939 |
| ELP-052-000002941 | to | ELP-052-000002942 |
| ELP-052-000002946 | to | ELP-052-000002946 |
| ELP-052-000002948 | to | ELP-052-000002948 |
| ELP-052-000002950 | to | ELP-052-000002954 |
| ELP-052-000002956 | to | ELP-052-000002976 |
| ELP-052-000002981 | to | ELP-052-000002985 |
| ELP-052-000002988 | to | ELP-052-000002991 |
| ELP-052-000002994 | to | ELP-052-000003001 |
| ELP-052-000003003 | to | ELP-052-000003007 |
| ELP-052-000003011 | to | ELP-052-000003011 |
| ELP-052-000003020 | to | ELP-052-000003028 |
| ELP-052-000003031 | to | ELP-052-000003035 |
| ELP-052-000003038 | to | ELP-052-000003045 |
| ELP-052-000003048 | to | ELP-052-000003055 |
| ELP-052-000003060 | to | ELP-052-000003063 |
| ELP-052-000003067 | to | ELP-052-000003067 |
| ELP-052-000003069 | to | ELP-052-000003069 |
| ELP-052-000003072 | to | ELP-052-000003076 |
| ELP-052-000003080 | to | ELP-052-000003080 |
| ELP-052-000003083 | to | ELP-052-000003084 |
| ELP-052-000003087 | to | ELP-052-000003140 |
| ELP-052-000003142 | to | ELP-052-000003154 |
| ELP-052-000003156 | to | ELP-052-000003158 |
| ELP-052-000003161 | to | ELP-052-000003163 |

| | | |
|---|---|---|
| ELP-052-000003166 | to | ELP-052-000003170 |
| ELP-052-000003175 | to | ELP-052-000003181 |
| ELP-052-000003183 | to | ELP-052-000003191 |
| ELP-052-000003193 | to | ELP-052-000003193 |
| ELP-052-000003197 | to | ELP-052-000003197 |
| ELP-052-000003199 | to | ELP-052-000003200 |
| ELP-052-000003204 | to | ELP-052-000003212 |
| ELP-052-000003214 | to | ELP-052-000003220 |
| ELP-052-000003222 | to | ELP-052-000003223 |
| ELP-052-000003227 | to | ELP-052-000003236 |
| ELP-052-000003238 | to | ELP-052-000003239 |
| ELP-052-000003241 | to | ELP-052-000003248 |
| ELP-052-000003250 | to | ELP-052-000003250 |
| ELP-052-000003254 | to | ELP-052-000003255 |
| ELP-052-000003257 | to | ELP-052-000003260 |
| ELP-052-000003264 | to | ELP-052-000003277 |
| ELP-052-000003279 | to | ELP-052-000003279 |
| ELP-052-000003281 | to | ELP-052-000003281 |
| ELP-052-000003283 | to | ELP-052-000003289 |
| ELP-052-000003291 | to | ELP-052-000003295 |
| ELP-052-000003297 | to | ELP-052-000003300 |
| ELP-052-000003302 | to | ELP-052-000003303 |
| ELP-052-000003305 | to | ELP-052-000003307 |
| ELP-052-000003310 | to | ELP-052-000003312 |
| ELP-052-000003314 | to | ELP-052-000003317 |
| ELP-052-000003320 | to | ELP-052-000003322 |
| ELP-052-000003324 | to | ELP-052-000003324 |
| ELP-052-000003327 | to | ELP-052-000003328 |
| ELP-052-000003333 | to | ELP-052-000003334 |
| ELP-052-000003336 | to | ELP-052-000003336 |
| ELP-052-000003338 | to | ELP-052-000003338 |
| ELP-052-000003340 | to | ELP-052-000003340 |
| ELP-052-000003343 | to | ELP-052-000003348 |
| ELP-052-000003350 | to | ELP-052-000003366 |
| ELP-052-000003369 | to | ELP-052-000003369 |
| ELP-052-000003371 | to | ELP-052-000003374 |
| ELP-052-000003376 | to | ELP-052-000003380 |
| ELP-052-000003383 | to | ELP-052-000003386 |
| ELP-052-000003388 | to | ELP-052-000003388 |
| ELP-052-000003390 | to | ELP-052-000003390 |
| ELP-052-000003392 | to | ELP-052-000003427 |
| ELP-052-000003430 | to | ELP-052-000003460 |
| ELP-052-000003462 | to | ELP-052-000003496 |
| ELP-052-000003498 | to | ELP-052-000003502 |

| | | |
|---|---|---|
| ELP-052-000003504 | to | ELP-052-000003507 |
| ELP-052-000003509 | to | ELP-052-000003510 |
| ELP-052-000003515 | to | ELP-052-000003515 |
| ELP-052-000003517 | to | ELP-052-000003517 |
| ELP-052-000003519 | to | ELP-052-000003519 |
| ELP-052-000003521 | to | ELP-052-000003522 |
| ELP-052-000003525 | to | ELP-052-000003546 |
| ELP-052-000003548 | to | ELP-052-000003549 |
| ELP-052-000003551 | to | ELP-052-000003564 |
| ELP-052-000003566 | to | ELP-052-000003569 |
| ELP-052-000003571 | to | ELP-052-000003583 |
| ELP-052-000003585 | to | ELP-052-000003586 |
| ELP-052-000003588 | to | ELP-052-000003589 |
| ELP-052-000003591 | to | ELP-052-000003591 |
| ELP-052-000003594 | to | ELP-052-000003594 |
| ELP-052-000003596 | to | ELP-052-000003598 |
| ELP-052-000003601 | to | ELP-052-000003602 |
| ELP-052-000003604 | to | ELP-052-000003611 |
| ELP-052-000003613 | to | ELP-052-000003631 |
| ELP-052-000003633 | to | ELP-052-000003640 |
| ELP-052-000003644 | to | ELP-052-000003650 |
| ELP-052-000003652 | to | ELP-052-000003654 |
| ELP-052-000003656 | to | ELP-052-000003657 |
| ELP-052-000003659 | to | ELP-052-000003665 |
| ELP-052-000003667 | to | ELP-052-000003668 |
| ELP-052-000003670 | to | ELP-052-000003677 |
| ELP-052-000003679 | to | ELP-052-000003679 |
| ELP-052-000003681 | to | ELP-052-000003692 |
| ELP-052-000003694 | to | ELP-052-000003698 |
| ELP-052-000003700 | to | ELP-052-000003702 |
| ELP-052-000003704 | to | ELP-052-000003707 |
| ELP-052-000003709 | to | ELP-052-000003710 |
| ELP-052-000003712 | to | ELP-052-000003714 |
| ELP-052-000003716 | to | ELP-052-000003718 |
| ELP-052-000003720 | to | ELP-052-000003727 |
| ELP-052-000003730 | to | ELP-052-000003733 |
| ELP-052-000003735 | to | ELP-052-000003741 |
| ELP-052-000003743 | to | ELP-052-000003759 |
| ELP-052-000003761 | to | ELP-052-000003766 |
| ELP-052-000003769 | to | ELP-052-000003769 |
| ELP-052-000003771 | to | ELP-052-000003773 |
| ELP-052-000003775 | to | ELP-052-000003780 |
| ELP-052-000003782 | to | ELP-052-000003787 |
| ELP-052-000003789 | to | ELP-052-000003802 |

| | | |
|---|---|---|
| ELP-052-000003804 | to | ELP-052-000003822 |
| ELP-052-000003825 | to | ELP-052-000003825 |
| ELP-052-000003828 | to | ELP-052-000003831 |
| ELP-052-000003833 | to | ELP-052-000003836 |
| ELP-052-000003838 | to | ELP-052-000003846 |
| ELP-052-000003848 | to | ELP-052-000003859 |
| ELP-052-000003861 | to | ELP-052-000003861 |
| ELP-052-000003863 | to | ELP-052-000003864 |
| ELP-052-000003866 | to | ELP-052-000003874 |
| ELP-052-000003876 | to | ELP-052-000003878 |
| ELP-052-000003880 | to | ELP-052-000003881 |
| ELP-052-000003883 | to | ELP-052-000003890 |
| ELP-052-000003892 | to | ELP-052-000003897 |
| ELP-052-000003899 | to | ELP-052-000003899 |
| ELP-052-000003901 | to | ELP-052-000003929 |
| ELP-052-000003931 | to | ELP-052-000003934 |
| ELP-052-000003936 | to | ELP-052-000003940 |
| ELP-052-000003942 | to | ELP-052-000003944 |
| ELP-052-000003946 | to | ELP-052-000003948 |
| ELP-052-000003951 | to | ELP-052-000003955 |
| ELP-052-000003958 | to | ELP-052-000003967 |
| ELP-052-000003971 | to | ELP-052-000003972 |
| ELP-052-000003974 | to | ELP-052-000003975 |
| ELP-052-000003978 | to | ELP-052-000003978 |
| ELP-052-000003980 | to | ELP-052-000003981 |
| ELP-052-000003983 | to | ELP-052-000003987 |
| ELP-052-000003989 | to | ELP-052-000003991 |
| ELP-052-000003993 | to | ELP-052-000003994 |
| ELP-052-000003997 | to | ELP-052-000003997 |
| ELP-052-000003999 | to | ELP-052-000004003 |
| ELP-052-000004005 | to | ELP-052-000004008 |
| ELP-052-000004010 | to | ELP-052-000004010 |
| ELP-052-000004014 | to | ELP-052-000004016 |
| ELP-052-000004018 | to | ELP-052-000004027 |
| ELP-052-000004029 | to | ELP-052-000004044 |
| ELP-052-000004046 | to | ELP-052-000004047 |
| ELP-052-000004049 | to | ELP-052-000004050 |
| ELP-052-000004053 | to | ELP-052-000004058 |
| ELP-052-000004060 | to | ELP-052-000004060 |
| ELP-052-000004062 | to | ELP-052-000004065 |
| ELP-052-000004067 | to | ELP-052-000004075 |
| ELP-052-000004077 | to | ELP-052-000004090 |
| ELP-052-000004092 | to | ELP-052-000004097 |
| ELP-052-000004099 | to | ELP-052-000004109 |

| | | |
|---|---|---|
| ELP-052-000004111 | to | ELP-052-000004112 |
| ELP-052-000004114 | to | ELP-052-000004117 |
| ELP-052-000004119 | to | ELP-052-000004147 |
| ELP-052-000004149 | to | ELP-052-000004153 |
| ELP-052-000004155 | to | ELP-052-000004165 |
| ELP-052-000004167 | to | ELP-052-000004168 |
| ELP-052-000004170 | to | ELP-052-000004178 |
| ELP-052-000004180 | to | ELP-052-000004199 |
| ELP-052-000004201 | to | ELP-052-000004204 |
| ELP-052-000004206 | to | ELP-052-000004214 |
| ELP-052-000004217 | to | ELP-052-000004219 |
| ELP-052-000004221 | to | ELP-052-000004224 |
| ELP-052-000004226 | to | ELP-052-000004230 |
| ELP-052-000004232 | to | ELP-052-000004242 |
| ELP-052-000004244 | to | ELP-052-000004245 |
| ELP-052-000004247 | to | ELP-052-000004247 |
| ELP-052-000004249 | to | ELP-052-000004253 |
| ELP-052-000004255 | to | ELP-052-000004255 |
| ELP-052-000004257 | to | ELP-052-000004259 |
| ELP-052-000004261 | to | ELP-052-000004267 |
| ELP-052-000004269 | to | ELP-052-000004269 |
| ELP-052-000004271 | to | ELP-052-000004272 |
| ELP-052-000004275 | to | ELP-052-000004279 |
| ELP-052-000004281 | to | ELP-052-000004281 |
| ELP-052-000004283 | to | ELP-052-000004284 |
| ELP-052-000004286 | to | ELP-052-000004287 |
| ELP-052-000004289 | to | ELP-052-000004299 |
| ELP-052-000004301 | to | ELP-052-000004301 |
| ELP-052-000004303 | to | ELP-052-000004307 |
| ELP-052-000004309 | to | ELP-052-000004309 |
| ELP-052-000004312 | to | ELP-052-000004315 |
| ELP-052-000004317 | to | ELP-052-000004320 |
| ELP-052-000004322 | to | ELP-052-000004324 |
| ELP-052-000004326 | to | ELP-052-000004337 |
| ELP-052-000004340 | to | ELP-052-000004349 |
| ELP-052-000004351 | to | ELP-052-000004354 |
| ELP-052-000004357 | to | ELP-052-000004360 |
| ELP-052-000004363 | to | ELP-052-000004364 |
| ELP-052-000004367 | to | ELP-052-000004368 |
| ELP-052-000004370 | to | ELP-052-000004370 |
| ELP-052-000004372 | to | ELP-052-000004373 |
| ELP-052-000004375 | to | ELP-052-000004378 |
| ELP-052-000004380 | to | ELP-052-000004400 |
| ELP-052-000004402 | to | ELP-052-000004408 |

| | | |
|---|---|---|
| ELP-052-000004410 | to | ELP-052-000004413 |
| ELP-052-000004415 | to | ELP-052-000004416 |
| ELP-052-000004418 | to | ELP-052-000004422 |
| ELP-052-000004424 | to | ELP-052-000004431 |
| ELP-052-000004433 | to | ELP-052-000004435 |
| ELP-052-000004437 | to | ELP-052-000004441 |
| ELP-052-000004443 | to | ELP-052-000004444 |
| ELP-052-000004446 | to | ELP-052-000004448 |
| ELP-052-000004450 | to | ELP-052-000004450 |
| ELP-052-000004452 | to | ELP-052-000004455 |
| ELP-052-000004457 | to | ELP-052-000004457 |
| ELP-052-000004459 | to | ELP-052-000004463 |
| ELP-052-000004465 | to | ELP-052-000004488 |
| ELP-052-000004490 | to | ELP-052-000004490 |
| ELP-052-000004493 | to | ELP-052-000004499 |
| ELP-052-000004501 | to | ELP-052-000004524 |
| ELP-052-000004527 | to | ELP-052-000004537 |
| ELP-052-000004539 | to | ELP-052-000004540 |
| ELP-052-000004542 | to | ELP-052-000004551 |
| ELP-052-000004554 | to | ELP-052-000004554 |
| ELP-052-000004556 | to | ELP-052-000004556 |
| ELP-052-000004558 | to | ELP-052-000004558 |
| ELP-052-000004560 | to | ELP-052-000004566 |
| ELP-052-000004568 | to | ELP-052-000004573 |
| ELP-052-000004576 | to | ELP-052-000004589 |
| ELP-052-000004591 | to | ELP-052-000004593 |
| ELP-052-000004595 | to | ELP-052-000004602 |
| ELP-052-000004604 | to | ELP-052-000004604 |
| ELP-052-000004606 | to | ELP-052-000004616 |
| ELP-052-000004618 | to | ELP-052-000004621 |
| ELP-052-000004623 | to | ELP-052-000004629 |
| ELP-052-000004633 | to | ELP-052-000004647 |
| ELP-052-000004649 | to | ELP-052-000004658 |
| ELP-052-000004660 | to | ELP-052-000004666 |
| ELP-052-000004668 | to | ELP-052-000004668 |
| ELP-052-000004672 | to | ELP-052-000004678 |
| ELP-052-000004680 | to | ELP-052-000004683 |
| ELP-052-000004685 | to | ELP-052-000004687 |
| ELP-052-000004689 | to | ELP-052-000004691 |
| ELP-052-000004693 | to | ELP-052-000004693 |
| ELP-052-000004695 | to | ELP-052-000004703 |
| ELP-052-000004705 | to | ELP-052-000004714 |
| ELP-052-000004716 | to | ELP-052-000004716 |
| ELP-052-000004718 | to | ELP-052-000004721 |

| | | |
|---|---|---|
| ELP-052-000004723 | to | ELP-052-000004730 |
| ELP-052-000004732 | to | ELP-052-000004735 |
| ELP-052-000004738 | to | ELP-052-000004738 |
| ELP-052-000004740 | to | ELP-052-000004747 |
| ELP-052-000004749 | to | ELP-052-000004751 |
| ELP-052-000004753 | to | ELP-052-000004757 |
| ELP-052-000004759 | to | ELP-052-000004770 |
| ELP-052-000004772 | to | ELP-052-000004775 |
| ELP-052-000004777 | to | ELP-052-000004777 |
| ELP-052-000004780 | to | ELP-052-000004780 |
| ELP-052-000004782 | to | ELP-052-000004783 |
| ELP-052-000004786 | to | ELP-052-000004791 |
| ELP-052-000004793 | to | ELP-052-000004802 |
| ELP-052-000004804 | to | ELP-052-000004810 |
| ELP-052-000004812 | to | ELP-052-000004813 |
| ELP-052-000004815 | to | ELP-052-000004823 |
| ELP-052-000004825 | to | ELP-052-000004825 |
| ELP-052-000004827 | to | ELP-052-000004833 |
| ELP-052-000004835 | to | ELP-052-000004843 |
| ELP-052-000004845 | to | ELP-052-000004854 |
| ELP-052-000004856 | to | ELP-052-000004857 |
| ELP-052-000004859 | to | ELP-052-000004865 |
| ELP-052-000004867 | to | ELP-052-000004879 |
| ELP-052-000004881 | to | ELP-052-000004886 |
| ELP-052-000004888 | to | ELP-052-000004919 |
| ELP-052-000004922 | to | ELP-052-000004929 |
| ELP-052-000004931 | to | ELP-052-000004936 |
| ELP-052-000004939 | to | ELP-052-000004939 |
| ELP-052-000004942 | to | ELP-052-000004942 |
| ELP-052-000004944 | to | ELP-052-000004945 |
| ELP-052-000004947 | to | ELP-052-000004948 |
| ELP-052-000004951 | to | ELP-052-000004951 |
| ELP-052-000004953 | to | ELP-052-000004966 |
| ELP-052-000004968 | to | ELP-052-000004976 |
| ELP-052-000004978 | to | ELP-052-000004996 |
| ELP-052-000004998 | to | ELP-052-000005027 |
| ELP-052-000005029 | to | ELP-052-000005052 |
| ELP-052-000005054 | to | ELP-052-000005070 |
| ELP-052-000005072 | to | ELP-052-000005097 |
| ELP-052-000005099 | to | ELP-052-000005105 |
| ELP-052-000005107 | to | ELP-052-000005107 |
| ELP-052-000005109 | to | ELP-052-000005119 |
| ELP-052-000005121 | to | ELP-052-000005133 |
| ELP-052-000005135 | to | ELP-052-000005136 |

| | | |
|---|---|---|
| ELP-052-000005138 | to | ELP-052-000005152 |
| ELP-052-000005154 | to | ELP-052-000005160 |
| ELP-052-000005162 | to | ELP-052-000005163 |
| ELP-052-000005166 | to | ELP-052-000005166 |
| ELP-052-000005168 | to | ELP-052-000005169 |
| ELP-052-000005172 | to | ELP-052-000005172 |
| ELP-052-000005175 | to | ELP-052-000005178 |
| ELP-052-000005184 | to | ELP-052-000005185 |
| ELP-052-000005187 | to | ELP-052-000005188 |
| ELP-052-000005190 | to | ELP-052-000005190 |
| ELP-052-000005192 | to | ELP-052-000005199 |
| ELP-052-000005201 | to | ELP-052-000005210 |
| ELP-052-000005216 | to | ELP-052-000005222 |
| ELP-052-000005224 | to | ELP-052-000005234 |
| ELP-052-000005237 | to | ELP-052-000005248 |
| ELP-052-000005251 | to | ELP-052-000005256 |
| ELP-052-000005258 | to | ELP-052-000005271 |
| ELP-052-000005273 | to | ELP-052-000005276 |
| ELP-052-000005278 | to | ELP-052-000005282 |
| ELP-052-000005285 | to | ELP-052-000005307 |
| ELP-052-000005310 | to | ELP-052-000005313 |
| ELP-052-000005316 | to | ELP-052-000005318 |
| ELP-052-000005320 | to | ELP-052-000005330 |
| ELP-052-000005335 | to | ELP-052-000005335 |
| ELP-052-000005337 | to | ELP-052-000005337 |
| ELP-052-000005339 | to | ELP-052-000005339 |
| ELP-052-000005341 | to | ELP-052-000005356 |
| ELP-052-000005358 | to | ELP-052-000005368 |
| ELP-052-000005370 | to | ELP-052-000005375 |
| ELP-052-000005377 | to | ELP-052-000005387 |
| ELP-052-000005389 | to | ELP-052-000005391 |
| ELP-052-000005393 | to | ELP-052-000005399 |
| ELP-052-000005401 | to | ELP-052-000005401 |
| ELP-052-000005404 | to | ELP-052-000005422 |
| ELP-052-000005426 | to | ELP-052-000005429 |
| ELP-052-000005433 | to | ELP-052-000005434 |
| ELP-052-000005436 | to | ELP-052-000005436 |
| ELP-052-000005438 | to | ELP-052-000005441 |
| ELP-052-000005443 | to | ELP-052-000005445 |
| ELP-052-000005447 | to | ELP-052-000005454 |
| ELP-052-000005456 | to | ELP-052-000005458 |
| ELP-052-000005460 | to | ELP-052-000005463 |
| ELP-052-000005465 | to | ELP-052-000005465 |
| ELP-052-000005470 | to | ELP-052-000005470 |

| | | |
|---|---|---|
| ELP-052-000005473 | to | ELP-052-000005475 |
| ELP-052-000005482 | to | ELP-052-000005484 |
| ELP-052-000005486 | to | ELP-052-000005486 |
| ELP-052-000005491 | to | ELP-052-000005491 |
| ELP-052-000005496 | to | ELP-052-000005496 |
| ELP-052-000005498 | to | ELP-052-000005498 |
| ELP-052-000005500 | to | ELP-052-000005501 |
| ELP-052-000005503 | to | ELP-052-000005503 |
| ELP-052-000005505 | to | ELP-052-000005505 |
| ELP-052-000005507 | to | ELP-052-000005507 |
| ELP-052-000005513 | to | ELP-052-000005515 |
| ELP-052-000005517 | to | ELP-052-000005518 |
| ELP-052-000005525 | to | ELP-052-000005525 |
| ELP-052-000005528 | to | ELP-052-000005529 |
| ELP-052-000005532 | to | ELP-052-000005532 |
| ELP-052-000005535 | to | ELP-052-000005535 |
| ELP-052-000005537 | to | ELP-052-000005539 |
| ELP-052-000005541 | to | ELP-052-000005541 |
| ELP-052-000005544 | to | ELP-052-000005551 |
| ELP-052-000005553 | to | ELP-052-000005553 |
| ELP-052-000005555 | to | ELP-052-000005557 |
| ELP-052-000005563 | to | ELP-052-000005563 |
| ELP-052-000005571 | to | ELP-052-000005578 |
| ELP-052-000005580 | to | ELP-052-000005580 |
| ELP-052-000005582 | to | ELP-052-000005582 |
| ELP-052-000005584 | to | ELP-052-000005586 |
| ELP-052-000005591 | to | ELP-052-000005592 |
| ELP-052-000005594 | to | ELP-052-000005594 |
| ELP-052-000005596 | to | ELP-052-000005600 |
| ELP-052-000005602 | to | ELP-052-000005611 |
| ELP-052-000005613 | to | ELP-052-000005619 |
| ELP-052-000005621 | to | ELP-052-000005621 |
| ELP-052-000005623 | to | ELP-052-000005626 |
| ELP-052-000005628 | to | ELP-052-000005629 |
| ELP-052-000005634 | to | ELP-052-000005637 |
| ELP-052-000005639 | to | ELP-052-000005643 |
| ELP-052-000005645 | to | ELP-052-000005650 |
| ELP-052-000005653 | to | ELP-052-000005656 |
| ELP-052-000005658 | to | ELP-052-000005666 |
| ELP-052-000005668 | to | ELP-052-000005673 |
| ELP-052-000005675 | to | ELP-052-000005701 |
| ELP-052-000005703 | to | ELP-052-000005703 |
| ELP-052-000005705 | to | ELP-052-000005708 |
| ELP-052-000005711 | to | ELP-052-000005711 |

| | | |
|---|---|---|
| ELP-052-000005716 | to | ELP-052-000005725 |
| ELP-052-000005727 | to | ELP-052-000005732 |
| ELP-052-000005734 | to | ELP-052-000005740 |
| ELP-052-000005745 | to | ELP-052-000005749 |
| ELP-052-000005751 | to | ELP-052-000005752 |
| ELP-052-000005754 | to | ELP-052-000005757 |
| ELP-052-000005759 | to | ELP-052-000005763 |
| ELP-052-000005765 | to | ELP-052-000005766 |
| ELP-052-000005769 | to | ELP-052-000005772 |
| ELP-052-000005774 | to | ELP-052-000005791 |
| ELP-052-000005793 | to | ELP-052-000005794 |
| ELP-052-000005796 | to | ELP-052-000005800 |
| ELP-052-000005802 | to | ELP-052-000005802 |
| ELP-052-000005807 | to | ELP-052-000005816 |
| ELP-052-000005820 | to | ELP-052-000005838 |
| ELP-052-000005840 | to | ELP-052-000005842 |
| ELP-052-000005844 | to | ELP-052-000005882 |
| ELP-052-000005884 | to | ELP-052-000005902 |
| ELP-052-000005904 | to | ELP-052-000005908 |
| ELP-052-000005911 | to | ELP-052-000005914 |
| ELP-052-000005916 | to | ELP-052-000005916 |
| ELP-052-000005918 | to | ELP-052-000005923 |
| ELP-052-000005925 | to | ELP-052-000005926 |
| ELP-052-000005928 | to | ELP-052-000005928 |
| ELP-052-000005930 | to | ELP-052-000005944 |
| ELP-052-000005946 | to | ELP-052-000005959 |
| ELP-052-000005963 | to | ELP-052-000005963 |
| ELP-052-000005966 | to | ELP-052-000005968 |
| ELP-052-000005970 | to | ELP-052-000005970 |
| ELP-052-000005972 | to | ELP-052-000005984 |
| ELP-052-000005988 | to | ELP-052-000005991 |
| ELP-052-000005993 | to | ELP-052-000005998 |
| ELP-052-000006000 | to | ELP-052-000006000 |
| ELP-052-000006002 | to | ELP-052-000006003 |
| ELP-052-000006006 | to | ELP-052-000006011 |
| ELP-052-000006015 | to | ELP-052-000006015 |
| ELP-052-000006017 | to | ELP-052-000006019 |
| ELP-052-000006021 | to | ELP-052-000006024 |
| ELP-052-000006028 | to | ELP-052-000006028 |
| ELP-052-000006030 | to | ELP-052-000006032 |
| ELP-052-000006034 | to | ELP-052-000006040 |
| ELP-052-000006042 | to | ELP-052-000006065 |
| ELP-052-000006067 | to | ELP-052-000006068 |
| ELP-052-000006073 | to | ELP-052-000006078 |

19

| | | |
|---|---|---|
| ELP-052-000006080 | to | ELP-052-000006087 |
| ELP-052-000006089 | to | ELP-052-000006092 |
| ELP-052-000006094 | to | ELP-052-000006094 |
| ELP-052-000006096 | to | ELP-052-000006097 |
| ELP-052-000006099 | to | ELP-052-000006099 |
| ELP-052-000006101 | to | ELP-052-000006101 |
| ELP-052-000006104 | to | ELP-052-000006120 |
| ELP-052-000006122 | to | ELP-052-000006123 |
| ELP-052-000006126 | to | ELP-052-000006130 |
| ELP-052-000006134 | to | ELP-052-000006139 |
| ELP-052-000006141 | to | ELP-052-000006144 |
| ELP-052-000006146 | to | ELP-052-000006151 |
| ELP-052-000006154 | to | ELP-052-000006170 |
| ELP-052-000006173 | to | ELP-052-000006175 |
| ELP-052-000006178 | to | ELP-052-000006218 |
| ELP-052-000006220 | to | ELP-052-000006220 |
| ELP-052-000006227 | to | ELP-052-000006230 |
| ELP-052-000006232 | to | ELP-052-000006233 |
| ELP-052-000006236 | to | ELP-052-000006236 |
| ELP-052-000006238 | to | ELP-052-000006246 |
| ELP-052-000006249 | to | ELP-052-000006249 |
| ELP-052-000006251 | to | ELP-052-000006252 |
| ELP-052-000006256 | to | ELP-052-000006258 |
| ELP-052-000006261 | to | ELP-052-000006266 |
| ELP-052-000006268 | to | ELP-052-000006275 |
| ELP-052-000006277 | to | ELP-052-000006277 |
| ELP-052-000006279 | to | ELP-052-000006285 |
| ELP-052-000006287 | to | ELP-052-000006308 |
| ELP-052-000006310 | to | ELP-052-000006312 |
| ELP-052-000006315 | to | ELP-052-000006320 |
| ELP-052-000006322 | to | ELP-052-000006323 |
| ELP-052-000006325 | to | ELP-052-000006327 |
| ELP-052-000006330 | to | ELP-052-000006331 |
| ELP-052-000006333 | to | ELP-052-000006342 |
| ELP-052-000006345 | to | ELP-052-000006360 |
| ELP-052-000006362 | to | ELP-052-000006371 |
| ELP-052-000006373 | to | ELP-052-000006440 |
| ELP-052-000006442 | to | ELP-052-000006442 |
| ELP-052-000006444 | to | ELP-052-000006444 |
| ELP-052-000006446 | to | ELP-052-000006447 |
| ELP-052-000006450 | to | ELP-052-000006451 |
| ELP-052-000006454 | to | ELP-052-000006483 |
| ELP-052-000006485 | to | ELP-052-000006494 |
| ELP-052-000006496 | to | ELP-052-000006509 |

| | | |
|---|---|---|
| ELP-052-000006511 | to | ELP-052-000006544 |
| ELP-052-000006546 | to | ELP-052-000006560 |
| ELP-052-000006562 | to | ELP-052-000006574 |
| ELP-052-000006577 | to | ELP-052-000006580 |
| ELP-052-000006582 | to | ELP-052-000006582 |
| ELP-052-000006584 | to | ELP-052-000006619 |
| ELP-052-000006621 | to | ELP-052-000006622 |
| ELP-052-000006624 | to | ELP-052-000006665 |
| ELP-052-000006667 | to | ELP-052-000006680 |
| ELP-052-000006682 | to | ELP-052-000006713 |
| ELP-052-000006717 | to | ELP-052-000006726 |
| ELP-052-000006728 | to | ELP-052-000006755 |
| ELP-052-000006757 | to | ELP-052-000006762 |
| ELP-052-000006764 | to | ELP-052-000006764 |
| ELP-052-000006766 | to | ELP-052-000006766 |
| ELP-052-000006768 | to | ELP-052-000006769 |
| ELP-052-000006771 | to | ELP-052-000006771 |
| ELP-052-000006776 | to | ELP-052-000006778 |
| ELP-052-000006780 | to | ELP-052-000006780 |
| ELP-052-000006787 | to | ELP-052-000006794 |
| ELP-052-000006796 | to | ELP-052-000006796 |
| ELP-052-000006799 | to | ELP-052-000006801 |
| ELP-052-000006805 | to | ELP-052-000006807 |
| ELP-052-000006809 | to | ELP-052-000006809 |
| ELP-052-000006812 | to | ELP-052-000006812 |
| ELP-052-000006814 | to | ELP-052-000006814 |
| ELP-052-000006816 | to | ELP-052-000006824 |
| ELP-052-000006826 | to | ELP-052-000006827 |
| ELP-052-000006829 | to | ELP-052-000006834 |
| ELP-052-000006838 | to | ELP-052-000006838 |
| ELP-052-000006845 | to | ELP-052-000006846 |
| ELP-052-000006849 | to | ELP-052-000006852 |
| ELP-052-000006854 | to | ELP-052-000006855 |
| ELP-052-000006857 | to | ELP-052-000006858 |
| ELP-052-000006860 | to | ELP-052-000006861 |
| ELP-052-000006868 | to | ELP-052-000006870 |
| ELP-052-000006872 | to | ELP-052-000006877 |
| ELP-052-000006879 | to | ELP-052-000006879 |
| ELP-052-000006881 | to | ELP-052-000006881 |
| ELP-052-000006883 | to | ELP-052-000006883 |
| ELP-052-000006886 | to | ELP-052-000006886 |
| ELP-052-000006888 | to | ELP-052-000006889 |
| ELP-052-000006891 | to | ELP-052-000006891 |
| ELP-052-000006894 | to | ELP-052-000006895 |

| | | |
|---|---|---|
| ELP-052-000006897 | to | ELP-052-000006900 |
| ELP-052-000006902 | to | ELP-052-000006903 |
| ELP-052-000006906 | to | ELP-052-000006906 |
| ELP-052-000006909 | to | ELP-052-000006909 |
| ELP-052-000006913 | to | ELP-052-000006913 |
| ELP-052-000006915 | to | ELP-052-000006918 |
| ELP-052-000006920 | to | ELP-052-000006920 |
| ELP-052-000006923 | to | ELP-052-000006923 |
| ELP-052-000006927 | to | ELP-052-000006936 |
| ELP-052-000006940 | to | ELP-052-000006941 |
| ELP-052-000006943 | to | ELP-052-000006944 |
| ELP-052-000006949 | to | ELP-052-000006949 |
| ELP-052-000006951 | to | ELP-052-000006951 |
| ELP-052-000006954 | to | ELP-052-000006954 |
| ELP-052-000006963 | to | ELP-052-000006963 |
| ELP-052-000006972 | to | ELP-052-000006973 |
| ELP-052-000006975 | to | ELP-052-000006975 |
| ELP-052-000006977 | to | ELP-052-000006978 |
| ELP-052-000006986 | to | ELP-052-000006987 |
| ELP-052-000006990 | to | ELP-052-000006993 |
| ELP-052-000007003 | to | ELP-052-000007003 |
| ELP-052-000007005 | to | ELP-052-000007010 |
| ELP-052-000007012 | to | ELP-052-000007012 |
| ELP-052-000007014 | to | ELP-052-000007032 |
| ELP-052-000007034 | to | ELP-052-000007039 |
| ELP-052-000007041 | to | ELP-052-000007043 |
| ELP-052-000007045 | to | ELP-052-000007052 |
| ELP-052-000007060 | to | ELP-052-000007068 |
| ELP-052-000007071 | to | ELP-052-000007074 |
| ELP-052-000007076 | to | ELP-052-000007076 |
| ELP-052-000007082 | to | ELP-052-000007095 |
| ELP-052-000007097 | to | ELP-052-000007113 |
| ELP-052-000007115 | to | ELP-052-000007118 |
| ELP-052-000007120 | to | ELP-052-000007120 |
| ELP-052-000007122 | to | ELP-052-000007122 |
| ELP-052-000007124 | to | ELP-052-000007130 |
| ELP-052-000007133 | to | ELP-052-000007133 |
| ELP-052-000007135 | to | ELP-052-000007135 |
| ELP-052-000007137 | to | ELP-052-000007137 |
| ELP-052-000007139 | to | ELP-052-000007141 |
| ELP-052-000007145 | to | ELP-052-000007146 |
| ELP-052-000007148 | to | ELP-052-000007148 |
| ELP-052-000007153 | to | ELP-052-000007153 |
| ELP-052-000007156 | to | ELP-052-000007157 |

| | | |
|---|---|---|
| ELP-052-000007160 | to | ELP-052-000007160 |
| ELP-052-000007163 | to | ELP-052-000007163 |
| ELP-052-000007167 | to | ELP-052-000007169 |
| ELP-052-000007171 | to | ELP-052-000007171 |
| ELP-052-000007178 | to | ELP-052-000007184 |
| ELP-052-000007189 | to | ELP-052-000007190 |
| ELP-052-000007198 | to | ELP-052-000007201 |
| ELP-052-000007207 | to | ELP-052-000007208 |
| ELP-052-000007214 | to | ELP-052-000007214 |
| ELP-052-000007216 | to | ELP-052-000007216 |
| ELP-052-000007219 | to | ELP-052-000007219 |
| ELP-052-000007222 | to | ELP-052-000007223 |
| ELP-052-000007228 | to | ELP-052-000007228 |
| ELP-052-000007232 | to | ELP-052-000007232 |
| ELP-052-000007236 | to | ELP-052-000007237 |
| ELP-052-000007239 | to | ELP-052-000007239 |
| ELP-052-000007242 | to | ELP-052-000007242 |
| ELP-052-000007246 | to | ELP-052-000007251 |
| ELP-052-000007254 | to | ELP-052-000007254 |
| ELP-052-000007260 | to | ELP-052-000007272 |
| ELP-052-000007274 | to | ELP-052-000007275 |
| ELP-052-000007277 | to | ELP-052-000007308 |
| ELP-052-000007313 | to | ELP-052-000007319 |
| ELP-052-000007321 | to | ELP-052-000007321 |
| ELP-052-000007324 | to | ELP-052-000007336 |
| ELP-052-000007339 | to | ELP-052-000007350 |
| ELP-052-000007352 | to | ELP-052-000007358 |
| ELP-052-000007360 | to | ELP-052-000007360 |
| ELP-052-000007363 | to | ELP-052-000007363 |
| ELP-052-000007365 | to | ELP-052-000007365 |
| ELP-052-000007367 | to | ELP-052-000007367 |
| ELP-052-000007374 | to | ELP-052-000007377 |
| ELP-052-000007385 | to | ELP-052-000007385 |
| ELP-052-000007398 | to | ELP-052-000007415 |
| ELP-052-000007417 | to | ELP-052-000007422 |
| ELP-052-000007425 | to | ELP-052-000007425 |
| ELP-052-000007428 | to | ELP-052-000007429 |
| ELP-052-000007431 | to | ELP-052-000007437 |
| ELP-052-000007441 | to | ELP-052-000007441 |
| ELP-052-000007443 | to | ELP-052-000007444 |
| ELP-052-000007446 | to | ELP-052-000007449 |
| ELP-052-000007451 | to | ELP-052-000007451 |
| ELP-052-000007453 | to | ELP-052-000007471 |
| ELP-052-000007473 | to | ELP-052-000007474 |

| | | |
|---|---|---|
| ELP-052-000007476 | to | ELP-052-000007480 |
| ELP-052-000007482 | to | ELP-052-000007484 |
| ELP-052-000007486 | to | ELP-052-000007487 |
| ELP-052-000007489 | to | ELP-052-000007492 |
| ELP-052-000007495 | to | ELP-052-000007495 |
| ELP-052-000007497 | to | ELP-052-000007498 |
| ELP-052-000007500 | to | ELP-052-000007502 |
| ELP-052-000007505 | to | ELP-052-000007514 |
| ELP-052-000007516 | to | ELP-052-000007525 |
| ELP-052-000007527 | to | ELP-052-000007529 |
| ELP-052-000007531 | to | ELP-052-000007533 |
| ELP-052-000007535 | to | ELP-052-000007535 |
| ELP-052-000007537 | to | ELP-052-000007543 |
| ELP-052-000007545 | to | ELP-052-000007546 |
| ELP-052-000007548 | to | ELP-052-000007552 |
| ELP-052-000007554 | to | ELP-052-000007564 |
| ELP-052-000007566 | to | ELP-052-000007571 |
| ELP-052-000007573 | to | ELP-052-000007573 |
| ELP-052-000007577 | to | ELP-052-000007579 |
| ELP-052-000007581 | to | ELP-052-000007590 |
| ELP-052-000007592 | to | ELP-052-000007596 |
| ELP-052-000007598 | to | ELP-052-000007598 |
| ELP-052-000007600 | to | ELP-052-000007605 |
| ELP-052-000007607 | to | ELP-052-000007608 |
| ELP-052-000007610 | to | ELP-052-000007614 |
| ELP-052-000007616 | to | ELP-052-000007616 |
| ELP-052-000007618 | to | ELP-052-000007623 |
| ELP-052-000007625 | to | ELP-052-000007631 |
| ELP-052-000007633 | to | ELP-052-000007633 |
| ELP-052-000007635 | to | ELP-052-000007637 |
| ELP-052-000007641 | to | ELP-052-000007651 |
| ELP-052-000007654 | to | ELP-052-000007654 |
| ELP-052-000007656 | to | ELP-052-000007657 |
| ELP-052-000007659 | to | ELP-052-000007662 |
| ELP-052-000007664 | to | ELP-052-000007668 |
| ELP-052-000007671 | to | ELP-052-000007674 |
| ELP-052-000007677 | to | ELP-052-000007692 |
| ELP-052-000007694 | to | ELP-052-000007696 |
| ELP-052-000007698 | to | ELP-052-000007702 |
| ELP-052-000007704 | to | ELP-052-000007704 |
| ELP-052-000007706 | to | ELP-052-000007708 |
| ELP-052-000007710 | to | ELP-052-000007710 |
| ELP-052-000007712 | to | ELP-052-000007712 |
| ELP-052-000007715 | to | ELP-052-000007730 |

24

| | | |
|---|---|---|
| ELP-052-000007734 | to | ELP-052-000007735 |
| ELP-052-000007737 | to | ELP-052-000007740 |
| ELP-052-000007743 | to | ELP-052-000007750 |
| ELP-052-000007753 | to | ELP-052-000007759 |
| ELP-052-000007761 | to | ELP-052-000007762 |
| ELP-052-000007764 | to | ELP-052-000007767 |
| ELP-052-000007769 | to | ELP-052-000007782 |
| ELP-052-000007784 | to | ELP-052-000007790 |
| ELP-052-000007792 | to | ELP-052-000007802 |
| ELP-052-000007804 | to | ELP-052-000007804 |
| ELP-052-000007806 | to | ELP-052-000007808 |
| ELP-052-000007810 | to | ELP-052-000007817 |
| ELP-052-000007820 | to | ELP-052-000007820 |
| ELP-052-000007827 | to | ELP-052-000007827 |
| ELP-052-000007831 | to | ELP-052-000007834 |
| ELP-052-000007837 | to | ELP-052-000007846 |
| ELP-052-000007848 | to | ELP-052-000007854 |
| ELP-052-000007856 | to | ELP-052-000007862 |
| ELP-052-000007864 | to | ELP-052-000007875 |
| ELP-052-000007877 | to | ELP-052-000007877 |
| ELP-052-000007879 | to | ELP-052-000007892 |
| ELP-052-000007894 | to | ELP-052-000007917 |
| ELP-052-000007919 | to | ELP-052-000007934 |
| ELP-052-000007936 | to | ELP-052-000007947 |
| ELP-052-000007949 | to | ELP-052-000007963 |
| ELP-052-000007965 | to | ELP-052-000007968 |
| ELP-052-000007971 | to | ELP-052-000007971 |
| ELP-052-000007973 | to | ELP-052-000007973 |
| ELP-052-000007975 | to | ELP-052-000007978 |
| ELP-052-000007980 | to | ELP-052-000007987 |
| ELP-052-000007990 | to | ELP-052-000007992 |
| ELP-052-000007994 | to | ELP-052-000007995 |
| ELP-052-000007997 | to | ELP-052-000007997 |
| ELP-052-000007999 | to | ELP-052-000008000 |
| ELP-052-000008002 | to | ELP-052-000008002 |
| ELP-052-000008004 | to | ELP-052-000008010 |
| ELP-052-000008012 | to | ELP-052-000008020 |
| ELP-052-000008022 | to | ELP-052-000008024 |
| ELP-052-000008026 | to | ELP-052-000008026 |
| ELP-052-000008029 | to | ELP-052-000008040 |
| ELP-052-000008043 | to | ELP-052-000008043 |
| ELP-052-000008046 | to | ELP-052-000008047 |
| ELP-052-000008049 | to | ELP-052-000008051 |
| ELP-052-000008055 | to | ELP-052-000008062 |

| | | |
|---|---|---|
| ELP-052-000008064 | to | ELP-052-000008065 |
| ELP-052-000008068 | to | ELP-052-000008068 |
| ELP-052-000008071 | to | ELP-052-000008072 |
| ELP-052-000008074 | to | ELP-052-000008075 |
| ELP-052-000008077 | to | ELP-052-000008077 |
| ELP-052-000008079 | to | ELP-052-000008079 |
| ELP-052-000008081 | to | ELP-052-000008081 |
| ELP-052-000008083 | to | ELP-052-000008085 |
| ELP-052-000008087 | to | ELP-052-000008089 |
| ELP-052-000008091 | to | ELP-052-000008098 |
| ELP-052-000008100 | to | ELP-052-000008119 |
| ELP-052-000008123 | to | ELP-052-000008123 |
| ELP-052-000008125 | to | ELP-052-000008131 |
| ELP-052-000008135 | to | ELP-052-000008139 |
| ELP-052-000008145 | to | ELP-052-000008162 |
| ELP-052-000008165 | to | ELP-052-000008184 |
| ELP-052-000008187 | to | ELP-052-000008188 |
| ELP-052-000008190 | to | ELP-052-000008190 |
| ELP-052-000008193 | to | ELP-052-000008197 |
| ELP-052-000008199 | to | ELP-052-000008200 |
| ELP-052-000008203 | to | ELP-052-000008203 |
| ELP-052-000008205 | to | ELP-052-000008206 |
| ELP-052-000008209 | to | ELP-052-000008209 |
| ELP-052-000008211 | to | ELP-052-000008226 |
| ELP-052-000008228 | to | ELP-052-000008230 |
| ELP-052-000008233 | to | ELP-052-000008246 |
| ELP-052-000008249 | to | ELP-052-000008250 |
| ELP-052-000008254 | to | ELP-052-000008255 |
| ELP-052-000008257 | to | ELP-052-000008257 |
| ELP-052-000008262 | to | ELP-052-000008262 |
| ELP-052-000008264 | to | ELP-052-000008266 |
| ELP-052-000008268 | to | ELP-052-000008269 |
| ELP-052-000008271 | to | ELP-052-000008275 |
| ELP-052-000008278 | to | ELP-052-000008280 |
| ELP-052-000008282 | to | ELP-052-000008282 |
| ELP-052-000008284 | to | ELP-052-000008284 |
| ELP-052-000008288 | to | ELP-052-000008291 |
| ELP-052-000008294 | to | ELP-052-000008294 |
| ELP-052-000008296 | to | ELP-052-000008299 |
| ELP-052-000008302 | to | ELP-052-000008304 |
| ELP-052-000008306 | to | ELP-052-000008307 |
| ELP-052-000008309 | to | ELP-052-000008310 |
| ELP-052-000008312 | to | ELP-052-000008324 |
| ELP-052-000008326 | to | ELP-052-000008330 |

| | | |
|---|---|---|
| ELP-052-000008332 | to | ELP-052-000008334 |
| ELP-052-000008336 | to | ELP-052-000008357 |
| ELP-052-000008360 | to | ELP-052-000008363 |
| ELP-052-000008365 | to | ELP-052-000008368 |
| ELP-052-000008370 | to | ELP-052-000008385 |
| ELP-052-000008387 | to | ELP-052-000008387 |
| ELP-052-000008390 | to | ELP-052-000008401 |
| ELP-052-000008403 | to | ELP-052-000008409 |
| ELP-052-000008411 | to | ELP-052-000008418 |
| ELP-052-000008421 | to | ELP-052-000008422 |
| ELP-052-000008425 | to | ELP-052-000008426 |
| ELP-052-000008428 | to | ELP-052-000008429 |
| ELP-052-000008432 | to | ELP-052-000008432 |
| ELP-052-000008434 | to | ELP-052-000008438 |
| ELP-052-000008440 | to | ELP-052-000008448 |
| ELP-052-000008450 | to | ELP-052-000008450 |
| ELP-052-000008454 | to | ELP-052-000008454 |
| ELP-052-000008456 | to | ELP-052-000008456 |
| ELP-052-000008458 | to | ELP-052-000008463 |
| ELP-052-000008465 | to | ELP-052-000008468 |
| ELP-052-000008471 | to | ELP-052-000008471 |
| ELP-052-000008473 | to | ELP-052-000008474 |
| ELP-052-000008476 | to | ELP-052-000008495 |
| ELP-052-000008497 | to | ELP-052-000008515 |
| ELP-052-000008517 | to | ELP-052-000008517 |
| ELP-052-000008519 | to | ELP-052-000008519 |
| ELP-052-000008521 | to | ELP-052-000008521 |
| ELP-052-000008523 | to | ELP-052-000008529 |
| ELP-052-000008531 | to | ELP-052-000008532 |
| ELP-052-000008534 | to | ELP-052-000008537 |
| ELP-052-000008539 | to | ELP-052-000008558 |
| ELP-052-000008561 | to | ELP-052-000008561 |
| ELP-052-000008563 | to | ELP-052-000008568 |
| ELP-052-000008571 | to | ELP-052-000008577 |
| ELP-052-000008580 | to | ELP-052-000008583 |
| ELP-052-000008585 | to | ELP-052-000008586 |
| ELP-052-000008588 | to | ELP-052-000008590 |
| ELP-052-000008592 | to | ELP-052-000008592 |
| ELP-052-000008596 | to | ELP-052-000008596 |
| ELP-052-000008600 | to | ELP-052-000008601 |
| ELP-052-000008603 | to | ELP-052-000008611 |
| ELP-052-000008613 | to | ELP-052-000008614 |
| ELP-052-000008616 | to | ELP-052-000008617 |
| ELP-052-000008619 | to | ELP-052-000008620 |

| | | |
|---|---|---|
| ELP-052-000008622 | to | ELP-052-000008626 |
| ELP-052-000008628 | to | ELP-052-000008632 |
| ELP-052-000008636 | to | ELP-052-000008637 |
| ELP-052-000008639 | to | ELP-052-000008640 |
| ELP-052-000008643 | to | ELP-052-000008643 |
| ELP-052-000008646 | to | ELP-052-000008646 |
| ELP-052-000008648 | to | ELP-052-000008653 |
| ELP-052-000008658 | to | ELP-052-000008659 |
| ELP-052-000008661 | to | ELP-052-000008667 |
| ELP-052-000008669 | to | ELP-052-000008672 |
| ELP-052-000008674 | to | ELP-052-000008681 |
| ELP-052-000008684 | to | ELP-052-000008685 |
| ELP-052-000008687 | to | ELP-052-000008690 |
| ELP-052-000008692 | to | ELP-052-000008695 |
| ELP-052-000008697 | to | ELP-052-000008697 |
| ELP-052-000008699 | to | ELP-052-000008700 |
| ELP-052-000008702 | to | ELP-052-000008702 |
| ELP-052-000008704 | to | ELP-052-000008710 |
| ELP-052-000008713 | to | ELP-052-000008722 |
| ELP-052-000008725 | to | ELP-052-000008734 |
| ELP-052-000008736 | to | ELP-052-000008746 |
| ELP-052-000008748 | to | ELP-052-000008752 |
| ELP-052-000008755 | to | ELP-052-000008762 |
| ELP-052-000008764 | to | ELP-052-000008768 |
| ELP-052-000008771 | to | ELP-052-000008773 |
| ELP-052-000008778 | to | ELP-052-000008782 |
| ELP-052-000008784 | to | ELP-052-000008786 |
| ELP-052-000008788 | to | ELP-052-000008790 |
| ELP-052-000008793 | to | ELP-052-000008795 |
| ELP-052-000008797 | to | ELP-052-000008801 |
| ELP-052-000008803 | to | ELP-052-000008804 |
| ELP-052-000008806 | to | ELP-052-000008806 |
| ELP-052-000008808 | to | ELP-052-000008810 |
| ELP-052-000008812 | to | ELP-052-000008813 |
| ELP-052-000008817 | to | ELP-052-000008819 |
| ELP-052-000008823 | to | ELP-052-000008827 |
| ELP-052-000008829 | to | ELP-052-000008832 |
| ELP-052-000008834 | to | ELP-052-000008834 |
| ELP-052-000008836 | to | ELP-052-000008838 |
| ELP-052-000008840 | to | ELP-052-000008841 |
| ELP-052-000008844 | to | ELP-052-000008847 |
| ELP-052-000008849 | to | ELP-052-000008863 |
| ELP-052-000008865 | to | ELP-052-000008881 |
| ELP-052-000008884 | to | ELP-052-000008886 |

| | | |
|---|---|---|
| ELP-052-000008888 | to | ELP-052-000008889 |
| ELP-052-000008891 | to | ELP-052-000008895 |
| ELP-052-000008897 | to | ELP-052-000008900 |
| ELP-052-000008902 | to | ELP-052-000008908 |
| ELP-052-000008910 | to | ELP-052-000008914 |
| ELP-052-000008916 | to | ELP-052-000008918 |
| ELP-052-000008920 | to | ELP-052-000008921 |
| ELP-052-000008923 | to | ELP-052-000008926 |
| ELP-052-000008928 | to | ELP-052-000008937 |
| ELP-052-000008940 | to | ELP-052-000008956 |
| ELP-052-000008958 | to | ELP-052-000008971 |
| ELP-052-000008973 | to | ELP-052-000008976 |
| ELP-052-000008978 | to | ELP-052-000008984 |
| ELP-052-000008986 | to | ELP-052-000008989 |
| ELP-052-000008993 | to | ELP-052-000008993 |
| ELP-052-000008996 | to | ELP-052-000009000 |
| ELP-052-000009002 | to | ELP-052-000009005 |
| ELP-052-000009007 | to | ELP-052-000009009 |
| ELP-052-000009012 | to | ELP-052-000009012 |
| ELP-052-000009014 | to | ELP-052-000009014 |
| ELP-052-000009016 | to | ELP-052-000009017 |
| ELP-052-000009019 | to | ELP-052-000009021 |
| ELP-052-000009023 | to | ELP-052-000009029 |
| ELP-052-000009031 | to | ELP-052-000009035 |
| ELP-052-000009037 | to | ELP-052-000009046 |
| ELP-052-000009048 | to | ELP-052-000009048 |
| ELP-052-000009050 | to | ELP-052-000009051 |
| ELP-052-000009053 | to | ELP-052-000009054 |
| ELP-052-000009057 | to | ELP-052-000009057 |
| ELP-052-000009059 | to | ELP-052-000009065 |
| ELP-052-000009067 | to | ELP-052-000009077 |
| ELP-052-000009079 | to | ELP-052-000009082 |
| ELP-052-000009084 | to | ELP-052-000009087 |
| ELP-052-000009089 | to | ELP-052-000009093 |
| ELP-052-000009095 | to | ELP-052-000009098 |
| ELP-052-000009100 | to | ELP-052-000009104 |
| ELP-052-000009106 | to | ELP-052-000009107 |
| ELP-052-000009109 | to | ELP-052-000009113 |
| ELP-052-000009118 | to | ELP-052-000009119 |
| ELP-052-000009121 | to | ELP-052-000009121 |
| ELP-052-000009123 | to | ELP-052-000009123 |
| ELP-052-000009125 | to | ELP-052-000009125 |
| ELP-052-000009128 | to | ELP-052-000009130 |
| ELP-052-000009133 | to | ELP-052-000009145 |

| | | |
|---|---|---|
| ELP-052-000009147 | to | ELP-052-000009147 |
| ELP-052-000009149 | to | ELP-052-000009150 |
| ELP-052-000009152 | to | ELP-052-000009152 |
| ELP-052-000009154 | to | ELP-052-000009165 |
| ELP-052-000009168 | to | ELP-052-000009169 |
| ELP-052-000009171 | to | ELP-052-000009171 |
| ELP-052-000009173 | to | ELP-052-000009200 |
| ELP-052-000009203 | to | ELP-052-000009204 |
| ELP-052-000009206 | to | ELP-052-000009206 |
| ELP-052-000009208 | to | ELP-052-000009216 |
| ELP-052-000009218 | to | ELP-052-000009218 |
| ELP-052-000009220 | to | ELP-052-000009220 |
| ELP-052-000009223 | to | ELP-052-000009231 |
| ELP-052-000009233 | to | ELP-052-000009233 |
| ELP-052-000009235 | to | ELP-052-000009239 |
| ELP-052-000009241 | to | ELP-052-000009251 |
| ELP-052-000009253 | to | ELP-052-000009279 |
| ELP-052-000009282 | to | ELP-052-000009305 |
| ELP-052-000009308 | to | ELP-052-000009308 |
| ELP-052-000009310 | to | ELP-052-000009324 |
| ELP-052-000009326 | to | ELP-052-000009340 |
| ELP-052-000009342 | to | ELP-052-000009343 |
| ELP-052-000009345 | to | ELP-052-000009348 |
| ELP-052-000009350 | to | ELP-052-000009353 |
| ELP-052-000009355 | to | ELP-052-000009362 |
| ELP-052-000009364 | to | ELP-052-000009368 |
| ELP-052-000009370 | to | ELP-052-000009374 |
| ELP-052-000009376 | to | ELP-052-000009379 |
| ELP-052-000009383 | to | ELP-052-000009383 |
| ELP-052-000009385 | to | ELP-052-000009385 |
| ELP-052-000009387 | to | ELP-052-000009387 |
| ELP-052-000009391 | to | ELP-052-000009396 |
| ELP-052-000009398 | to | ELP-052-000009398 |
| ELP-052-000009400 | to | ELP-052-000009403 |
| ELP-052-000009405 | to | ELP-052-000009421 |
| ELP-052-000009423 | to | ELP-052-000009428 |
| ELP-052-000009430 | to | ELP-052-000009442 |
| ELP-052-000009444 | to | ELP-052-000009444 |
| ELP-052-000009446 | to | ELP-052-000009446 |
| ELP-052-000009448 | to | ELP-052-000009449 |
| ELP-052-000009451 | to | ELP-052-000009455 |
| ELP-052-000009457 | to | ELP-052-000009457 |
| ELP-052-000009460 | to | ELP-052-000009461 |
| ELP-052-000009463 | to | ELP-052-000009463 |

| | | |
|---|---|---|
| ELP-052-000009465 | to | ELP-052-000009465 |
| ELP-052-000009469 | to | ELP-052-000009469 |
| ELP-052-000009472 | to | ELP-052-000009477 |
| ELP-052-000009479 | to | ELP-052-000009485 |
| ELP-052-000009487 | to | ELP-052-000009503 |
| ELP-052-000009506 | to | ELP-052-000009509 |
| ELP-052-000009511 | to | ELP-052-000009520 |
| ELP-052-000009523 | to | ELP-052-000009524 |
| ELP-052-000009526 | to | ELP-052-000009526 |
| ELP-052-000009529 | to | ELP-052-000009531 |
| ELP-052-000009533 | to | ELP-052-000009536 |
| ELP-052-000009539 | to | ELP-052-000009543 |
| ELP-052-000009545 | to | ELP-052-000009550 |
| ELP-052-000009552 | to | ELP-052-000009552 |
| ELP-052-000009556 | to | ELP-052-000009567 |
| ELP-052-000009569 | to | ELP-052-000009570 |
| ELP-052-000009572 | to | ELP-052-000009586 |
| ELP-052-000009588 | to | ELP-052-000009593 |
| ELP-052-000009596 | to | ELP-052-000009596 |
| ELP-052-000009598 | to | ELP-052-000009598 |
| ELP-052-000009600 | to | ELP-052-000009600 |
| ELP-052-000009602 | to | ELP-052-000009609 |
| ELP-052-000009614 | to | ELP-052-000009614 |
| ELP-052-000009617 | to | ELP-052-000009618 |
| ELP-052-000009620 | to | ELP-052-000009620 |
| ELP-052-000009622 | to | ELP-052-000009625 |
| ELP-052-000009628 | to | ELP-052-000009631 |
| ELP-052-000009633 | to | ELP-052-000009634 |
| ELP-052-000009636 | to | ELP-052-000009643 |
| ELP-052-000009645 | to | ELP-052-000009662 |
| ELP-052-000009664 | to | ELP-052-000009665 |
| ELP-052-000009667 | to | ELP-052-000009667 |
| ELP-052-000009670 | to | ELP-052-000009670 |
| ELP-052-000009672 | to | ELP-052-000009672 |
| ELP-052-000009674 | to | ELP-052-000009674 |
| ELP-052-000009676 | to | ELP-052-000009678 |
| ELP-052-000009680 | to | ELP-052-000009680 |
| ELP-052-000009683 | to | ELP-052-000009695 |
| ELP-052-000009699 | to | ELP-052-000009704 |
| ELP-052-000009707 | to | ELP-052-000009708 |
| ELP-052-000009710 | to | ELP-052-000009711 |
| ELP-052-000009713 | to | ELP-052-000009723 |
| ELP-052-000009725 | to | ELP-052-000009731 |
| ELP-052-000009733 | to | ELP-052-000009763 |

| | | |
|---|---|---|
| ELP-052-000009766 | to | ELP-052-000009768 |
| ELP-052-000009771 | to | ELP-052-000009771 |
| ELP-052-000009774 | to | ELP-052-000009775 |
| ELP-052-000009779 | to | ELP-052-000009782 |
| ELP-052-000009785 | to | ELP-052-000009790 |
| ELP-052-000009792 | to | ELP-052-000009793 |
| ELP-052-000009795 | to | ELP-052-000009804 |
| ELP-052-000009806 | to | ELP-052-000009808 |
| ELP-052-000009813 | to | ELP-052-000009814 |
| ELP-052-000009816 | to | ELP-052-000009816 |
| ELP-052-000009818 | to | ELP-052-000009819 |
| ELP-052-000009821 | to | ELP-052-000009822 |
| ELP-052-000009825 | to | ELP-052-000009825 |
| ELP-052-000009827 | to | ELP-052-000009829 |
| ELP-052-000009831 | to | ELP-052-000009833 |
| ELP-052-000009836 | to | ELP-052-000009840 |
| ELP-052-000009842 | to | ELP-052-000009844 |
| ELP-052-000009846 | to | ELP-052-000009862 |
| ELP-052-000009864 | to | ELP-052-000009879 |
| ELP-052-000009881 | to | ELP-052-000009886 |
| ELP-052-000009888 | to | ELP-052-000009890 |
| ELP-052-000009892 | to | ELP-052-000009895 |
| ELP-052-000009897 | to | ELP-052-000009898 |
| ELP-052-000009900 | to | ELP-052-000009902 |
| ELP-052-000009904 | to | ELP-052-000009914 |
| ELP-052-000009917 | to | ELP-052-000009917 |
| ELP-052-000009919 | to | ELP-052-000009921 |
| ELP-052-000009924 | to | ELP-052-000009924 |
| ELP-052-000009926 | to | ELP-052-000009929 |
| ELP-052-000009931 | to | ELP-052-000009932 |
| ELP-052-000009934 | to | ELP-052-000009939 |
| ELP-052-000009942 | to | ELP-052-000009947 |
| ELP-052-000009950 | to | ELP-052-000009953 |
| ELP-052-000009955 | to | ELP-052-000009956 |
| ELP-052-000009958 | to | ELP-052-000009962 |
| ELP-052-000009964 | to | ELP-052-000009966 |
| ELP-052-000009972 | to | ELP-052-000009975 |
| ELP-052-000009977 | to | ELP-052-000009983 |
| ELP-052-000009986 | to | ELP-052-000009989 |
| ELP-052-000009991 | to | ELP-052-000009991 |
| ELP-052-000009994 | to | ELP-052-000009994 |
| ELP-052-000009997 | to | ELP-052-000009998 |
| ELP-052-000010000 | to | ELP-052-000010000 |
| ELP-052-000010002 | to | ELP-052-000010005 |

| | | |
|---|---|---|
| ELP-052-000010007 | to | ELP-052-000010008 |
| ELP-052-000010010 | to | ELP-052-000010010 |
| ELP-052-000010012 | to | ELP-052-000010017 |
| ELP-052-000010019 | to | ELP-052-000010028 |
| ELP-052-000010030 | to | ELP-052-000010030 |
| ELP-052-000010032 | to | ELP-052-000010049 |
| ELP-052-000010051 | to | ELP-052-000010061 |
| ELP-052-000010063 | to | ELP-052-000010064 |
| ELP-052-000010066 | to | ELP-052-000010072 |
| ELP-052-000010075 | to | ELP-052-000010076 |
| ELP-052-000010078 | to | ELP-052-000010078 |
| ELP-052-000010082 | to | ELP-052-000010099 |
| ELP-052-000010101 | to | ELP-052-000010127 |
| ELP-052-000010129 | to | ELP-052-000010132 |
| ELP-052-000010134 | to | ELP-052-000010135 |
| ELP-052-000010137 | to | ELP-052-000010141 |
| ELP-052-000010143 | to | ELP-052-000010148 |
| ELP-052-000010150 | to | ELP-052-000010178 |
| ELP-052-000010181 | to | ELP-052-000010186 |
| ELP-052-000010188 | to | ELP-052-000010189 |
| ELP-052-000010191 | to | ELP-052-000010200 |
| ELP-052-000010202 | to | ELP-052-000010214 |
| ELP-052-000010216 | to | ELP-052-000010221 |
| ELP-052-000010226 | to | ELP-052-000010229 |
| ELP-052-000010235 | to | ELP-052-000010236 |
| ELP-052-000010238 | to | ELP-052-000010238 |
| ELP-052-000010250 | to | ELP-052-000010250 |
| ELP-052-000010253 | to | ELP-052-000010257 |
| ELP-052-000010260 | to | ELP-052-000010260 |
| ELP-052-000010264 | to | ELP-052-000010264 |
| ELP-052-000010268 | to | ELP-052-000010281 |
| ELP-052-000010283 | to | ELP-052-000010289 |
| ELP-052-000010291 | to | ELP-052-000010292 |
| ELP-052-000010294 | to | ELP-052-000010294 |
| ELP-052-000010296 | to | ELP-052-000010299 |
| ELP-052-000010301 | to | ELP-052-000010307 |
| ELP-052-000010309 | to | ELP-052-000010313 |
| ELP-052-000010317 | to | ELP-052-000010319 |
| ELP-052-000010324 | to | ELP-052-000010325 |
| ELP-052-000010329 | to | ELP-052-000010332 |
| ELP-052-000010342 | to | ELP-052-000010344 |
| ELP-052-000010346 | to | ELP-052-000010347 |
| ELP-052-000010349 | to | ELP-052-000010349 |
| ELP-052-000010351 | to | ELP-052-000010354 |

| | | |
|---|---|---|
| ELP-052-000010358 | to | ELP-052-000010359 |
| ELP-052-000010363 | to | ELP-052-000010364 |
| ELP-052-000010366 | to | ELP-052-000010371 |
| ELP-052-000010373 | to | ELP-052-000010385 |
| ELP-052-000010389 | to | ELP-052-000010393 |
| ELP-052-000010395 | to | ELP-052-000010396 |
| ELP-052-000010398 | to | ELP-052-000010398 |
| ELP-052-000010400 | to | ELP-052-000010409 |
| ELP-052-000010412 | to | ELP-052-000010426 |
| ELP-052-000010428 | to | ELP-052-000010431 |
| ELP-052-000010434 | to | ELP-052-000010441 |
| ELP-052-000010443 | to | ELP-052-000010445 |
| ELP-052-000010448 | to | ELP-052-000010463 |
| ELP-052-000010465 | to | ELP-052-000010465 |
| ELP-052-000010469 | to | ELP-052-000010470 |
| ELP-052-000010472 | to | ELP-052-000010472 |
| ELP-052-000010475 | to | ELP-052-000010476 |
| ELP-052-000010479 | to | ELP-052-000010479 |
| ELP-052-000010481 | to | ELP-052-000010497 |
| ELP-052-000010499 | to | ELP-052-000010501 |
| ELP-052-000010503 | to | ELP-052-000010503 |
| ELP-052-000010506 | to | ELP-052-000010517 |
| ELP-052-000010519 | to | ELP-052-000010521 |
| ELP-052-000010531 | to | ELP-052-000010531 |
| ELP-052-000010533 | to | ELP-052-000010533 |
| ELP-052-000010535 | to | ELP-052-000010535 |
| ELP-052-000010538 | to | ELP-052-000010538 |
| ELP-052-000010540 | to | ELP-052-000010540 |
| ELP-052-000010544 | to | ELP-052-000010548 |
| ELP-052-000010551 | to | ELP-052-000010552 |
| ELP-052-000010554 | to | ELP-052-000010563 |
| ELP-052-000010575 | to | ELP-052-000010575 |
| ELP-052-000010583 | to | ELP-052-000010590 |
| ELP-052-000010592 | to | ELP-052-000010593 |
| ELP-052-000010595 | to | ELP-052-000010595 |
| ELP-052-000010598 | to | ELP-052-000010604 |
| ELP-052-000010606 | to | ELP-052-000010606 |
| ELP-052-000010610 | to | ELP-052-000010615 |
| ELP-052-000010618 | to | ELP-052-000010641 |
| ELP-052-000010643 | to | ELP-052-000010643 |
| ELP-052-000010647 | to | ELP-052-000010667 |
| ELP-052-000010669 | to | ELP-052-000010670 |
| ELP-052-000010672 | to | ELP-052-000010672 |
| ELP-052-000010674 | to | ELP-052-000010677 |

| | | |
|---|---|---|
| ELP-052-000010679 | to | ELP-052-000010684 |
| ELP-052-000010688 | to | ELP-052-000010710 |
| ELP-052-000010712 | to | ELP-052-000010720 |
| ELP-052-000010724 | to | ELP-052-000010733 |
| ELP-052-000010735 | to | ELP-052-000010735 |
| ELP-052-000010737 | to | ELP-052-000010742 |
| ELP-052-000010751 | to | ELP-052-000010752 |
| ELP-052-000010754 | to | ELP-052-000010760 |
| ELP-052-000010763 | to | ELP-052-000010766 |
| ELP-052-000010768 | to | ELP-052-000010768 |
| ELP-052-000010771 | to | ELP-052-000010779 |
| ELP-052-000010782 | to | ELP-052-000010799 |
| ELP-052-000010802 | to | ELP-052-000010809 |
| ELP-052-000010812 | to | ELP-052-000010827 |
| ELP-052-000010829 | to | ELP-052-000010831 |
| ELP-052-000010833 | to | ELP-052-000010842 |
| ELP-052-000010844 | to | ELP-052-000010846 |
| ELP-052-000010849 | to | ELP-052-000010850 |
| ELP-052-000010853 | to | ELP-052-000010856 |
| ELP-052-000010858 | to | ELP-052-000010881 |
| ELP-052-000010883 | to | ELP-052-000010897 |
| ELP-052-000010899 | to | ELP-052-000010900 |
| ELP-052-000010906 | to | ELP-052-000010978 |
| ELP-052-000010981 | to | ELP-052-000010998 |
| ELP-052-000011000 | to | ELP-052-000011001 |
| ELP-052-000011005 | to | ELP-052-000011006 |
| ELP-052-000011011 | to | ELP-052-000011011 |
| ELP-052-000011014 | to | ELP-052-000011014 |
| ELP-052-000011018 | to | ELP-052-000011020 |
| ELP-052-000011022 | to | ELP-052-000011025 |
| ELP-052-000011027 | to | ELP-052-000011036 |
| ELP-052-000011038 | to | ELP-052-000011045 |
| ELP-052-000011050 | to | ELP-052-000011056 |
| ELP-052-000011058 | to | ELP-052-000011058 |
| ELP-052-000011060 | to | ELP-052-000011062 |
| ELP-052-000011064 | to | ELP-052-000011075 |
| ELP-052-000011077 | to | ELP-052-000011077 |
| ELP-052-000011080 | to | ELP-052-000011080 |
| ELP-052-000011082 | to | ELP-052-000011096 |
| ELP-052-000011099 | to | ELP-052-000011101 |
| ELP-052-000011106 | to | ELP-052-000011112 |
| ELP-052-000011114 | to | ELP-052-000011114 |
| ELP-052-000011116 | to | ELP-052-000011116 |
| ELP-052-000011123 | to | ELP-052-000011127 |

| | | |
|---|---|---|
| ELP-052-000011129 | to | ELP-052-000011139 |
| ELP-052-000011141 | to | ELP-052-000011149 |
| ELP-052-000011151 | to | ELP-052-000011151 |
| ELP-052-000011157 | to | ELP-052-000011165 |
| ELP-052-000011167 | to | ELP-052-000011168 |
| ELP-052-000011175 | to | ELP-052-000011184 |
| ELP-052-000011186 | to | ELP-052-000011187 |
| ELP-052-000011189 | to | ELP-052-000011210 |
| ELP-052-000011212 | to | ELP-052-000011221 |
| ELP-052-000011223 | to | ELP-052-000011225 |
| ELP-052-000011229 | to | ELP-052-000011231 |
| ELP-052-000011233 | to | ELP-052-000011235 |
| ELP-052-000011241 | to | ELP-052-000011247 |
| ELP-052-000011251 | to | ELP-052-000011252 |
| ELP-052-000011255 | to | ELP-052-000011261 |
| ELP-052-000011264 | to | ELP-052-000011266 |
| ELP-052-000011271 | to | ELP-052-000011275 |
| ELP-052-000011280 | to | ELP-052-000011300 |
| ELP-052-000011302 | to | ELP-052-000011309 |
| ELP-052-000011311 | to | ELP-052-000011328 |
| ELP-052-000011330 | to | ELP-052-000011349 |
| ELP-052-000011352 | to | ELP-052-000011354 |
| ELP-052-000011357 | to | ELP-052-000011359 |
| ELP-052-000011361 | to | ELP-052-000011370 |
| ELP-052-000011374 | to | ELP-052-000011375 |
| ELP-052-000011377 | to | ELP-052-000011378 |
| ELP-052-000011392 | to | ELP-052-000011392 |
| ELP-052-000011394 | to | ELP-052-000011394 |
| ELP-052-000011401 | to | ELP-052-000011401 |
| ELP-052-000011403 | to | ELP-052-000011403 |
| ELP-052-000011419 | to | ELP-052-000011419 |
| ELP-052-000011421 | to | ELP-052-000011421 |
| ELP-052-000011427 | to | ELP-052-000011427 |
| ELP-052-000011429 | to | ELP-052-000011429 |
| ELP-052-000011440 | to | ELP-052-000011440 |
| ELP-052-000011442 | to | ELP-052-000011452 |
| ELP-052-000011455 | to | ELP-052-000011459 |
| ELP-052-000011461 | to | ELP-052-000011473 |
| ELP-052-000011475 | to | ELP-052-000011475 |
| ELP-052-000011477 | to | ELP-052-000011482 |
| ELP-052-000011484 | to | ELP-052-000011490 |
| ELP-052-000011492 | to | ELP-052-000011499 |
| ELP-052-000011503 | to | ELP-052-000011503 |
| ELP-052-000011505 | to | ELP-052-000011530 |

| | | |
|---|---|---|
| ELP-052-000011533 | to | ELP-052-000011546 |
| ELP-052-000011548 | to | ELP-052-000011552 |
| ELP-052-000011554 | to | ELP-052-000011554 |
| ELP-052-000011558 | to | ELP-052-000011558 |
| ELP-052-000011560 | to | ELP-052-000011560 |
| ELP-052-000011563 | to | ELP-052-000011563 |
| ELP-052-000011565 | to | ELP-052-000011565 |
| ELP-052-000011567 | to | ELP-052-000011567 |
| ELP-052-000011569 | to | ELP-052-000011569 |
| ELP-052-000011571 | to | ELP-052-000011571 |
| ELP-052-000011573 | to | ELP-052-000011574 |
| ELP-052-000011580 | to | ELP-052-000011580 |
| ELP-052-000011582 | to | ELP-052-000011582 |
| ELP-052-000011585 | to | ELP-052-000011590 |
| ELP-052-000011593 | to | ELP-052-000011601 |
| ELP-052-000011603 | to | ELP-052-000011607 |
| ELP-052-000011609 | to | ELP-052-000011609 |
| ELP-052-000011611 | to | ELP-052-000011620 |
| ELP-052-000011625 | to | ELP-052-000011625 |
| ELP-052-000011627 | to | ELP-052-000011627 |
| ELP-052-000011631 | to | ELP-052-000011632 |
| ELP-052-000011638 | to | ELP-052-000011640 |
| ELP-052-000011642 | to | ELP-052-000011645 |
| ELP-052-000011647 | to | ELP-052-000011649 |
| ELP-052-000011653 | to | ELP-052-000011656 |
| ELP-052-000011658 | to | ELP-052-000011677 |
| ELP-052-000011679 | to | ELP-052-000011682 |
| ELP-052-000011684 | to | ELP-052-000011686 |
| ELP-052-000011691 | to | ELP-052-000011691 |
| ELP-052-000011693 | to | ELP-052-000011693 |
| ELP-052-000011710 | to | ELP-052-000011710 |
| ELP-052-000011712 | to | ELP-052-000011712 |
| ELP-052-000011715 | to | ELP-052-000011715 |
| ELP-052-000011717 | to | ELP-052-000011717 |
| ELP-052-000011741 | to | ELP-052-000011741 |
| ELP-052-000011750 | to | ELP-052-000011750 |
| ELP-052-000011752 | to | ELP-052-000011753 |
| ELP-052-000011755 | to | ELP-052-000011764 |
| ELP-052-000011767 | to | ELP-052-000011769 |
| ELP-052-000011773 | to | ELP-052-000011776 |
| ELP-052-000011779 | to | ELP-052-000011781 |
| ELP-052-000011784 | to | ELP-052-000011796 |
| ELP-052-000011799 | to | ELP-052-000011800 |
| ELP-052-000011802 | to | ELP-052-000011806 |

| | | |
|---|---|---|
| ELP-052-000011811 | to | ELP-052-000011811 |
| ELP-052-000011813 | to | ELP-052-000011814 |
| ELP-052-000011816 | to | ELP-052-000011816 |
| ELP-052-000011822 | to | ELP-052-000011825 |
| ELP-052-000011830 | to | ELP-052-000011834 |
| ELP-052-000011839 | to | ELP-052-000011852 |
| ELP-052-000011855 | to | ELP-052-000011867 |
| ELP-052-000011870 | to | ELP-052-000011874 |
| ELP-052-000011876 | to | ELP-052-000011877 |
| ELP-052-000011882 | to | ELP-052-000011886 |
| ELP-052-000011888 | to | ELP-052-000011890 |
| ELP-052-000011892 | to | ELP-052-000011901 |
| ELP-052-000011903 | to | ELP-052-000011910 |
| ELP-052-000011912 | to | ELP-052-000011918 |
| ELP-052-000011920 | to | ELP-052-000011922 |
| ELP-052-000011924 | to | ELP-052-000011925 |
| ELP-052-000011927 | to | ELP-052-000011945 |
| ELP-052-000011947 | to | ELP-052-000011948 |
| ELP-052-000011954 | to | ELP-052-000011965 |
| ELP-052-000011968 | to | ELP-052-000011968 |
| ELP-052-000011973 | to | ELP-052-000011974 |
| ELP-052-000011981 | to | ELP-052-000011983 |
| ELP-052-000011986 | to | ELP-052-000011987 |
| ELP-052-000011998 | to | ELP-052-000011999 |
| ELP-052-000012002 | to | ELP-052-000012004 |
| ELP-052-000012012 | to | ELP-052-000012015 |
| ELP-052-000012019 | to | ELP-052-000012019 |
| ELP-052-000012024 | to | ELP-052-000012024 |
| ELP-052-000012027 | to | ELP-052-000012028 |
| ELP-052-000012032 | to | ELP-052-000012035 |
| ELP-052-000012039 | to | ELP-052-000012040 |
| ELP-052-000012042 | to | ELP-052-000012047 |
| ELP-052-000012055 | to | ELP-052-000012058 |
| ELP-052-000012063 | to | ELP-052-000012072 |
| ELP-052-000012079 | to | ELP-052-000012086 |
| ELP-052-000012088 | to | ELP-052-000012089 |
| ELP-052-000012092 | to | ELP-052-000012101 |
| ELP-052-000012103 | to | ELP-052-000012105 |
| ELP-052-000012109 | to | ELP-052-000012110 |
| ELP-052-000012112 | to | ELP-052-000012113 |
| ELP-052-000012117 | to | ELP-052-000012121 |
| ELP-052-000012123 | to | ELP-052-000012123 |
| ELP-052-000012126 | to | ELP-052-000012129 |
| ELP-052-000012132 | to | ELP-052-000012140 |

| | | |
|---|---|---|
| ELP-052-000012142 | to | ELP-052-000012143 |
| ELP-052-000012157 | to | ELP-052-000012169 |
| ELP-052-000012174 | to | ELP-052-000012177 |
| ELP-052-000012179 | to | ELP-052-000012179 |
| ELP-052-000012183 | to | ELP-052-000012184 |
| ELP-052-000012186 | to | ELP-052-000012186 |
| ELP-052-000012189 | to | ELP-052-000012191 |
| ELP-052-000012193 | to | ELP-052-000012196 |
| ELP-052-000012201 | to | ELP-052-000012203 |
| ELP-052-000012205 | to | ELP-052-000012206 |
| ELP-052-000012209 | to | ELP-052-000012209 |
| ELP-052-000012211 | to | ELP-052-000012213 |
| ELP-052-000012216 | to | ELP-052-000012218 |
| ELP-052-000012220 | to | ELP-052-000012220 |
| ELP-052-000012225 | to | ELP-052-000012225 |
| ELP-052-000012234 | to | ELP-052-000012234 |
| ELP-052-000012236 | to | ELP-052-000012236 |
| ELP-052-000012238 | to | ELP-052-000012238 |
| ELP-052-000012241 | to | ELP-052-000012241 |
| ELP-052-000012243 | to | ELP-052-000012243 |
| ELP-052-000012245 | to | ELP-052-000012246 |
| ELP-052-000012249 | to | ELP-052-000012249 |
| ELP-052-000012252 | to | ELP-052-000012252 |
| ELP-052-000012254 | to | ELP-052-000012254 |
| ELP-052-000012256 | to | ELP-052-000012257 |
| ELP-052-000012259 | to | ELP-052-000012259 |
| ELP-052-000012262 | to | ELP-052-000012263 |
| ELP-052-000012265 | to | ELP-052-000012278 |
| ELP-052-000012280 | to | ELP-052-000012280 |
| ELP-052-000012282 | to | ELP-052-000012288 |
| ELP-052-000012299 | to | ELP-052-000012299 |
| ELP-052-000012304 | to | ELP-052-000012304 |
| ELP-052-000012307 | to | ELP-052-000012307 |
| ELP-052-000012310 | to | ELP-052-000012310 |
| ELP-052-000012312 | to | ELP-052-000012312 |
| ELP-052-000012314 | to | ELP-052-000012316 |
| ELP-052-000012319 | to | ELP-052-000012319 |
| ELP-052-000012322 | to | ELP-052-000012324 |
| ELP-052-000012326 | to | ELP-052-000012331 |
| ELP-052-000012334 | to | ELP-052-000012334 |
| ELP-052-000012337 | to | ELP-052-000012343 |
| ELP-052-000012354 | to | ELP-052-000012355 |
| ELP-052-000012357 | to | ELP-052-000012357 |
| ELP-052-000012360 | to | ELP-052-000012360 |

| | | |
|---|---|---|
| ELP-052-000012368 | to | ELP-052-000012369 |
| ELP-052-000012373 | to | ELP-052-000012376 |
| ELP-052-000012378 | to | ELP-052-000012383 |
| ELP-052-000012387 | to | ELP-052-000012387 |
| ELP-052-000012392 | to | ELP-052-000012401 |
| ELP-052-000012403 | to | ELP-052-000012408 |
| ELP-052-000012410 | to | ELP-052-000012410 |
| ELP-052-000012415 | to | ELP-052-000012415 |
| ELP-052-000012418 | to | ELP-052-000012418 |
| ELP-052-000012428 | to | ELP-052-000012428 |
| ELP-052-000012431 | to | ELP-052-000012431 |
| ELP-052-000012433 | to | ELP-052-000012435 |
| ELP-052-000012437 | to | ELP-052-000012445 |
| ELP-052-000012449 | to | ELP-052-000012449 |
| ELP-052-000012451 | to | ELP-052-000012453 |
| ELP-052-000012457 | to | ELP-052-000012457 |
| ELP-052-000012459 | to | ELP-052-000012459 |
| ELP-052-000012463 | to | ELP-052-000012464 |
| ELP-052-000012476 | to | ELP-052-000012476 |
| ELP-052-000012478 | to | ELP-052-000012480 |
| ELP-052-000012482 | to | ELP-052-000012485 |
| ELP-052-000012487 | to | ELP-052-000012487 |
| ELP-052-000012498 | to | ELP-052-000012498 |
| ELP-052-000012500 | to | ELP-052-000012500 |
| ELP-052-000012502 | to | ELP-052-000012502 |
| ELP-052-000012504 | to | ELP-052-000012504 |
| ELP-052-000012506 | to | ELP-052-000012506 |
| ELP-052-000012509 | to | ELP-052-000012510 |
| ELP-052-000012512 | to | ELP-052-000012515 |
| ELP-052-000012517 | to | ELP-052-000012520 |
| ELP-052-000012523 | to | ELP-052-000012525 |
| ELP-052-000012528 | to | ELP-052-000012542 |
| ELP-052-000012544 | to | ELP-052-000012544 |
| ELP-052-000012549 | to | ELP-052-000012549 |
| ELP-052-000012554 | to | ELP-052-000012554 |
| ELP-052-000012558 | to | ELP-052-000012558 |
| ELP-052-000012563 | to | ELP-052-000012569 |
| ELP-052-000012571 | to | ELP-052-000012571 |
| ELP-052-000012573 | to | ELP-052-000012579 |
| ELP-052-000012596 | to | ELP-052-000012596 |
| ELP-052-000012621 | to | ELP-052-000012622 |
| ELP-052-000012627 | to | ELP-052-000012627 |
| ELP-052-000012650 | to | ELP-052-000012651 |
| ELP-052-000012654 | to | ELP-052-000012669 |

| | | |
|---|---|---|
| ELP-052-000012675 | to | ELP-052-000012680 |
| ELP-052-000012682 | to | ELP-052-000012682 |
| ELP-052-000012689 | to | ELP-052-000012689 |
| ELP-052-000012696 | to | ELP-052-000012706 |
| ELP-052-000012714 | to | ELP-052-000012714 |
| ELP-052-000012718 | to | ELP-052-000012721 |
| ELP-052-000012729 | to | ELP-052-000012732 |
| ELP-052-000012735 | to | ELP-052-000012737 |
| ELP-052-000012741 | to | ELP-052-000012747 |
| ELP-052-000012749 | to | ELP-052-000012749 |
| ELP-052-000012759 | to | ELP-052-000012769 |
| ELP-052-000012771 | to | ELP-052-000012778 |
| ELP-052-000012780 | to | ELP-052-000012793 |
| ELP-052-000012816 | to | ELP-052-000012816 |
| ELP-052-000012850 | to | ELP-052-000012850 |
| ELP-052-000012852 | to | ELP-052-000012854 |
| ELP-052-000012856 | to | ELP-052-000012857 |
| ELP-052-000012860 | to | ELP-052-000012861 |
| ELP-052-000012863 | to | ELP-052-000012864 |
| ELP-052-000012867 | to | ELP-052-000012867 |
| ELP-052-000012870 | to | ELP-052-000012870 |
| ELP-052-000012872 | to | ELP-052-000012872 |
| ELP-052-000012874 | to | ELP-052-000012882 |
| ELP-052-000012885 | to | ELP-052-000012896 |
| ELP-052-000012898 | to | ELP-052-000012932 |
| ELP-052-000012934 | to | ELP-052-000012955 |
| ELP-052-000012960 | to | ELP-052-000012963 |
| ELP-052-000012965 | to | ELP-052-000012965 |
| ELP-052-000012967 | to | ELP-052-000012976 |
| ELP-052-000012978 | to | ELP-052-000012978 |
| ELP-052-000012982 | to | ELP-052-000012982 |
| ELP-052-000012984 | to | ELP-052-000012988 |
| ELP-052-000012991 | to | ELP-052-000012998 |
| ELP-052-000013000 | to | ELP-052-000013006 |
| ELP-052-000013008 | to | ELP-052-000013008 |
| ELP-052-000013011 | to | ELP-052-000013011 |
| ELP-052-000013016 | to | ELP-052-000013016 |
| ELP-052-000013019 | to | ELP-052-000013019 |
| ELP-052-000013028 | to | ELP-052-000013034 |
| ELP-052-000013040 | to | ELP-052-000013042 |
| ELP-052-000013044 | to | ELP-052-000013044 |
| ELP-052-000013046 | to | ELP-052-000013046 |
| ELP-052-000013048 | to | ELP-052-000013048 |
| ELP-052-000013050 | to | ELP-052-000013051 |

| | | |
|---|---|---|
| ELP-052-000013053 | to | ELP-052-000013054 |
| ELP-052-000013057 | to | ELP-052-000013057 |
| ELP-052-000013059 | to | ELP-052-000013091 |
| ELP-052-000013093 | to | ELP-052-000013097 |
| ELP-052-000013099 | to | ELP-052-000013108 |
| ELP-052-000013110 | to | ELP-052-000013113 |
| ELP-052-000013117 | to | ELP-052-000013117 |
| ELP-052-000013119 | to | ELP-052-000013156 |
| ELP-052-000013161 | to | ELP-052-000013168 |
| ELP-052-000013172 | to | ELP-052-000013184 |
| ELP-052-000013187 | to | ELP-052-000013192 |
| ELP-052-000013195 | to | ELP-052-000013195 |
| ELP-052-000013198 | to | ELP-052-000013207 |
| ELP-052-000013216 | to | ELP-052-000013219 |
| ELP-052-000013221 | to | ELP-052-000013223 |
| ELP-052-000013225 | to | ELP-052-000013235 |
| ELP-052-000013238 | to | ELP-052-000013238 |
| ELP-052-000013240 | to | ELP-052-000013240 |
| ELP-052-000013242 | to | ELP-052-000013242 |
| ELP-052-000013244 | to | ELP-052-000013246 |
| ELP-052-000013248 | to | ELP-052-000013249 |
| ELP-052-000013251 | to | ELP-052-000013261 |
| ELP-052-000013264 | to | ELP-052-000013268 |
| ELP-052-000013270 | to | ELP-052-000013270 |
| ELP-052-000013273 | to | ELP-052-000013273 |
| ELP-052-000013277 | to | ELP-052-000013290 |
| ELP-052-000013292 | to | ELP-052-000013297 |
| ELP-052-000013300 | to | ELP-052-000013309 |
| ELP-052-000013311 | to | ELP-052-000013317 |
| ELP-052-000013321 | to | ELP-052-000013324 |
| ELP-052-000013326 | to | ELP-052-000013326 |
| ELP-052-000013328 | to | ELP-052-000013330 |
| ELP-052-000013333 | to | ELP-052-000013333 |
| ELP-052-000013335 | to | ELP-052-000013336 |
| ELP-052-000013339 | to | ELP-052-000013339 |
| ELP-052-000013346 | to | ELP-052-000013346 |
| ELP-052-000013349 | to | ELP-052-000013349 |
| ELP-052-000013351 | to | ELP-052-000013354 |
| ELP-052-000013357 | to | ELP-052-000013357 |
| ELP-052-000013359 | to | ELP-052-000013378 |
| ELP-052-000013380 | to | ELP-052-000013381 |
| ELP-052-000013383 | to | ELP-052-000013383 |
| ELP-052-000013386 | to | ELP-052-000013386 |
| ELP-052-000013390 | to | ELP-052-000013390 |

| | | |
|---|---|---|
| ELP-052-000013394 | to | ELP-052-000013396 |
| ELP-052-000013398 | to | ELP-052-000013398 |
| ELP-052-000013401 | to | ELP-052-000013401 |
| ELP-052-000013405 | to | ELP-052-000013406 |
| ELP-052-000013410 | to | ELP-052-000013413 |
| ELP-052-000013415 | to | ELP-052-000013415 |
| ELP-052-000013417 | to | ELP-052-000013422 |
| ELP-052-000013427 | to | ELP-052-000013427 |
| ELP-052-000013429 | to | ELP-052-000013429 |
| ELP-052-000013433 | to | ELP-052-000013435 |
| ELP-052-000013438 | to | ELP-052-000013438 |
| ELP-052-000013442 | to | ELP-052-000013442 |
| ELP-052-000013446 | to | ELP-052-000013461 |
| ELP-052-000013463 | to | ELP-052-000013497 |
| ELP-052-000013505 | to | ELP-052-000013505 |
| ELP-052-000013512 | to | ELP-052-000013531 |
| ELP-052-000013533 | to | ELP-052-000013533 |
| ELP-052-000013536 | to | ELP-052-000013547 |
| ELP-052-000013549 | to | ELP-052-000013555 |
| ELP-052-000013559 | to | ELP-052-000013565 |
| ELP-052-000013569 | to | ELP-052-000013570 |
| ELP-052-000013572 | to | ELP-052-000013573 |
| ELP-052-000013576 | to | ELP-052-000013579 |
| ELP-052-000013591 | to | ELP-052-000013596 |
| ELP-052-000013598 | to | ELP-052-000013599 |
| ELP-052-000013601 | to | ELP-052-000013601 |
| ELP-052-000013603 | to | ELP-052-000013604 |
| ELP-052-000013607 | to | ELP-052-000013610 |
| ELP-052-000013612 | to | ELP-052-000013614 |
| ELP-052-000013616 | to | ELP-052-000013616 |
| ELP-052-000013621 | to | ELP-052-000013633 |
| ELP-052-000013639 | to | ELP-052-000013639 |
| ELP-052-000013641 | to | ELP-052-000013641 |
| ELP-052-000013644 | to | ELP-052-000013644 |
| ELP-052-000013646 | to | ELP-052-000013648 |
| ELP-052-000013650 | to | ELP-052-000013652 |
| ELP-052-000013658 | to | ELP-052-000013663 |
| ELP-052-000013665 | to | ELP-052-000013665 |
| ELP-052-000013670 | to | ELP-052-000013678 |
| ELP-052-000013683 | to | ELP-052-000013688 |
| ELP-052-000013690 | to | ELP-052-000013706 |
| ELP-052-000013708 | to | ELP-052-000013708 |
| ELP-052-000013712 | to | ELP-052-000013712 |
| ELP-052-000013714 | to | ELP-052-000013714 |

| | | |
|---|---|---|
| ELP-052-000013716 | to | ELP-052-000013721 |
| ELP-052-000013725 | to | ELP-052-000013727 |
| ELP-052-000013733 | to | ELP-052-000013742 |
| ELP-052-000013746 | to | ELP-052-000013746 |
| ELP-052-000013755 | to | ELP-052-000013757 |
| ELP-052-000013759 | to | ELP-052-000013775 |
| ELP-052-000013780 | to | ELP-052-000013780 |
| ELP-052-000013782 | to | ELP-052-000013792 |
| ELP-052-000013796 | to | ELP-052-000013806 |
| ELP-052-000013809 | to | ELP-052-000013828 |
| ELP-052-000013831 | to | ELP-052-000013831 |
| ELP-052-000013833 | to | ELP-052-000013840 |
| ELP-052-000013842 | to | ELP-052-000013847 |
| ELP-052-000013849 | to | ELP-052-000013871 |
| ELP-052-000013874 | to | ELP-052-000013874 |
| ELP-052-000013879 | to | ELP-052-000013882 |
| ELP-052-000013884 | to | ELP-052-000013884 |
| ELP-052-000013887 | to | ELP-052-000013907 |
| ELP-052-000013909 | to | ELP-052-000013913 |
| ELP-052-000013917 | to | ELP-052-000013919 |
| ELP-052-000013922 | to | ELP-052-000013943 |
| ELP-052-000013946 | to | ELP-052-000013947 |
| ELP-052-000013949 | to | ELP-052-000013975 |
| ELP-052-000013977 | to | ELP-052-000013978 |
| ELP-052-000013981 | to | ELP-052-000013984 |
| ELP-052-000013987 | to | ELP-052-000014006 |
| ELP-052-000014009 | to | ELP-052-000014028 |
| ELP-052-000014030 | to | ELP-052-000014037 |
| ELP-052-000014039 | to | ELP-052-000014039 |
| ELP-052-000014041 | to | ELP-052-000014057 |
| ELP-052-000014060 | to | ELP-052-000014064 |
| ELP-052-000014066 | to | ELP-052-000014078 |
| ELP-052-000014080 | to | ELP-052-000014085 |
| ELP-052-000014088 | to | ELP-052-000014094 |
| ELP-052-000014098 | to | ELP-052-000014098 |
| ELP-052-000014101 | to | ELP-052-000014114 |
| ELP-052-000014118 | to | ELP-052-000014119 |
| ELP-052-000014125 | to | ELP-052-000014126 |
| ELP-052-000014132 | to | ELP-052-000014138 |
| ELP-052-000014143 | to | ELP-052-000014143 |
| ELP-052-000014145 | to | ELP-052-000014167 |
| ELP-052-000014169 | to | ELP-052-000014178 |
| ELP-052-000014180 | to | ELP-052-000014184 |
| ELP-052-000014186 | to | ELP-052-000014202 |

| | | |
|---|---|---|
| ELP-052-000014205 | to | ELP-052-000014214 |
| ELP-052-000014216 | to | ELP-052-000014218 |
| ELP-052-000014221 | to | ELP-052-000014222 |
| ELP-052-000014224 | to | ELP-052-000014225 |
| ELP-052-000014227 | to | ELP-052-000014233 |
| ELP-052-000014239 | to | ELP-052-000014239 |
| ELP-052-000014241 | to | ELP-052-000014248 |
| ELP-052-000014251 | to | ELP-052-000014255 |
| ELP-052-000014258 | to | ELP-052-000014272 |
| ELP-052-000014276 | to | ELP-052-000014284 |
| ELP-052-000014286 | to | ELP-052-000014295 |
| ELP-052-000014297 | to | ELP-052-000014309 |
| ELP-052-000014313 | to | ELP-052-000014316 |
| ELP-052-000014318 | to | ELP-052-000014318 |
| ELP-052-000014320 | to | ELP-052-000014334 |
| ELP-052-000014336 | to | ELP-052-000014344 |
| ELP-052-000014346 | to | ELP-052-000014365 |
| ELP-052-000014368 | to | ELP-052-000014375 |
| ELP-052-000014380 | to | ELP-052-000014393 |
| ELP-052-000014395 | to | ELP-052-000014397 |
| ELP-052-000014401 | to | ELP-052-000014401 |
| ELP-052-000014403 | to | ELP-052-000014403 |
| ELP-052-000014405 | to | ELP-052-000014418 |
| ELP-052-000014420 | to | ELP-052-000014430 |
| ELP-052-000014432 | to | ELP-052-000014446 |
| ELP-052-000014450 | to | ELP-052-000014453 |
| ELP-052-000014459 | to | ELP-052-000014459 |
| ELP-052-000014464 | to | ELP-052-000014464 |
| ELP-052-000014467 | to | ELP-052-000014467 |
| ELP-052-000014471 | to | ELP-052-000014475 |
| ELP-052-000014482 | to | ELP-052-000014487 |
| ELP-052-000014490 | to | ELP-052-000014516 |
| ELP-052-000014519 | to | ELP-052-000014519 |
| ELP-052-000014522 | to | ELP-052-000014526 |
| ELP-052-000014529 | to | ELP-052-000014536 |
| ELP-052-000014539 | to | ELP-052-000014562 |
| ELP-052-000014565 | to | ELP-052-000014569 |
| ELP-052-000014571 | to | ELP-052-000014625 |
| ELP-052-000014627 | to | ELP-052-000014628 |
| ELP-052-000014632 | to | ELP-052-000014632 |
| ELP-052-000014635 | to | ELP-052-000014637 |
| ELP-052-000014639 | to | ELP-052-000014644 |
| ELP-052-000014646 | to | ELP-052-000014652 |
| ELP-052-000014654 | to | ELP-052-000014655 |

| | | |
|---|---|---|
| ELP-052-000014657 | to | ELP-052-000014657 |
| ELP-052-000014660 | to | ELP-052-000014665 |
| ELP-052-000014667 | to | ELP-052-000014667 |
| ELP-052-000014670 | to | ELP-052-000014683 |
| ELP-052-000014685 | to | ELP-052-000014686 |
| ELP-052-000014689 | to | ELP-052-000014689 |
| ELP-052-000014692 | to | ELP-052-000014697 |
| ELP-052-000014701 | to | ELP-052-000014702 |
| ELP-052-000014704 | to | ELP-052-000014705 |
| ELP-052-000014707 | to | ELP-052-000014724 |
| ELP-052-000014731 | to | ELP-052-000014738 |
| ELP-052-000014742 | to | ELP-052-000014764 |
| ELP-052-000014767 | to | ELP-052-000014768 |
| ELP-052-000014771 | to | ELP-052-000014773 |
| ELP-052-000014775 | to | ELP-052-000014775 |
| ELP-052-000014777 | to | ELP-052-000014777 |
| ELP-052-000014779 | to | ELP-052-000014807 |
| ELP-052-000014811 | to | ELP-052-000014811 |
| ELP-052-000014814 | to | ELP-052-000014819 |
| ELP-052-000014821 | to | ELP-052-000014822 |
| ELP-052-000014824 | to | ELP-052-000014833 |
| ELP-052-000014836 | to | ELP-052-000014837 |
| ELP-052-000014842 | to | ELP-052-000014846 |
| ELP-052-000014851 | to | ELP-052-000014857 |
| ELP-052-000014860 | to | ELP-052-000014861 |
| ELP-052-000014865 | to | ELP-052-000014866 |
| ELP-052-000014869 | to | ELP-052-000014883 |
| ELP-052-000014885 | to | ELP-052-000014885 |
| ELP-052-000014888 | to | ELP-052-000014899 |
| ELP-052-000014901 | to | ELP-052-000014907 |
| ELP-052-000014909 | to | ELP-052-000014909 |
| ELP-052-000014911 | to | ELP-052-000014915 |
| ELP-052-000014918 | to | ELP-052-000014918 |
| ELP-052-000014922 | to | ELP-052-000014929 |
| ELP-052-000014931 | to | ELP-052-000014931 |
| ELP-052-000014933 | to | ELP-052-000014933 |
| ELP-052-000014935 | to | ELP-052-000014936 |
| ELP-052-000014939 | to | ELP-052-000014939 |
| ELP-052-000014941 | to | ELP-052-000014941 |
| ELP-052-000014943 | to | ELP-052-000014958 |
| ELP-052-000014960 | to | ELP-052-000014960 |
| ELP-052-000014967 | to | ELP-052-000014971 |
| ELP-052-000014974 | to | ELP-052-000014974 |
| ELP-052-000014977 | to | ELP-052-000014977 |

| | | |
|---|---|---|
| ELP-052-000014979 | to | ELP-052-000014983 |
| ELP-052-000014987 | to | ELP-052-000014989 |
| ELP-052-000014996 | to | ELP-052-000015021 |
| ELP-052-000015025 | to | ELP-052-000015025 |
| ELP-052-000015028 | to | ELP-052-000015037 |
| ELP-052-000015047 | to | ELP-052-000015049 |
| ELP-052-000015053 | to | ELP-052-000015053 |
| ELP-052-000015056 | to | ELP-052-000015057 |
| ELP-052-000015062 | to | ELP-052-000015063 |
| ELP-052-000015066 | to | ELP-052-000015066 |
| ELP-052-000015070 | to | ELP-052-000015070 |
| ELP-052-000015074 | to | ELP-052-000015084 |
| ELP-052-000015089 | to | ELP-052-000015100 |
| ELP-052-000015102 | to | ELP-052-000015102 |
| ELP-052-000015104 | to | ELP-052-000015118 |
| ELP-052-000015120 | to | ELP-052-000015120 |
| ELP-052-000015123 | to | ELP-052-000015124 |
| ELP-052-000015129 | to | ELP-052-000015136 |
| ELP-052-000015138 | to | ELP-052-000015138 |
| ELP-052-000015142 | to | ELP-052-000015142 |
| ELP-052-000015146 | to | ELP-052-000015147 |
| ELP-052-000015150 | to | ELP-052-000015150 |
| ELP-052-000015152 | to | ELP-052-000015155 |
| ELP-052-000015158 | to | ELP-052-000015163 |
| ELP-052-000015170 | to | ELP-052-000015191 |
| ELP-052-000015196 | to | ELP-052-000015208 |
| ELP-052-000015210 | to | ELP-052-000015210 |
| ELP-052-000015212 | to | ELP-052-000015212 |
| ELP-052-000015214 | to | ELP-052-000015215 |
| ELP-052-000015219 | to | ELP-052-000015223 |
| ELP-052-000015225 | to | ELP-052-000015237 |
| ELP-052-000015239 | to | ELP-052-000015240 |
| ELP-052-000015242 | to | ELP-052-000015265 |
| ELP-052-000015268 | to | ELP-052-000015268 |
| ELP-052-000015271 | to | ELP-052-000015271 |
| ELP-052-000015274 | to | ELP-052-000015298 |
| ELP-052-000015300 | to | ELP-052-000015308 |
| ELP-052-000015310 | to | ELP-052-000015318 |
| ELP-052-000015320 | to | ELP-052-000015321 |
| ELP-052-000015323 | to | ELP-052-000015323 |
| ELP-052-000015326 | to | ELP-052-000015326 |
| ELP-052-000015332 | to | ELP-052-000015336 |
| ELP-052-000015338 | to | ELP-052-000015338 |
| ELP-052-000015340 | to | ELP-052-000015340 |

| | | |
|---|---|---|
| ELP-052-000015343 | to | ELP-052-000015345 |
| ELP-052-000015347 | to | ELP-052-000015351 |
| ELP-052-000015353 | to | ELP-052-000015355 |
| ELP-052-000015358 | to | ELP-052-000015382 |
| ELP-052-000015384 | to | ELP-052-000015384 |
| ELP-052-000015386 | to | ELP-052-000015386 |
| ELP-052-000015388 | to | ELP-052-000015390 |
| ELP-052-000015392 | to | ELP-052-000015396 |
| ELP-052-000015399 | to | ELP-052-000015399 |
| ELP-052-000015401 | to | ELP-052-000015413 |
| ELP-052-000015415 | to | ELP-052-000015416 |
| ELP-052-000015418 | to | ELP-052-000015428 |
| ELP-052-000015431 | to | ELP-052-000015436 |
| ELP-052-000015442 | to | ELP-052-000015443 |
| ELP-052-000015451 | to | ELP-052-000015452 |
| ELP-052-000015456 | to | ELP-052-000015456 |
| ELP-052-000015459 | to | ELP-052-000015459 |
| ELP-052-000015464 | to | ELP-052-000015466 |
| ELP-052-000015468 | to | ELP-052-000015474 |
| ELP-052-000015477 | to | ELP-052-000015479 |
| ELP-052-000015483 | to | ELP-052-000015484 |
| ELP-052-000015492 | to | ELP-052-000015496 |
| ELP-052-000015499 | to | ELP-052-000015502 |
| ELP-052-000015505 | to | ELP-052-000015505 |
| ELP-052-000015508 | to | ELP-052-000015511 |
| ELP-052-000015513 | to | ELP-052-000015514 |
| ELP-052-000015517 | to | ELP-052-000015518 |
| ELP-052-000015521 | to | ELP-052-000015524 |
| ELP-052-000015527 | to | ELP-052-000015529 |
| ELP-052-000015532 | to | ELP-052-000015543 |
| ELP-052-000015547 | to | ELP-052-000015549 |
| ELP-052-000015553 | to | ELP-052-000015556 |
| ELP-052-000015559 | to | ELP-052-000015561 |
| ELP-052-000015565 | to | ELP-052-000015568 |
| ELP-052-000015570 | to | ELP-052-000015570 |
| ELP-052-000015573 | to | ELP-052-000015574 |
| ELP-052-000015576 | to | ELP-052-000015579 |
| ELP-052-000015581 | to | ELP-052-000015581 |
| ELP-052-000015583 | to | ELP-052-000015583 |
| ELP-052-000015585 | to | ELP-052-000015591 |
| ELP-052-000015594 | to | ELP-052-000015596 |
| ELP-052-000015600 | to | ELP-052-000015610 |
| ELP-052-000015615 | to | ELP-052-000015617 |
| ELP-052-000015619 | to | ELP-052-000015620 |

| | | |
|---|---|---|
| ELP-052-000015622 | to | ELP-052-000015626 |
| ELP-052-000015628 | to | ELP-052-000015628 |
| ELP-052-000015635 | to | ELP-052-000015635 |
| ELP-052-000015641 | to | ELP-052-000015644 |
| ELP-052-000015649 | to | ELP-052-000015658 |
| ELP-052-000015661 | to | ELP-052-000015672 |
| ELP-052-000015674 | to | ELP-052-000015678 |
| ELP-052-000015680 | to | ELP-052-000015682 |
| ELP-052-000015684 | to | ELP-052-000015684 |
| ELP-052-000015686 | to | ELP-052-000015686 |
| ELP-052-000015688 | to | ELP-052-000015688 |
| ELP-052-000015691 | to | ELP-052-000015698 |
| ELP-052-000015701 | to | ELP-052-000015724 |
| ELP-052-000015727 | to | ELP-052-000015734 |
| ELP-052-000015736 | to | ELP-052-000015741 |
| ELP-052-000015743 | to | ELP-052-000015760 |
| ELP-052-000015763 | to | ELP-052-000015767 |
| ELP-052-000015770 | to | ELP-052-000015770 |
| ELP-052-000015772 | to | ELP-052-000015794 |
| ELP-052-000015796 | to | ELP-052-000015796 |
| ELP-052-000015799 | to | ELP-052-000015801 |
| ELP-052-000015803 | to | ELP-052-000015812 |
| ELP-052-000015814 | to | ELP-052-000015814 |
| ELP-052-000015816 | to | ELP-052-000015816 |
| ELP-052-000015818 | to | ELP-052-000015833 |
| ELP-052-000015835 | to | ELP-052-000015835 |
| ELP-052-000015838 | to | ELP-052-000015844 |
| ELP-052-000015847 | to | ELP-052-000015858 |
| ELP-052-000015860 | to | ELP-052-000015860 |
| ELP-052-000015862 | to | ELP-052-000015862 |
| ELP-052-000015868 | to | ELP-052-000015903 |
| ELP-052-000015906 | to | ELP-052-000015924 |
| ELP-052-000015929 | to | ELP-052-000015938 |
| ELP-052-000015943 | to | ELP-052-000015944 |
| ELP-052-000015946 | to | ELP-052-000015959 |
| ELP-052-000015961 | to | ELP-052-000015961 |
| ELP-052-000015964 | to | ELP-052-000015964 |
| ELP-052-000015970 | to | ELP-052-000015991 |
| ELP-052-000015996 | to | ELP-052-000016001 |
| ELP-052-000016005 | to | ELP-052-000016005 |
| ELP-052-000016007 | to | ELP-052-000016012 |
| ELP-052-000016014 | to | ELP-052-000016015 |
| ELP-052-000016017 | to | ELP-052-000016027 |
| ELP-052-000016029 | to | ELP-052-000016052 |

| | | |
|---|---|---|
| ELP-052-000016054 | to | ELP-052-000016084 |
| ELP-052-000016087 | to | ELP-052-000016096 |
| ELP-052-000016102 | to | ELP-052-000016102 |
| ELP-052-000016107 | to | ELP-052-000016111 |
| ELP-052-000016113 | to | ELP-052-000016114 |
| ELP-052-000016116 | to | ELP-052-000016116 |
| ELP-052-000016118 | to | ELP-052-000016133 |
| ELP-052-000016135 | to | ELP-052-000016139 |
| ELP-052-000016142 | to | ELP-052-000016160 |
| ELP-052-000016162 | to | ELP-052-000016162 |
| ELP-052-000016164 | to | ELP-052-000016164 |
| ELP-052-000016166 | to | ELP-052-000016166 |
| ELP-052-000016168 | to | ELP-052-000016176 |
| ELP-052-000016178 | to | ELP-052-000016205 |
| ELP-052-000016207 | to | ELP-052-000016210 |
| ELP-052-000016212 | to | ELP-052-000016219 |
| ELP-052-000016223 | to | ELP-052-000016223 |
| ELP-052-000016225 | to | ELP-052-000016225 |
| ELP-052-000016227 | to | ELP-052-000016227 |
| ELP-052-000016229 | to | ELP-052-000016229 |
| ELP-052-000016231 | to | ELP-052-000016237 |
| ELP-052-000016240 | to | ELP-052-000016261 |
| ELP-052-000016280 | to | ELP-052-000016282 |
| ELP-052-000016284 | to | ELP-052-000016284 |
| ELP-052-000016286 | to | ELP-052-000016287 |
| ELP-052-000016290 | to | ELP-052-000016296 |
| ELP-052-000016298 | to | ELP-052-000016301 |
| ELP-052-000016303 | to | ELP-052-000016303 |
| ELP-052-000016307 | to | ELP-052-000016324 |
| ELP-052-000016327 | to | ELP-052-000016327 |
| ELP-052-000016329 | to | ELP-052-000016329 |
| ELP-052-000016333 | to | ELP-052-000016336 |
| ELP-052-000016338 | to | ELP-052-000016338 |
| ELP-052-000016340 | to | ELP-052-000016388 |
| ELP-052-000016390 | to | ELP-052-000016391 |
| ELP-052-000016393 | to | ELP-052-000016402 |
| ELP-052-000016404 | to | ELP-052-000016408 |
| ELP-052-000016413 | to | ELP-052-000016414 |
| ELP-052-000016416 | to | ELP-052-000016422 |
| ELP-052-000016425 | to | ELP-052-000016425 |
| ELP-052-000016427 | to | ELP-052-000016427 |
| ELP-052-000016431 | to | ELP-052-000016442 |
| ELP-052-000016444 | to | ELP-052-000016444 |
| ELP-052-000016446 | to | ELP-052-000016447 |

| | | |
|---|---|---|
| ELP-052-000016451 | to | ELP-052-000016454 |
| ELP-052-000016458 | to | ELP-052-000016462 |
| ELP-052-000016468 | to | ELP-052-000016485 |
| ELP-052-000016493 | to | ELP-052-000016493 |
| ELP-052-000016495 | to | ELP-052-000016495 |
| ELP-052-000016497 | to | ELP-052-000016512 |
| ELP-052-000016514 | to | ELP-052-000016514 |
| ELP-052-000016516 | to | ELP-052-000016517 |
| ELP-052-000016519 | to | ELP-052-000016519 |
| ELP-052-000016525 | to | ELP-052-000016526 |
| ELP-052-000016529 | to | ELP-052-000016539 |
| ELP-052-000016541 | to | ELP-052-000016543 |
| ELP-052-000016545 | to | ELP-052-000016545 |
| ELP-052-000016548 | to | ELP-052-000016548 |
| ELP-052-000016550 | to | ELP-052-000016550 |
| ELP-052-000016552 | to | ELP-052-000016552 |
| ELP-052-000016554 | to | ELP-052-000016564 |
| ELP-052-000016566 | to | ELP-052-000016568 |
| ELP-052-000016571 | to | ELP-052-000016571 |
| ELP-052-000016573 | to | ELP-052-000016574 |
| ELP-052-000016577 | to | ELP-052-000016577 |
| ELP-052-000016579 | to | ELP-052-000016581 |
| ELP-052-000016584 | to | ELP-052-000016585 |
| ELP-052-000016589 | to | ELP-052-000016589 |
| ELP-052-000016597 | to | ELP-052-000016621 |
| ELP-052-000016624 | to | ELP-052-000016625 |
| ELP-052-000016627 | to | ELP-052-000016636 |
| ELP-052-000016643 | to | ELP-052-000016643 |
| ELP-052-000016645 | to | ELP-052-000016676 |
| ELP-052-000016678 | to | ELP-052-000016683 |
| ELP-052-000016687 | to | ELP-052-000016687 |
| ELP-052-000016689 | to | ELP-052-000016692 |
| ELP-052-000016694 | to | ELP-052-000016696 |
| ELP-052-000016698 | to | ELP-052-000016718 |
| ELP-052-000016726 | to | ELP-052-000016729 |
| ELP-052-000016735 | to | ELP-052-000016735 |
| ELP-052-000016737 | to | ELP-052-000016743 |
| ELP-052-000016746 | to | ELP-052-000016750 |
| ELP-052-000016752 | to | ELP-052-000016752 |
| ELP-052-000016754 | to | ELP-052-000016755 |
| ELP-052-000016758 | to | ELP-052-000016758 |
| ELP-052-000016761 | to | ELP-052-000016761 |
| ELP-052-000016763 | to | ELP-052-000016765 |
| ELP-052-000016767 | to | ELP-052-000016767 |

| | | |
|---|---|---|
| ELP-052-000016769 | to | ELP-052-000016775 |
| ELP-052-000016778 | to | ELP-052-000016785 |
| ELP-052-000016787 | to | ELP-052-000016797 |
| ELP-052-000016799 | to | ELP-052-000016799 |
| ELP-052-000016802 | to | ELP-052-000016824 |
| ELP-052-000016826 | to | ELP-052-000016835 |
| ELP-052-000016837 | to | ELP-052-000016839 |
| ELP-052-000016841 | to | ELP-052-000016841 |
| ELP-052-000016843 | to | ELP-052-000016844 |
| ELP-052-000016846 | to | ELP-052-000016846 |
| ELP-052-000016849 | to | ELP-052-000016849 |
| ELP-052-000016851 | to | ELP-052-000016851 |
| ELP-052-000016853 | to | ELP-052-000016855 |
| ELP-052-000016857 | to | ELP-052-000016858 |
| ELP-052-000016860 | to | ELP-052-000016860 |
| ELP-052-000016863 | to | ELP-052-000016867 |
| ELP-052-000016869 | to | ELP-052-000016872 |
| ELP-052-000016874 | to | ELP-052-000016885 |
| ELP-052-000016890 | to | ELP-052-000016890 |
| ELP-052-000016892 | to | ELP-052-000016892 |
| ELP-052-000016894 | to | ELP-052-000016894 |
| ELP-052-000016896 | to | ELP-052-000016896 |
| ELP-052-000016898 | to | ELP-052-000016899 |
| ELP-052-000016902 | to | ELP-052-000016902 |
| ELP-052-000016905 | to | ELP-052-000016905 |
| ELP-052-000016908 | to | ELP-052-000016908 |
| ELP-052-000016910 | to | ELP-052-000016910 |
| ELP-052-000016912 | to | ELP-052-000016912 |
| ELP-052-000016914 | to | ELP-052-000016916 |
| ELP-052-000016921 | to | ELP-052-000016922 |
| ELP-052-000016924 | to | ELP-052-000016927 |
| ELP-052-000016930 | to | ELP-052-000016930 |
| ELP-052-000016932 | to | ELP-052-000016934 |
| ELP-052-000016936 | to | ELP-052-000016949 |
| ELP-052-000016951 | to | ELP-052-000016956 |
| ELP-052-000016958 | to | ELP-052-000016958 |
| ELP-052-000016960 | to | ELP-052-000016961 |
| ELP-052-000016965 | to | ELP-052-000016966 |
| ELP-052-000016970 | to | ELP-052-000016971 |
| ELP-052-000016978 | to | ELP-052-000016978 |
| ELP-052-000016982 | to | ELP-052-000016983 |
| ELP-052-000016991 | to | ELP-052-000016998 |
| ELP-052-000017000 | to | ELP-052-000017004 |
| ELP-052-000017009 | to | ELP-052-000017013 |

| ELP-052-000017015 | to | ELP-052-000017015 |
| ELP-052-000017020 | to | ELP-052-000017021 |
| ELP-052-000017023 | to | ELP-052-000017028 |
| ELP-052-000017031 | to | ELP-052-000017031 |
| ELP-052-000017035 | to | ELP-052-000017035 |
| ELP-052-000017037 | to | ELP-052-000017046 |
| ELP-052-000017048 | to | ELP-052-000017050 |
| ELP-052-000017052 | to | ELP-052-000017053 |
| ELP-052-000017055 | to | ELP-052-000017058 |
| ELP-052-000017060 | to | ELP-052-000017062 |
| ELP-052-000017064 | to | ELP-052-000017066 |
| ELP-052-000017068 | to | ELP-052-000017072 |
| ELP-052-000017074 | to | ELP-052-000017074 |
| ELP-052-000017079 | to | ELP-052-000017079 |
| ELP-052-000017084 | to | ELP-052-000017087 |
| ELP-052-000017089 | to | ELP-052-000017108 |
| ELP-052-000017110 | to | ELP-052-000017110 |
| ELP-052-000017112 | to | ELP-052-000017112 |
| ELP-052-000017114 | to | ELP-052-000017114 |
| ELP-052-000017118 | to | ELP-052-000017122 |
| ELP-052-000017127 | to | ELP-052-000017128 |
| ELP-052-000017140 | to | ELP-052-000017153 |
| ELP-052-000017155 | to | ELP-052-000017155 |
| ELP-052-000017157 | to | ELP-052-000017165 |
| ELP-052-000017167 | to | ELP-052-000017170 |
| ELP-052-000017172 | to | ELP-052-000017197 |
| ELP-052-000017199 | to | ELP-052-000017199 |
| ELP-052-000017205 | to | ELP-052-000017205 |
| ELP-052-000017214 | to | ELP-052-000017215 |
| ELP-052-000017219 | to | ELP-052-000017221 |
| ELP-052-000017224 | to | ELP-052-000017224 |
| ELP-052-000017226 | to | ELP-052-000017226 |
| ELP-052-000017233 | to | ELP-052-000017234 |
| ELP-052-000017236 | to | ELP-052-000017236 |
| ELP-052-000017238 | to | ELP-052-000017240 |
| ELP-052-000017248 | to | ELP-052-000017248 |
| ELP-052-000017250 | to | ELP-052-000017250 |
| ELP-052-000017252 | to | ELP-052-000017253 |
| ELP-052-000017258 | to | ELP-052-000017261 |
| ELP-052-000017271 | to | ELP-052-000017271 |
| ELP-052-000017281 | to | ELP-052-000017281 |
| ELP-052-000017283 | to | ELP-052-000017283 |
| ELP-052-000017285 | to | ELP-052-000017299 |
| ELP-052-000017301 | to | ELP-052-000017301 |

| | | |
|---|---|---|
| ELP-052-000017304 | to | ELP-052-000017305 |
| ELP-052-000017316 | to | ELP-052-000017316 |
| ELP-052-000017318 | to | ELP-052-000017318 |
| ELP-052-000017320 | to | ELP-052-000017320 |
| ELP-052-000017322 | to | ELP-052-000017323 |
| ELP-052-000017329 | to | ELP-052-000017329 |
| ELP-052-000017331 | to | ELP-052-000017368 |
| ELP-052-000017371 | to | ELP-052-000017386 |
| ELP-052-000017390 | to | ELP-052-000017395 |
| ELP-052-000017397 | to | ELP-052-000017398 |
| ELP-052-000017400 | to | ELP-052-000017403 |
| ELP-052-000017406 | to | ELP-052-000017406 |
| ELP-052-000017408 | to | ELP-052-000017418 |
| ELP-052-000017420 | to | ELP-052-000017420 |
| ELP-052-000017422 | to | ELP-052-000017422 |
| ELP-052-000017424 | to | ELP-052-000017428 |
| ELP-052-000017433 | to | ELP-052-000017434 |
| ELP-052-000017436 | to | ELP-052-000017436 |
| ELP-052-000017441 | to | ELP-052-000017450 |
| ELP-052-000017452 | to | ELP-052-000017453 |
| ELP-052-000017455 | to | ELP-052-000017463 |
| ELP-052-000017465 | to | ELP-052-000017465 |
| ELP-052-000017467 | to | ELP-052-000017474 |
| ELP-052-000017476 | to | ELP-052-000017479 |
| ELP-052-000017482 | to | ELP-052-000017483 |
| ELP-052-000017485 | to | ELP-052-000017485 |
| ELP-052-000017487 | to | ELP-052-000017487 |
| ELP-052-000017493 | to | ELP-052-000017494 |
| ELP-052-000017496 | to | ELP-052-000017517 |
| ELP-052-000017519 | to | ELP-052-000017519 |
| ELP-052-000017521 | to | ELP-052-000017525 |
| ELP-052-000017527 | to | ELP-052-000017528 |
| ELP-052-000017535 | to | ELP-052-000017535 |
| ELP-052-000017538 | to | ELP-052-000017539 |
| ELP-052-000017542 | to | ELP-052-000017550 |
| ELP-052-000017553 | to | ELP-052-000017555 |
| ELP-052-000017557 | to | ELP-052-000017557 |
| ELP-052-000017559 | to | ELP-052-000017560 |
| ELP-052-000017562 | to | ELP-052-000017562 |
| ELP-052-000017564 | to | ELP-052-000017564 |
| ELP-052-000017566 | to | ELP-052-000017585 |
| ELP-052-000017587 | to | ELP-052-000017587 |
| ELP-052-000017596 | to | ELP-052-000017610 |
| ELP-052-000017622 | to | ELP-052-000017623 |

| | | |
|---|---|---|
| ELP-052-000017628 | to | ELP-052-000017628 |
| ELP-052-000017630 | to | ELP-052-000017632 |
| ELP-052-000017634 | to | ELP-052-000017634 |
| ELP-052-000017638 | to | ELP-052-000017670 |
| ELP-052-000017673 | to | ELP-052-000017677 |
| ELP-052-000017679 | to | ELP-052-000017681 |
| ELP-052-000017683 | to | ELP-052-000017684 |
| ELP-052-000017686 | to | ELP-052-000017686 |
| ELP-052-000017688 | to | ELP-052-000017691 |
| ELP-052-000017696 | to | ELP-052-000017697 |
| ELP-052-000017700 | to | ELP-052-000017700 |
| ELP-052-000017705 | to | ELP-052-000017712 |
| ELP-052-000017714 | to | ELP-052-000017730 |
| ELP-052-000017732 | to | ELP-052-000017732 |
| ELP-052-000017734 | to | ELP-052-000017734 |
| ELP-052-000017736 | to | ELP-052-000017736 |
| ELP-052-000017738 | to | ELP-052-000017741 |
| ELP-052-000017749 | to | ELP-052-000017769 |
| ELP-052-000017772 | to | ELP-052-000017794 |
| ELP-052-000017797 | to | ELP-052-000017822 |
| ELP-052-000017826 | to | ELP-052-000017834 |
| ELP-052-000017841 | to | ELP-052-000017841 |
| ELP-052-000017844 | to | ELP-052-000017848 |
| ELP-052-000017850 | to | ELP-052-000017851 |
| ELP-052-000017866 | to | ELP-052-000017872 |
| ELP-052-000017875 | to | ELP-052-000017878 |
| ELP-052-000017880 | to | ELP-052-000017883 |
| ELP-052-000017885 | to | ELP-052-000017885 |
| ELP-052-000017894 | to | ELP-052-000017898 |
| ELP-052-000017900 | to | ELP-052-000017900 |
| ELP-052-000017907 | to | ELP-052-000017908 |
| ELP-052-000017910 | to | ELP-052-000017910 |
| ELP-052-000017912 | to | ELP-052-000017912 |
| ELP-052-000017914 | to | ELP-052-000017915 |
| ELP-052-000017917 | to | ELP-052-000017917 |
| ELP-052-000017925 | to | ELP-052-000017925 |
| ELP-052-000017942 | to | ELP-052-000017942 |
| ELP-052-000017944 | to | ELP-052-000017944 |
| ELP-052-000017946 | to | ELP-052-000017946 |
| ELP-052-000017948 | to | ELP-052-000017948 |
| ELP-052-000017950 | to | ELP-052-000017951 |
| ELP-052-000017954 | to | ELP-052-000017954 |
| ELP-052-000017957 | to | ELP-052-000017957 |
| ELP-052-000017959 | to | ELP-052-000017959 |

| | | |
|---|---|---|
| ELP-052-000017961 | to | ELP-052-000017961 |
| ELP-052-000017963 | to | ELP-052-000017963 |
| ELP-052-000017970 | to | ELP-052-000017970 |
| ELP-052-000017974 | to | ELP-052-000017974 |
| ELP-052-000017976 | to | ELP-052-000017976 |
| ELP-052-000017985 | to | ELP-052-000017985 |
| ELP-052-000017987 | to | ELP-052-000017987 |
| ELP-052-000017991 | to | ELP-052-000017991 |
| ELP-052-000017993 | to | ELP-052-000018006 |
| ELP-052-000018008 | to | ELP-052-000018013 |
| ELP-052-000018015 | to | ELP-052-000018025 |
| ELP-052-000018027 | to | ELP-052-000018029 |
| ELP-052-000018037 | to | ELP-052-000018037 |
| ELP-052-000018039 | to | ELP-052-000018040 |
| ELP-052-000018042 | to | ELP-052-000018042 |
| ELP-052-000018045 | to | ELP-052-000018073 |
| ELP-052-000018075 | to | ELP-052-000018087 |
| ELP-052-000018093 | to | ELP-052-000018104 |
| ELP-052-000018106 | to | ELP-052-000018107 |
| ELP-052-000018109 | to | ELP-052-000018109 |
| ELP-052-000018111 | to | ELP-052-000018124 |
| ELP-052-000018127 | to | ELP-052-000018127 |
| ELP-052-000018131 | to | ELP-052-000018136 |
| ELP-052-000018138 | to | ELP-052-000018143 |
| ELP-052-000018146 | to | ELP-052-000018146 |
| ELP-052-000018148 | to | ELP-052-000018149 |
| ELP-052-000018152 | to | ELP-052-000018152 |
| ELP-052-000018154 | to | ELP-052-000018154 |
| ELP-052-000018156 | to | ELP-052-000018207 |
| ELP-052-000018213 | to | ELP-052-000018213 |
| ELP-052-000018220 | to | ELP-052-000018220 |
| ELP-052-000018226 | to | ELP-052-000018267 |
| ELP-052-000018271 | to | ELP-052-000018315 |
| ELP-052-000018317 | to | ELP-052-000018317 |
| ELP-052-000018319 | to | ELP-052-000018339 |
| ELP-052-000018341 | to | ELP-052-000018342 |
| ELP-052-000018353 | to | ELP-052-000018353 |
| ELP-052-000018360 | to | ELP-052-000018360 |
| ELP-052-000018362 | to | ELP-052-000018362 |
| ELP-052-000018364 | to | ELP-052-000018364 |
| ELP-052-000018366 | to | ELP-052-000018366 |
| ELP-052-000018368 | to | ELP-052-000018368 |
| ELP-052-000018370 | to | ELP-052-000018370 |
| ELP-052-000018372 | to | ELP-052-000018372 |

| ELP-052-000018410 | to | ELP-052-000018413 |
|---|---|---|
| ELP-052-000018415 | to | ELP-052-000018415 |
| ELP-052-000018419 | to | ELP-052-000018419 |
| ELP-052-000018421 | to | ELP-052-000018422 |
| ELP-052-000018427 | to | ELP-052-000018430 |
| ELP-052-000018433 | to | ELP-052-000018433 |
| ELP-052-000018437 | to | ELP-052-000018461 |
| ELP-052-000018463 | to | ELP-052-000018480 |
| ELP-052-000018482 | to | ELP-052-000018484 |
| ELP-052-000018487 | to | ELP-052-000018487 |
| ELP-052-000018498 | to | ELP-052-000018498 |
| ELP-052-000018500 | to | ELP-052-000018500 |
| ELP-052-000018502 | to | ELP-052-000018503 |
| ELP-052-000018505 | to | ELP-052-000018507 |
| ELP-052-000018514 | to | ELP-052-000018514 |
| ELP-052-000018517 | to | ELP-052-000018518 |
| ELP-052-000018521 | to | ELP-052-000018524 |
| ELP-052-000018526 | to | ELP-052-000018526 |
| ELP-052-000018528 | to | ELP-052-000018530 |
| ELP-052-000018536 | to | ELP-052-000018539 |
| ELP-052-000018541 | to | ELP-052-000018541 |
| ELP-052-000018548 | to | ELP-052-000018549 |
| ELP-052-000018552 | to | ELP-052-000018553 |
| ELP-052-000018555 | to | ELP-052-000018555 |
| ELP-052-000018557 | to | ELP-052-000018557 |
| ELP-052-000018559 | to | ELP-052-000018560 |
| ELP-052-000018564 | to | ELP-052-000018564 |
| ELP-052-000018566 | to | ELP-052-000018579 |
| ELP-052-000018581 | to | ELP-052-000018582 |
| ELP-052-000018584 | to | ELP-052-000018593 |
| ELP-052-000018595 | to | ELP-052-000018595 |
| ELP-052-000018597 | to | ELP-052-000018604 |
| ELP-052-000018606 | to | ELP-052-000018608 |
| ELP-052-000018615 | to | ELP-052-000018620 |
| ELP-052-000018622 | to | ELP-052-000018622 |
| ELP-052-000018625 | to | ELP-052-000018628 |
| ELP-052-000018630 | to | ELP-052-000018633 |
| ELP-052-000018635 | to | ELP-052-000018638 |
| ELP-052-000018646 | to | ELP-052-000018653 |
| ELP-052-000018655 | to | ELP-052-000018655 |
| ELP-052-000018658 | to | ELP-052-000018661 |
| ELP-052-000018663 | to | ELP-052-000018667 |
| ELP-052-000018673 | to | ELP-052-000018690 |
| ELP-052-000018696 | to | ELP-052-000018696 |

| | | |
|---|---|---|
| ELP-052-000018707 | to | ELP-052-000018707 |
| ELP-052-000018714 | to | ELP-052-000018721 |
| ELP-052-000018723 | to | ELP-052-000018724 |
| ELP-052-000018727 | to | ELP-052-000018730 |
| ELP-052-000018732 | to | ELP-052-000018732 |
| ELP-052-000018735 | to | ELP-052-000018742 |
| ELP-052-000018744 | to | ELP-052-000018753 |
| ELP-052-000018755 | to | ELP-052-000018756 |
| ELP-052-000018760 | to | ELP-052-000018761 |
| ELP-052-000018763 | to | ELP-052-000018793 |
| ELP-052-000018796 | to | ELP-052-000018802 |
| ELP-052-000018804 | to | ELP-052-000018806 |
| ELP-052-000018808 | to | ELP-052-000018808 |
| ELP-052-000018812 | to | ELP-052-000018819 |
| ELP-052-000018824 | to | ELP-052-000018828 |
| ELP-052-000018834 | to | ELP-052-000018845 |
| ELP-052-000018847 | to | ELP-052-000018848 |
| ELP-052-000018850 | to | ELP-052-000018851 |
| ELP-052-000018854 | to | ELP-052-000018860 |
| ELP-052-000018862 | to | ELP-052-000018871 |
| ELP-052-000018873 | to | ELP-052-000018875 |
| ELP-052-000018878 | to | ELP-052-000018880 |
| ELP-052-000018895 | to | ELP-052-000018898 |
| ELP-052-000018900 | to | ELP-052-000018900 |
| ELP-052-000018904 | to | ELP-052-000018926 |
| ELP-052-000018928 | to | ELP-052-000018928 |
| ELP-052-000018930 | to | ELP-052-000018935 |
| ELP-052-000018939 | to | ELP-052-000018957 |
| ELP-052-000018959 | to | ELP-052-000018970 |
| ELP-052-000018978 | to | ELP-052-000018983 |
| ELP-052-000018985 | to | ELP-052-000018997 |
| ELP-052-000018999 | to | ELP-052-000019016 |
| ELP-052-000019018 | to | ELP-052-000019035 |
| ELP-052-000019038 | to | ELP-052-000019042 |
| ELP-052-000019046 | to | ELP-052-000019047 |
| ELP-052-000019049 | to | ELP-052-000019050 |
| ELP-052-000019054 | to | ELP-052-000019066 |
| ELP-052-000019068 | to | ELP-052-000019073 |
| ELP-052-000019075 | to | ELP-052-000019079 |
| ELP-052-000019081 | to | ELP-052-000019083 |
| ELP-052-000019085 | to | ELP-052-000019095 |
| ELP-052-000019097 | to | ELP-052-000019098 |
| ELP-052-000019100 | to | ELP-052-000019105 |
| ELP-052-000019107 | to | ELP-052-000019107 |

| | | |
|---|---|---|
| ELP-052-000019109 | to | ELP-052-000019109 |
| ELP-052-000019111 | to | ELP-052-000019117 |
| ELP-052-000019119 | to | ELP-052-000019122 |
| ELP-052-000019125 | to | ELP-052-000019125 |
| ELP-052-000019127 | to | ELP-052-000019130 |
| ELP-052-000019135 | to | ELP-052-000019135 |
| ELP-052-000019137 | to | ELP-052-000019144 |
| ELP-052-000019150 | to | ELP-052-000019155 |
| ELP-052-000019158 | to | ELP-052-000019160 |
| ELP-052-000019163 | to | ELP-052-000019163 |
| ELP-052-000019166 | to | ELP-052-000019168 |
| ELP-052-000019170 | to | ELP-052-000019171 |
| ELP-052-000019174 | to | ELP-052-000019187 |
| ELP-052-000019192 | to | ELP-052-000019197 |
| ELP-052-000019199 | to | ELP-052-000019200 |
| ELP-052-000019205 | to | ELP-052-000019212 |
| ELP-052-000019216 | to | ELP-052-000019216 |
| ELP-052-000019218 | to | ELP-052-000019220 |
| ELP-052-000019222 | to | ELP-052-000019223 |
| ELP-052-000019225 | to | ELP-052-000019227 |
| ELP-052-000019230 | to | ELP-052-000019230 |
| ELP-052-000019233 | to | ELP-052-000019233 |
| ELP-052-000019235 | to | ELP-052-000019235 |
| ELP-052-000019238 | to | ELP-052-000019249 |
| ELP-052-000019251 | to | ELP-052-000019255 |
| ELP-052-000019257 | to | ELP-052-000019301 |
| ELP-052-000019303 | to | ELP-052-000019305 |
| ELP-052-000019307 | to | ELP-052-000019310 |
| ELP-052-000019313 | to | ELP-052-000019313 |
| ELP-052-000019315 | to | ELP-052-000019316 |
| ELP-052-000019318 | to | ELP-052-000019331 |
| ELP-052-000019333 | to | ELP-052-000019335 |
| ELP-052-000019337 | to | ELP-052-000019337 |
| ELP-052-000019342 | to | ELP-052-000019343 |
| ELP-052-000019354 | to | ELP-052-000019356 |
| ELP-052-000019360 | to | ELP-052-000019371 |
| ELP-052-000019373 | to | ELP-052-000019382 |
| ELP-052-000019384 | to | ELP-052-000019384 |
| ELP-052-000019386 | to | ELP-052-000019389 |
| ELP-052-000019391 | to | ELP-052-000019399 |
| ELP-052-000019401 | to | ELP-052-000019404 |
| ELP-052-000019406 | to | ELP-052-000019406 |
| ELP-052-000019408 | to | ELP-052-000019425 |
| ELP-052-000019427 | to | ELP-052-000019431 |

| | | |
|---|---|---|
| ELP-052-000019433 | to | ELP-052-000019448 |
| ELP-052-000019451 | to | ELP-052-000019451 |
| ELP-052-000019456 | to | ELP-052-000019460 |
| ELP-052-000019463 | to | ELP-052-000019463 |
| ELP-052-000019465 | to | ELP-052-000019465 |
| ELP-052-000019467 | to | ELP-052-000019486 |
| ELP-052-000019491 | to | ELP-052-000019491 |
| ELP-052-000019494 | to | ELP-052-000019500 |
| ELP-052-000019502 | to | ELP-052-000019511 |
| ELP-052-000019513 | to | ELP-052-000019513 |
| ELP-052-000019516 | to | ELP-052-000019516 |
| ELP-052-000019520 | to | ELP-052-000019520 |
| ELP-052-000019525 | to | ELP-052-000019547 |
| ELP-052-000019550 | to | ELP-052-000019555 |
| ELP-052-000019559 | to | ELP-052-000019570 |
| ELP-052-000019572 | to | ELP-052-000019572 |
| ELP-052-000019574 | to | ELP-052-000019577 |
| ELP-052-000019579 | to | ELP-052-000019579 |
| ELP-052-000019581 | to | ELP-052-000019591 |
| ELP-052-000019593 | to | ELP-052-000019593 |
| ELP-052-000019596 | to | ELP-052-000019597 |
| ELP-052-000019599 | to | ELP-052-000019603 |
| ELP-052-000019606 | to | ELP-052-000019606 |
| ELP-052-000019608 | to | ELP-052-000019608 |
| ELP-052-000019610 | to | ELP-052-000019610 |
| ELP-052-000019612 | to | ELP-052-000019612 |
| ELP-052-000019615 | to | ELP-052-000019615 |
| ELP-052-000019617 | to | ELP-052-000019617 |
| ELP-052-000019619 | to | ELP-052-000019619 |
| ELP-052-000019621 | to | ELP-052-000019622 |
| ELP-052-000019627 | to | ELP-052-000019627 |
| ELP-052-000019632 | to | ELP-052-000019643 |
| ELP-052-000019646 | to | ELP-052-000019647 |
| ELP-052-000019650 | to | ELP-052-000019664 |
| ELP-052-000019666 | to | ELP-052-000019667 |
| ELP-052-000019670 | to | ELP-052-000019671 |
| ELP-052-000019676 | to | ELP-052-000019676 |
| ELP-052-000019679 | to | ELP-052-000019682 |
| ELP-052-000019684 | to | ELP-052-000019688 |
| ELP-052-000019690 | to | ELP-052-000019692 |
| ELP-052-000019695 | to | ELP-052-000019707 |
| ELP-052-000019710 | to | ELP-052-000019710 |
| ELP-052-000019713 | to | ELP-052-000019736 |
| ELP-052-000019738 | to | ELP-052-000019740 |

| | | |
|---|---|---|
| ELP-052-000019742 | to | ELP-052-000019756 |
| ELP-052-000019763 | to | ELP-052-000019764 |
| ELP-052-000019767 | to | ELP-052-000019769 |
| ELP-052-000019771 | to | ELP-052-000019775 |
| ELP-052-000019777 | to | ELP-052-000019785 |
| ELP-052-000019791 | to | ELP-052-000019791 |
| ELP-052-000019806 | to | ELP-052-000019806 |
| ELP-052-000019808 | to | ELP-052-000019817 |
| ELP-052-000019819 | to | ELP-052-000019819 |
| ELP-052-000019821 | to | ELP-052-000019829 |
| ELP-052-000019831 | to | ELP-052-000019862 |
| ELP-052-000019870 | to | ELP-052-000019872 |
| ELP-052-000019876 | to | ELP-052-000019878 |
| ELP-052-000019880 | to | ELP-052-000019882 |
| ELP-052-000019884 | to | ELP-052-000019884 |
| ELP-052-000019886 | to | ELP-052-000019887 |
| ELP-052-000019889 | to | ELP-052-000019889 |
| ELP-052-000019891 | to | ELP-052-000019891 |
| ELP-052-000019893 | to | ELP-052-000019910 |
| ELP-052-000019912 | to | ELP-052-000019917 |
| ELP-052-000019922 | to | ELP-052-000019927 |
| ELP-052-000019929 | to | ELP-052-000019930 |
| ELP-052-000019932 | to | ELP-052-000019933 |
| ELP-052-000019935 | to | ELP-052-000019937 |
| ELP-052-000019939 | to | ELP-052-000019941 |
| ELP-052-000019943 | to | ELP-052-000019944 |
| ELP-052-000019947 | to | ELP-052-000019950 |
| ELP-052-000019955 | to | ELP-052-000019955 |
| ELP-052-000019957 | to | ELP-052-000019964 |
| ELP-052-000019976 | to | ELP-052-000019994 |
| ELP-052-000019996 | to | ELP-052-000020025 |
| ELP-052-000020027 | to | ELP-052-000020030 |
| ELP-052-000020034 | to | ELP-052-000020043 |
| ELP-052-000020045 | to | ELP-052-000020045 |
| ELP-052-000020047 | to | ELP-052-000020047 |
| ELP-052-000020049 | to | ELP-052-000020049 |
| ELP-052-000020056 | to | ELP-052-000020056 |
| ELP-052-000020058 | to | ELP-052-000020058 |
| ELP-052-000020061 | to | ELP-052-000020072 |
| ELP-052-000020074 | to | ELP-052-000020078 |
| ELP-052-000020088 | to | ELP-052-000020090 |
| ELP-052-000020092 | to | ELP-052-000020094 |
| ELP-052-000020097 | to | ELP-052-000020099 |
| ELP-052-000020104 | to | ELP-052-000020109 |

| | | |
|---|---|---|
| ELP-052-000020113 | to | ELP-052-000020115 |
| ELP-052-000020117 | to | ELP-052-000020120 |
| ELP-052-000020122 | to | ELP-052-000020162 |
| ELP-052-000020164 | to | ELP-052-000020171 |
| ELP-052-000020174 | to | ELP-052-000020177 |
| ELP-052-000020179 | to | ELP-052-000020183 |
| ELP-052-000020186 | to | ELP-052-000020191 |
| ELP-052-000020193 | to | ELP-052-000020194 |
| ELP-052-000020196 | to | ELP-052-000020207 |
| ELP-052-000020209 | to | ELP-052-000020234 |
| ELP-052-000020237 | to | ELP-052-000020238 |
| ELP-052-000020242 | to | ELP-052-000020244 |
| ELP-052-000020246 | to | ELP-052-000020248 |
| ELP-052-000020251 | to | ELP-052-000020251 |
| ELP-052-000020253 | to | ELP-052-000020263 |
| ELP-052-000020266 | to | ELP-052-000020266 |
| ELP-052-000020277 | to | ELP-052-000020281 |
| ELP-052-000020284 | to | ELP-052-000020295 |
| ELP-052-000020299 | to | ELP-052-000020310 |
| ELP-052-000020318 | to | ELP-052-000020328 |
| ELP-052-000020330 | to | ELP-052-000020330 |
| ELP-052-000020333 | to | ELP-052-000020339 |
| ELP-052-000020345 | to | ELP-052-000020350 |
| ELP-052-000020355 | to | ELP-052-000020356 |
| ELP-052-000020358 | to | ELP-052-000020371 |
| ELP-052-000020375 | to | ELP-052-000020376 |
| ELP-052-000020379 | to | ELP-052-000020384 |
| ELP-052-000020386 | to | ELP-052-000020386 |
| ELP-052-000020388 | to | ELP-052-000020395 |
| ELP-052-000020400 | to | ELP-052-000020408 |
| ELP-052-000020410 | to | ELP-052-000020411 |
| ELP-052-000020413 | to | ELP-052-000020416 |
| ELP-052-000020423 | to | ELP-052-000020423 |
| ELP-052-000020431 | to | ELP-052-000020438 |
| ELP-052-000020440 | to | ELP-052-000020449 |
| ELP-052-000020451 | to | ELP-052-000020461 |
| ELP-052-000020465 | to | ELP-052-000020470 |
| ELP-052-000020473 | to | ELP-052-000020476 |
| ELP-052-000020488 | to | ELP-052-000020489 |
| ELP-052-000020493 | to | ELP-052-000020497 |
| ELP-052-000020499 | to | ELP-052-000020500 |
| ELP-052-000020506 | to | ELP-052-000020506 |
| ELP-052-000020513 | to | ELP-052-000020513 |
| ELP-052-000020515 | to | ELP-052-000020535 |

| | | |
|---|---|---|
| ELP-052-000020537 | to | ELP-052-000020541 |
| ELP-052-000020543 | to | ELP-052-000020545 |
| ELP-052-000020547 | to | ELP-052-000020548 |
| ELP-052-000020550 | to | ELP-052-000020568 |
| ELP-052-000020571 | to | ELP-052-000020571 |
| ELP-052-000020574 | to | ELP-052-000020593 |
| ELP-052-000020597 | to | ELP-052-000020606 |
| ELP-052-000020608 | to | ELP-052-000020608 |
| ELP-052-000020610 | to | ELP-052-000020611 |
| ELP-052-000020615 | to | ELP-052-000020615 |
| ELP-052-000020617 | to | ELP-052-000020617 |
| ELP-052-000020619 | to | ELP-052-000020623 |
| ELP-052-000020625 | to | ELP-052-000020629 |
| ELP-052-000020635 | to | ELP-052-000020636 |
| ELP-052-000020639 | to | ELP-052-000020639 |
| ELP-052-000020641 | to | ELP-052-000020644 |
| ELP-052-000020646 | to | ELP-052-000020663 |
| ELP-052-000020666 | to | ELP-052-000020666 |
| ELP-052-000020668 | to | ELP-052-000020670 |
| ELP-052-000020672 | to | ELP-052-000020676 |
| ELP-052-000020679 | to | ELP-052-000020683 |
| ELP-052-000020685 | to | ELP-052-000020688 |
| ELP-052-000020691 | to | ELP-052-000020702 |
| ELP-052-000020707 | to | ELP-052-000020710 |
| ELP-052-000020712 | to | ELP-052-000020713 |
| ELP-052-000020717 | to | ELP-052-000020717 |
| ELP-052-000020719 | to | ELP-052-000020729 |
| ELP-052-000020732 | to | ELP-052-000020744 |
| ELP-052-000020746 | to | ELP-052-000020752 |
| ELP-052-000020754 | to | ELP-052-000020759 |
| ELP-052-000020763 | to | ELP-052-000020764 |
| ELP-052-000020766 | to | ELP-052-000020768 |
| ELP-052-000020770 | to | ELP-052-000020770 |
| ELP-052-000020772 | to | ELP-052-000020778 |
| ELP-052-000020787 | to | ELP-052-000020794 |
| ELP-052-000020796 | to | ELP-052-000020799 |
| ELP-052-000020801 | to | ELP-052-000020802 |
| ELP-052-000020805 | to | ELP-052-000020806 |
| ELP-052-000020808 | to | ELP-052-000020809 |
| ELP-052-000020811 | to | ELP-052-000020829 |
| ELP-052-000020831 | to | ELP-052-000020831 |
| ELP-052-000020834 | to | ELP-052-000020852 |
| ELP-052-000020855 | to | ELP-052-000020856 |
| ELP-052-000020858 | to | ELP-052-000020858 |

| | | |
|---|---|---|
| ELP-052-000020860 | to | ELP-052-000020868 |
| ELP-052-000020870 | to | ELP-052-000020871 |
| ELP-052-000020873 | to | ELP-052-000020873 |
| ELP-052-000020879 | to | ELP-052-000020888 |
| ELP-052-000020890 | to | ELP-052-000020911 |
| ELP-052-000020916 | to | ELP-052-000020916 |
| ELP-052-000020919 | to | ELP-052-000020927 |
| ELP-052-000020929 | to | ELP-052-000020946 |
| ELP-052-000020948 | to | ELP-052-000020958 |
| ELP-052-000020960 | to | ELP-052-000020965 |
| ELP-052-000020967 | to | ELP-052-000020969 |
| ELP-052-000020972 | to | ELP-052-000020973 |
| ELP-052-000020988 | to | ELP-052-000020988 |
| ELP-052-000020992 | to | ELP-052-000020998 |
| ELP-052-000021001 | to | ELP-052-000021002 |
| ELP-052-000021004 | to | ELP-052-000021004 |
| ELP-052-000021006 | to | ELP-052-000021011 |
| ELP-052-000021013 | to | ELP-052-000021013 |
| ELP-052-000021018 | to | ELP-052-000021022 |
| ELP-052-000021024 | to | ELP-052-000021024 |
| ELP-052-000021026 | to | ELP-052-000021026 |
| ELP-052-000021028 | to | ELP-052-000021041 |
| ELP-052-000021043 | to | ELP-052-000021045 |
| ELP-052-000021047 | to | ELP-052-000021047 |
| ELP-052-000021051 | to | ELP-052-000021052 |
| ELP-052-000021054 | to | ELP-052-000021061 |
| ELP-052-000021065 | to | ELP-052-000021069 |
| ELP-052-000021071 | to | ELP-052-000021073 |
| ELP-052-000021077 | to | ELP-052-000021077 |
| ELP-052-000021079 | to | ELP-052-000021086 |
| ELP-052-000021089 | to | ELP-052-000021089 |
| ELP-052-000021094 | to | ELP-052-000021099 |
| ELP-052-000021101 | to | ELP-052-000021103 |
| ELP-052-000021105 | to | ELP-052-000021109 |
| ELP-052-000021111 | to | ELP-052-000021115 |
| ELP-052-000021118 | to | ELP-052-000021125 |
| ELP-052-000021127 | to | ELP-052-000021131 |
| ELP-052-000021133 | to | ELP-052-000021133 |
| ELP-052-000021135 | to | ELP-052-000021150 |
| ELP-052-000021154 | to | ELP-052-000021154 |
| ELP-052-000021159 | to | ELP-052-000021166 |
| ELP-052-000021169 | to | ELP-052-000021183 |
| ELP-052-000021185 | to | ELP-052-000021316 |
| ELP-052-000021318 | to | ELP-052-000021326 |

| | | |
|---|---|---|
| ELP-052-000021405 | to | ELP-052-000021405 |
| ELP-052-000021407 | to | ELP-052-000021407 |
| ELP-052-000021480 | to | ELP-052-000021481 |
| ELP-052-000021483 | to | ELP-052-000021483 |
| ELP-052-000021485 | to | ELP-052-000021485 |
| ELP-052-000021487 | to | ELP-052-000021487 |
| ELP-052-000021489 | to | ELP-052-000021497 |
| ELP-052-000021499 | to | ELP-052-000021500 |
| ELP-052-000021502 | to | ELP-052-000021502 |
| ELP-052-000021504 | to | ELP-052-000021504 |
| ELP-052-000021507 | to | ELP-052-000021507 |
| ELP-052-000021509 | to | ELP-052-000021509 |
| ELP-052-000021511 | to | ELP-052-000021511 |
| ELP-052-000021520 | to | ELP-052-000021520 |
| ELP-052-000021607 | to | ELP-052-000021607 |
| ELP-052-000021609 | to | ELP-052-000021609 |
| ELP-052-000021645 | to | ELP-052-000021645 |
| ELP-052-000021706 | to | ELP-052-000021707 |
| ELP-052-000021716 | to | ELP-052-000021716 |
| ELP-052-000021779 | to | ELP-052-000021779 |
| ELP-052-000021796 | to | ELP-052-000021796 |
| ELP-052-000021799 | to | ELP-052-000021799 |
| ELP-052-000021801 | to | ELP-052-000021801 |
| ELP-052-000021803 | to | ELP-052-000021803 |
| ELP-052-000021805 | to | ELP-052-000021805 |
| ELP-052-000022042 | to | ELP-052-000022042 |
| ELP-052-000022079 | to | ELP-052-000022114 |
| ELP-052-000022591 | to | ELP-052-000022592 |
| ELP-052-000023361 | to | ELP-052-000023391 |
| ELP-052-000023725 | to | ELP-052-000023725 |
| ELP-052-000023805 | to | ELP-052-000023812 |
| ELP-052-000023943 | to | ELP-052-000023943 |
| ELP-052-000023945 | to | ELP-052-000023945 |
| ELP-052-000023947 | to | ELP-052-000023947 |
| ELP-052-000023949 | to | ELP-052-000023949 |
| ELP-052-000023951 | to | ELP-052-000023951 |
| ELP-052-000023953 | to | ELP-052-000023953 |
| ELP-052-000023956 | to | ELP-052-000023956 |
| ELP-052-000023959 | to | ELP-052-000023959 |
| ELP-052-000023961 | to | ELP-052-000023961 |
| ELP-052-000023963 | to | ELP-052-000023963 |
| ELP-052-000023965 | to | ELP-052-000023965 |
| ELP-052-000023967 | to | ELP-052-000023967 |
| ELP-052-000023970 | to | ELP-052-000023971 |

| | | |
|---|---|---|
| ELP-052-000023973 | to | ELP-052-000023973 |
| ELP-052-000023975 | to | ELP-052-000023975 |
| ELP-052-000023977 | to | ELP-052-000023977 |
| ELP-052-000023979 | to | ELP-052-000023979 |
| ELP-052-000023982 | to | ELP-052-000023982 |
| ELP-052-000023984 | to | ELP-052-000023984 |
| ELP-052-000023986 | to | ELP-052-000023986 |
| ELP-052-000023988 | to | ELP-052-000023988 |
| ELP-052-000023990 | to | ELP-052-000023990 |
| ELP-052-000023992 | to | ELP-052-000023997 |
| ELP-052-000023999 | to | ELP-052-000023999 |
| ELP-052-000024388 | to | ELP-052-000024392 |
| ELP-052-000024395 | to | ELP-052-000024395 |
| ELP-052-000024398 | to | ELP-052-000024398 |
| ELP-052-000024404 | to | ELP-052-000024452 |
| ELP-052-000024457 | to | ELP-052-000024464 |
| ELP-052-000024469 | to | ELP-052-000024474 |
| ELP-052-000024497 | to | ELP-052-000024498 |
| ELP-052-000025647 | to | ELP-052-000025647 |
| ELP-052-000026492 | to | ELP-052-000026508 |
| ELP-052-000026673 | to | ELP-052-000026675 |
| ELP-052-000026704 | to | ELP-052-000026805 |
| ELP-052-000026823 | to | ELP-052-000026825 |
| ELP-052-000026831 | to | ELP-052-000026848 |
| ELP-052-000026887 | to | ELP-052-000026887 |
| ELP-052-000027296 | to | ELP-052-000027299 |
| ELP-052-000027303 | to | ELP-052-000027312 |
| ELP-052-000027323 | to | ELP-052-000027347 |
| ELP-052-000027349 | to | ELP-052-000027417 |
| ELP-052-000027420 | to | ELP-052-000027432 |
| ELP-052-000027508 | to | ELP-052-000027523 |
| ELP-052-000027528 | to | ELP-052-000027528 |
| ELP-052-000027566 | to | ELP-052-000027566 |
| ELP-052-000027573 | to | ELP-052-000027576 |
| ELP-052-000027588 | to | ELP-052-000027610 |
| ELP-056-000000001 | to | ELP-056-000000004 |
| ELP-056-000000006 | to | ELP-056-000000010 |
| ELP-056-000000012 | to | ELP-056-000000019 |
| ELP-056-000000021 | to | ELP-056-000000081 |
| ELP-056-000000090 | to | ELP-056-000000103 |
| ELP-056-000000105 | to | ELP-056-000000105 |
| ELP-056-000000107 | to | ELP-056-000000124 |
| ELP-056-000000126 | to | ELP-056-000000169 |
| ELP-056-000000171 | to | ELP-056-000000172 |

| | | |
|---|---|---|
| ELP-056-000000174 | to | ELP-056-000000178 |
| ELP-056-000000180 | to | ELP-056-000000187 |
| ELP-056-000000189 | to | ELP-056-000000192 |
| ELP-056-000000194 | to | ELP-056-000000194 |
| ELP-056-000000198 | to | ELP-056-000000202 |
| ELP-056-000000204 | to | ELP-056-000000204 |
| ELP-056-000000206 | to | ELP-056-000000232 |
| ELP-056-000000234 | to | ELP-056-000000236 |
| ELP-056-000000238 | to | ELP-056-000000242 |
| ELP-056-000000244 | to | ELP-056-000000247 |
| ELP-056-000000249 | to | ELP-056-000000253 |
| ELP-056-000000255 | to | ELP-056-000000268 |
| ELP-056-000000270 | to | ELP-056-000000277 |
| ELP-056-000000279 | to | ELP-056-000000288 |
| ELP-056-000000290 | to | ELP-056-000000295 |
| ELP-056-000000297 | to | ELP-056-000000301 |
| ELP-056-000000303 | to | ELP-056-000000324 |
| ELP-056-000000326 | to | ELP-056-000000328 |
| ELP-056-000000330 | to | ELP-056-000000333 |
| ELP-056-000000335 | to | ELP-056-000000339 |
| ELP-056-000000341 | to | ELP-056-000000347 |
| ELP-056-000000349 | to | ELP-056-000000355 |
| ELP-056-000000357 | to | ELP-056-000000366 |
| ELP-056-000000368 | to | ELP-056-000000379 |
| ELP-056-000000381 | to | ELP-056-000000385 |
| ELP-056-000000387 | to | ELP-056-000000388 |
| ELP-056-000000392 | to | ELP-056-000000393 |
| ELP-056-000000395 | to | ELP-056-000000396 |
| ELP-056-000000402 | to | ELP-056-000000402 |
| ELP-056-000000404 | to | ELP-056-000000415 |
| ELP-056-000000417 | to | ELP-056-000000418 |
| ELP-056-000000420 | to | ELP-056-000000426 |
| ELP-056-000000428 | to | ELP-056-000000432 |
| ELP-056-000000434 | to | ELP-056-000000439 |
| ELP-056-000000441 | to | ELP-056-000000447 |
| ELP-056-000000449 | to | ELP-056-000000452 |
| ELP-056-000000454 | to | ELP-056-000000461 |
| ELP-056-000000463 | to | ELP-056-000000467 |
| ELP-056-000000469 | to | ELP-056-000000478 |
| ELP-056-000000480 | to | ELP-056-000000480 |
| ELP-056-000000482 | to | ELP-056-000000483 |
| ELP-056-000000485 | to | ELP-056-000000497 |
| ELP-056-000000499 | to | ELP-056-000000503 |
| ELP-056-000000506 | to | ELP-056-000000507 |

| | | |
|---|---|---|
| ELP-056-000000510 | to | ELP-056-000000517 |
| ELP-056-000000520 | to | ELP-056-000000523 |
| ELP-056-000000525 | to | ELP-056-000000532 |
| ELP-056-000000536 | to | ELP-056-000000536 |
| ELP-056-000000538 | to | ELP-056-000000541 |
| ELP-056-000000543 | to | ELP-056-000000548 |
| ELP-056-000000550 | to | ELP-056-000000551 |
| ELP-056-000000558 | to | ELP-056-000000558 |
| ELP-056-000000560 | to | ELP-056-000000572 |
| ELP-056-000000574 | to | ELP-056-000000574 |
| ELP-056-000000576 | to | ELP-056-000000578 |
| ELP-056-000000580 | to | ELP-056-000000580 |
| ELP-056-000000582 | to | ELP-056-000000591 |
| ELP-056-000000593 | to | ELP-056-000000595 |
| ELP-056-000000598 | to | ELP-056-000000600 |
| ELP-056-000000603 | to | ELP-056-000000603 |
| ELP-056-000000606 | to | ELP-056-000000606 |
| ELP-056-000000608 | to | ELP-056-000000630 |
| ELP-056-000000634 | to | ELP-056-000000634 |
| ELP-056-000000636 | to | ELP-056-000000636 |
| ELP-056-000000639 | to | ELP-056-000000645 |
| ELP-056-000000650 | to | ELP-056-000000650 |
| ELP-056-000000652 | to | ELP-056-000000653 |
| ELP-056-000000655 | to | ELP-056-000000656 |
| ELP-056-000000658 | to | ELP-056-000000659 |
| ELP-056-000000661 | to | ELP-056-000000661 |
| ELP-056-000000665 | to | ELP-056-000000665 |
| ELP-056-000000667 | to | ELP-056-000000668 |
| ELP-056-000000671 | to | ELP-056-000000671 |
| ELP-056-000000675 | to | ELP-056-000000688 |
| ELP-056-000000690 | to | ELP-056-000000692 |
| ELP-056-000000697 | to | ELP-056-000000698 |
| ELP-056-000000700 | to | ELP-056-000000702 |
| ELP-056-000000704 | to | ELP-056-000000704 |
| ELP-056-000000710 | to | ELP-056-000000710 |
| ELP-056-000000715 | to | ELP-056-000000724 |
| ELP-056-000000727 | to | ELP-056-000000727 |
| ELP-056-000000729 | to | ELP-056-000000731 |
| ELP-056-000000735 | to | ELP-056-000000735 |
| ELP-056-000000737 | to | ELP-056-000000745 |
| ELP-056-000000750 | to | ELP-056-000000763 |
| ELP-056-000000765 | to | ELP-056-000000767 |
| ELP-056-000000771 | to | ELP-056-000000772 |
| ELP-056-000000776 | to | ELP-056-000000777 |

| | | |
|---|---|---|
| ELP-056-000000780 | to | ELP-056-000000781 |
| ELP-056-000000783 | to | ELP-056-000000784 |
| ELP-056-000000787 | to | ELP-056-000000788 |
| ELP-056-000000794 | to | ELP-056-000000794 |
| ELP-056-000000796 | to | ELP-056-000000799 |
| ELP-056-000000804 | to | ELP-056-000000811 |
| ELP-056-000000813 | to | ELP-056-000000813 |
| ELP-056-000000815 | to | ELP-056-000000815 |
| ELP-056-000000819 | to | ELP-056-000000820 |
| ELP-056-000000822 | to | ELP-056-000000822 |
| ELP-056-000000824 | to | ELP-056-000000824 |
| ELP-056-000000828 | to | ELP-056-000000828 |
| ELP-056-000000830 | to | ELP-056-000000831 |
| ELP-056-000000838 | to | ELP-056-000000841 |
| ELP-056-000000846 | to | ELP-056-000000848 |
| ELP-056-000000850 | to | ELP-056-000000850 |
| ELP-056-000000853 | to | ELP-056-000000853 |
| ELP-056-000000859 | to | ELP-056-000000861 |
| ELP-056-000000863 | to | ELP-056-000000863 |
| ELP-056-000000867 | to | ELP-056-000000867 |
| ELP-056-000000879 | to | ELP-056-000000879 |
| ELP-056-000000883 | to | ELP-056-000000886 |
| ELP-056-000000888 | to | ELP-056-000000888 |
| ELP-056-000000892 | to | ELP-056-000000893 |
| ELP-056-000000896 | to | ELP-056-000000896 |
| ELP-056-000000898 | to | ELP-056-000000898 |
| ELP-056-000000904 | to | ELP-056-000000906 |
| ELP-056-000000913 | to | ELP-056-000000913 |
| ELP-056-000000915 | to | ELP-056-000000915 |
| ELP-056-000000917 | to | ELP-056-000000927 |
| ELP-056-000000931 | to | ELP-056-000000936 |
| ELP-056-000000939 | to | ELP-056-000000947 |
| ELP-056-000000949 | to | ELP-056-000000970 |
| ELP-056-000000972 | to | ELP-056-000000982 |
| ELP-056-000000984 | to | ELP-056-000000985 |
| ELP-056-000000987 | to | ELP-056-000000994 |
| ELP-056-000000996 | to | ELP-056-000000997 |
| ELP-056-000000999 | to | ELP-056-000001008 |
| ELP-056-000001010 | to | ELP-056-000001014 |
| ELP-056-000001016 | to | ELP-056-000001017 |
| ELP-056-000001020 | to | ELP-056-000001020 |
| ELP-056-000001024 | to | ELP-056-000001024 |
| ELP-056-000001028 | to | ELP-056-000001031 |
| ELP-056-000001033 | to | ELP-056-000001033 |

| | | |
|---|---|---|
| ELP-056-000001035 | to | ELP-056-000001035 |
| ELP-056-000001037 | to | ELP-056-000001037 |
| ELP-056-000001040 | to | ELP-056-000001042 |
| ELP-056-000001044 | to | ELP-056-000001045 |
| ELP-056-000001047 | to | ELP-056-000001047 |
| ELP-056-000001049 | to | ELP-056-000001061 |
| ELP-056-000001063 | to | ELP-056-000001065 |
| ELP-056-000001067 | to | ELP-056-000001067 |
| ELP-056-000001074 | to | ELP-056-000001078 |
| ELP-056-000001081 | to | ELP-056-000001083 |
| ELP-056-000001085 | to | ELP-056-000001102 |
| ELP-056-000001104 | to | ELP-056-000001107 |
| ELP-056-000001110 | to | ELP-056-000001113 |
| ELP-056-000001117 | to | ELP-056-000001117 |
| ELP-056-000001119 | to | ELP-056-000001132 |
| ELP-056-000001134 | to | ELP-056-000001145 |
| ELP-056-000001147 | to | ELP-056-000001172 |
| ELP-056-000001174 | to | ELP-056-000001177 |
| ELP-056-000001179 | to | ELP-056-000001186 |
| ELP-056-000001242 | to | ELP-056-000001242 |
| ELP-056-000001244 | to | ELP-056-000001244 |
| ELP-056-000001246 | to | ELP-056-000001247 |
| ELP-056-000001249 | to | ELP-056-000001252 |
| ELP-056-000001254 | to | ELP-056-000001263 |
| ELP-056-000001265 | to | ELP-056-000001271 |
| ELP-056-000001275 | to | ELP-056-000001278 |
| ELP-056-000001281 | to | ELP-056-000001281 |
| ELP-056-000001286 | to | ELP-056-000001299 |
| ELP-056-000001301 | to | ELP-056-000001309 |
| ELP-056-000001312 | to | ELP-056-000001319 |
| ELP-056-000001322 | to | ELP-056-000001332 |
| ELP-056-000001336 | to | ELP-056-000001336 |
| ELP-056-000001348 | to | ELP-056-000001352 |
| ELP-056-000001356 | to | ELP-056-000001356 |
| ELP-056-000001358 | to | ELP-056-000001368 |
| ELP-056-000001370 | to | ELP-056-000001370 |
| ELP-056-000001373 | to | ELP-056-000001379 |
| ELP-056-000001381 | to | ELP-056-000001381 |
| ELP-056-000001385 | to | ELP-056-000001388 |
| ELP-056-000001391 | to | ELP-056-000001392 |
| ELP-056-000001394 | to | ELP-056-000001395 |
| ELP-056-000001397 | to | ELP-056-000001397 |
| ELP-056-000001399 | to | ELP-056-000001403 |
| ELP-056-000001407 | to | ELP-056-000001407 |

| | | |
|---|---|---|
| ELP-056-000001409 | to | ELP-056-000001412 |
| ELP-056-000001414 | to | ELP-056-000001419 |
| ELP-056-000001422 | to | ELP-056-000001425 |
| ELP-056-000001427 | to | ELP-056-000001436 |
| ELP-056-000001439 | to | ELP-056-000001439 |
| ELP-056-000001447 | to | ELP-056-000001447 |
| ELP-056-000001451 | to | ELP-056-000001451 |
| ELP-056-000001453 | to | ELP-056-000001525 |
| ELP-056-000001527 | to | ELP-056-000001535 |
| ELP-056-000001537 | to | ELP-056-000001550 |
| ELP-056-000001556 | to | ELP-056-000001562 |
| ELP-056-000001564 | to | ELP-056-000001567 |
| ELP-056-000001571 | to | ELP-056-000001572 |
| ELP-056-000001574 | to | ELP-056-000001575 |
| ELP-056-000001577 | to | ELP-056-000001578 |
| ELP-056-000001580 | to | ELP-056-000001581 |
| ELP-056-000001583 | to | ELP-056-000001591 |
| ELP-056-000001593 | to | ELP-056-000001593 |
| ELP-056-000001595 | to | ELP-056-000001605 |
| ELP-056-000001610 | to | ELP-056-000001628 |
| ELP-056-000001630 | to | ELP-056-000001630 |
| ELP-056-000001633 | to | ELP-056-000001633 |
| ELP-056-000001636 | to | ELP-056-000001639 |
| ELP-056-000001641 | to | ELP-056-000001646 |
| ELP-056-000001651 | to | ELP-056-000001652 |
| ELP-056-000001654 | to | ELP-056-000001655 |
| ELP-056-000001657 | to | ELP-056-000001679 |
| ELP-056-000001681 | to | ELP-056-000001687 |
| ELP-056-000001690 | to | ELP-056-000001711 |
| ELP-056-000001713 | to | ELP-056-000001716 |
| ELP-056-000001718 | to | ELP-056-000001728 |
| ELP-056-000001730 | to | ELP-056-000001764 |
| ELP-056-000001767 | to | ELP-056-000001782 |
| ELP-056-000001784 | to | ELP-056-000001835 |
| ELP-056-000001837 | to | ELP-056-000001840 |
| ELP-056-000001844 | to | ELP-056-000001858 |
| ELP-056-000001860 | to | ELP-056-000001872 |
| ELP-056-000001875 | to | ELP-056-000001876 |
| ELP-056-000001880 | to | ELP-056-000001881 |
| ELP-056-000001886 | to | ELP-056-000001886 |
| ELP-056-000001889 | to | ELP-056-000001890 |
| ELP-056-000001895 | to | ELP-056-000001913 |
| ELP-056-000001915 | to | ELP-056-000001931 |
| ELP-056-000001933 | to | ELP-056-000001938 |

| | | |
|---|---|---|
| ELP-056-000001940 | to | ELP-056-000001944 |
| ELP-056-000001946 | to | ELP-056-000001950 |
| ELP-056-000001953 | to | ELP-056-000001954 |
| ELP-056-000001956 | to | ELP-056-000001966 |
| ELP-056-000001969 | to | ELP-056-000001997 |
| ELP-056-000002001 | to | ELP-056-000002001 |
| ELP-056-000002004 | to | ELP-056-000002004 |
| ELP-056-000002007 | to | ELP-056-000002014 |
| ELP-056-000002016 | to | ELP-056-000002029 |
| ELP-056-000002031 | to | ELP-056-000002033 |
| ELP-056-000002035 | to | ELP-056-000002036 |
| ELP-056-000002038 | to | ELP-056-000002064 |
| ELP-056-000002066 | to | ELP-056-000002066 |
| ELP-056-000002068 | to | ELP-056-000002082 |
| ELP-056-000002084 | to | ELP-056-000002088 |
| ELP-056-000002095 | to | ELP-056-000002098 |
| ELP-056-000002100 | to | ELP-056-000002100 |
| ELP-056-000002104 | to | ELP-056-000002104 |
| ELP-056-000002106 | to | ELP-056-000002108 |
| ELP-056-000002111 | to | ELP-056-000002115 |
| ELP-056-000002117 | to | ELP-056-000002117 |
| ELP-056-000002133 | to | ELP-056-000002142 |
| ELP-056-000002145 | to | ELP-056-000002149 |
| ELP-056-000002152 | to | ELP-056-000002152 |
| ELP-056-000002155 | to | ELP-056-000002162 |
| ELP-056-000002164 | to | ELP-056-000002175 |
| ELP-056-000002177 | to | ELP-056-000002188 |
| ELP-056-000002190 | to | ELP-056-000002198 |
| ELP-056-000002201 | to | ELP-056-000002208 |
| ELP-056-000002211 | to | ELP-056-000002217 |
| ELP-056-000002219 | to | ELP-056-000002236 |
| ELP-056-000002238 | to | ELP-056-000002239 |
| ELP-056-000002244 | to | ELP-056-000002252 |
| ELP-056-000002255 | to | ELP-056-000002257 |
| ELP-056-000002259 | to | ELP-056-000002261 |
| ELP-056-000002264 | to | ELP-056-000002268 |
| ELP-056-000002270 | to | ELP-056-000002270 |
| ELP-056-000002272 | to | ELP-056-000002272 |
| ELP-056-000002275 | to | ELP-056-000002276 |
| ELP-056-000002280 | to | ELP-056-000002280 |
| ELP-056-000002282 | to | ELP-056-000002286 |
| ELP-056-000002290 | to | ELP-056-000002295 |
| ELP-056-000002308 | to | ELP-056-000002312 |
| ELP-056-000002314 | to | ELP-056-000002329 |

| | | |
|---|---|---|
| ELP-056-000002333 | to | ELP-056-000002333 |
| ELP-056-000002336 | to | ELP-056-000002340 |
| ELP-056-000002342 | to | ELP-056-000002345 |
| ELP-056-000002347 | to | ELP-056-000002347 |
| ELP-056-000002349 | to | ELP-056-000002349 |
| ELP-056-000002351 | to | ELP-056-000002384 |
| ELP-056-000002386 | to | ELP-056-000002386 |
| ELP-056-000002388 | to | ELP-056-000002397 |
| ELP-056-000002399 | to | ELP-056-000002402 |
| ELP-056-000002404 | to | ELP-056-000002407 |
| ELP-056-000002409 | to | ELP-056-000002415 |
| ELP-056-000002417 | to | ELP-056-000002423 |
| ELP-056-000002425 | to | ELP-056-000002430 |
| ELP-056-000002432 | to | ELP-056-000002449 |
| ELP-056-000002451 | to | ELP-056-000002451 |
| ELP-056-000002453 | to | ELP-056-000002453 |
| ELP-056-000002455 | to | ELP-056-000002482 |
| ELP-056-000002484 | to | ELP-056-000002511 |
| ELP-056-000002514 | to | ELP-056-000002522 |
| ELP-056-000002524 | to | ELP-056-000002546 |
| ELP-056-000002552 | to | ELP-056-000002553 |
| ELP-056-000002561 | to | ELP-056-000002567 |
| ELP-056-000002571 | to | ELP-056-000002571 |
| ELP-056-000002576 | to | ELP-056-000002580 |
| ELP-056-000002582 | to | ELP-056-000002585 |
| ELP-056-000002587 | to | ELP-056-000002609 |
| ELP-056-000002611 | to | ELP-056-000002611 |
| ELP-056-000002616 | to | ELP-056-000002616 |
| ELP-056-000002618 | to | ELP-056-000002620 |
| ELP-056-000002622 | to | ELP-056-000002629 |
| ELP-056-000002632 | to | ELP-056-000002634 |
| ELP-056-000002636 | to | ELP-056-000002637 |
| ELP-056-000002639 | to | ELP-056-000002640 |
| ELP-056-000002642 | to | ELP-056-000002642 |
| ELP-056-000002644 | to | ELP-056-000002653 |
| ELP-056-000002656 | to | ELP-056-000002658 |
| ELP-056-000002660 | to | ELP-056-000002661 |
| ELP-056-000002663 | to | ELP-056-000002663 |
| ELP-056-000002665 | to | ELP-056-000002666 |
| ELP-056-000002668 | to | ELP-056-000002668 |
| ELP-056-000002670 | to | ELP-056-000002672 |
| ELP-056-000002678 | to | ELP-056-000002678 |
| ELP-056-000002680 | to | ELP-056-000002680 |
| ELP-056-000002683 | to | ELP-056-000002688 |

| | | |
|---|---|---|
| ELP-056-000002690 | to | ELP-056-000002694 |
| ELP-056-000002696 | to | ELP-056-000002696 |
| ELP-056-000002698 | to | ELP-056-000002714 |
| ELP-056-000002716 | to | ELP-056-000002721 |
| ELP-056-000002724 | to | ELP-056-000002726 |
| ELP-056-000002729 | to | ELP-056-000002732 |
| ELP-056-000002734 | to | ELP-056-000002734 |
| ELP-056-000002737 | to | ELP-056-000002739 |
| ELP-056-000002743 | to | ELP-056-000002769 |
| ELP-056-000002771 | to | ELP-056-000002771 |
| ELP-056-000002776 | to | ELP-056-000002776 |
| ELP-056-000002778 | to | ELP-056-000002778 |
| ELP-056-000002782 | to | ELP-056-000002790 |
| ELP-056-000002792 | to | ELP-056-000002792 |
| ELP-056-000002796 | to | ELP-056-000002796 |
| ELP-056-000002798 | to | ELP-056-000002798 |
| ELP-056-000002800 | to | ELP-056-000002801 |
| ELP-056-000002803 | to | ELP-056-000002803 |
| ELP-056-000002808 | to | ELP-056-000002811 |
| ELP-056-000002813 | to | ELP-056-000002814 |
| ELP-056-000002820 | to | ELP-056-000002821 |
| ELP-056-000002823 | to | ELP-056-000002825 |
| ELP-056-000002828 | to | ELP-056-000002832 |
| ELP-056-000002834 | to | ELP-056-000002837 |
| ELP-056-000002843 | to | ELP-056-000002859 |
| ELP-056-000002861 | to | ELP-056-000002864 |
| ELP-056-000002866 | to | ELP-056-000002866 |
| ELP-056-000002868 | to | ELP-056-000002868 |
| ELP-056-000002870 | to | ELP-056-000002882 |
| ELP-056-000002884 | to | ELP-056-000002885 |
| ELP-056-000002889 | to | ELP-056-000002889 |
| ELP-056-000002891 | to | ELP-056-000002891 |
| ELP-056-000002905 | to | ELP-056-000002905 |
| ELP-056-000002907 | to | ELP-056-000002907 |
| ELP-056-000002910 | to | ELP-056-000002930 |
| ELP-056-000002954 | to | ELP-056-000002954 |
| ELP-056-000002957 | to | ELP-056-000002959 |
| ELP-056-000002966 | to | ELP-056-000002967 |
| ELP-056-000002970 | to | ELP-056-000002971 |
| ELP-056-000002973 | to | ELP-056-000002973 |
| ELP-056-000002975 | to | ELP-056-000002978 |
| ELP-056-000002980 | to | ELP-056-000002980 |
| ELP-056-000002982 | to | ELP-056-000002982 |
| ELP-056-000002985 | to | ELP-056-000002986 |

| | | |
|---|---|---|
| ELP-056-000002989 | to | ELP-056-000002995 |
| ELP-056-000003000 | to | ELP-056-000003001 |
| ELP-056-000003003 | to | ELP-056-000003003 |
| ELP-056-000003005 | to | ELP-056-000003023 |
| ELP-056-000003026 | to | ELP-056-000003026 |
| ELP-056-000003034 | to | ELP-056-000003040 |
| ELP-056-000003042 | to | ELP-056-000003042 |
| ELP-056-000003044 | to | ELP-056-000003044 |
| ELP-056-000003046 | to | ELP-056-000003046 |
| ELP-056-000003049 | to | ELP-056-000003049 |
| ELP-056-000003051 | to | ELP-056-000003056 |
| ELP-056-000003059 | to | ELP-056-000003059 |
| ELP-056-000003062 | to | ELP-056-000003063 |
| ELP-056-000003066 | to | ELP-056-000003066 |
| ELP-056-000003071 | to | ELP-056-000003071 |
| ELP-056-000003074 | to | ELP-056-000003074 |
| ELP-056-000003076 | to | ELP-056-000003076 |
| ELP-056-000003080 | to | ELP-056-000003080 |
| ELP-056-000003085 | to | ELP-056-000003085 |
| ELP-056-000003089 | to | ELP-056-000003089 |
| ELP-056-000003096 | to | ELP-056-000003096 |
| ELP-056-000003098 | to | ELP-056-000003098 |
| ELP-056-000003101 | to | ELP-056-000003101 |
| ELP-056-000003103 | to | ELP-056-000003103 |
| ELP-056-000003105 | to | ELP-056-000003108 |
| ELP-056-000003110 | to | ELP-056-000003112 |
| ELP-056-000003115 | to | ELP-056-000003115 |
| ELP-056-000003122 | to | ELP-056-000003122 |
| ELP-056-000003124 | to | ELP-056-000003125 |
| ELP-056-000003128 | to | ELP-056-000003128 |
| ELP-056-000003134 | to | ELP-056-000003134 |
| ELP-056-000003137 | to | ELP-056-000003137 |
| ELP-056-000003140 | to | ELP-056-000003140 |
| ELP-056-000003142 | to | ELP-056-000003142 |
| ELP-056-000003151 | to | ELP-056-000003151 |
| ELP-056-000003154 | to | ELP-056-000003154 |
| ELP-056-000003162 | to | ELP-056-000003162 |
| ELP-056-000003165 | to | ELP-056-000003165 |
| ELP-056-000003170 | to | ELP-056-000003174 |
| ELP-056-000003176 | to | ELP-056-000003176 |
| ELP-056-000003181 | to | ELP-056-000003181 |
| ELP-056-000003185 | to | ELP-056-000003185 |
| ELP-056-000003195 | to | ELP-056-000003196 |
| ELP-056-000003198 | to | ELP-056-000003202 |

| | | |
|---|---|---|
| ELP-056-000003204 | to | ELP-056-000003204 |
| ELP-056-000003207 | to | ELP-056-000003207 |
| ELP-056-000003213 | to | ELP-056-000003213 |
| ELP-056-000003215 | to | ELP-056-000003217 |
| ELP-056-000003220 | to | ELP-056-000003220 |
| ELP-056-000003225 | to | ELP-056-000003225 |
| ELP-056-000003235 | to | ELP-056-000003237 |
| ELP-056-000003241 | to | ELP-056-000003241 |
| ELP-056-000003254 | to | ELP-056-000003254 |
| ELP-056-000003287 | to | ELP-056-000003289 |
| ELP-056-000003345 | to | ELP-056-000003363 |
| ELP-056-000003365 | to | ELP-056-000003366 |
| ELP-056-000003368 | to | ELP-056-000003391 |
| ELP-056-000003393 | to | ELP-056-000003413 |
| ELP-056-000003415 | to | ELP-056-000003415 |
| ELP-056-000003419 | to | ELP-056-000003419 |
| ELP-056-000003421 | to | ELP-056-000003424 |
| ELP-056-000003427 | to | ELP-056-000003427 |
| ELP-056-000003430 | to | ELP-056-000003430 |
| ELP-056-000003438 | to | ELP-056-000003438 |
| ELP-056-000003441 | to | ELP-056-000003441 |
| ELP-056-000003447 | to | ELP-056-000003447 |
| ELP-056-000003450 | to | ELP-056-000003450 |
| ELP-056-000003454 | to | ELP-056-000003454 |
| ELP-056-000003459 | to | ELP-056-000003459 |
| ELP-056-000003462 | to | ELP-056-000003462 |
| ELP-056-000003464 | to | ELP-056-000003465 |
| ELP-056-000003474 | to | ELP-056-000003475 |
| ELP-056-000003479 | to | ELP-056-000003479 |
| ELP-056-000003486 | to | ELP-056-000003486 |
| ELP-056-000003488 | to | ELP-056-000003491 |
| ELP-056-000003493 | to | ELP-056-000003495 |
| ELP-056-000003498 | to | ELP-056-000003499 |
| ELP-056-000003502 | to | ELP-056-000003503 |
| ELP-056-000003506 | to | ELP-056-000003506 |
| ELP-056-000003508 | to | ELP-056-000003508 |
| ELP-056-000003510 | to | ELP-056-000003510 |
| ELP-056-000003512 | to | ELP-056-000003513 |
| ELP-056-000003515 | to | ELP-056-000003517 |
| ELP-056-000003520 | to | ELP-056-000003522 |
| ELP-056-000003526 | to | ELP-056-000003526 |
| ELP-056-000003535 | to | ELP-056-000003535 |
| ELP-056-000003542 | to | ELP-056-000003546 |
| ELP-056-000003554 | to | ELP-056-000003554 |

76

| | | |
|---|---|---|
| ELP-056-000003559 | to | ELP-056-000003559 |
| ELP-056-000003563 | to | ELP-056-000003563 |
| ELP-056-000003569 | to | ELP-056-000003569 |
| ELP-056-000003576 | to | ELP-056-000003576 |
| ELP-056-000003584 | to | ELP-056-000003584 |
| ELP-056-000003588 | to | ELP-056-000003589 |
| ELP-056-000003602 | to | ELP-056-000003603 |
| ELP-056-000003605 | to | ELP-056-000003605 |
| ELP-056-000003615 | to | ELP-056-000003615 |
| ELP-056-000003620 | to | ELP-056-000003620 |
| ELP-056-000003622 | to | ELP-056-000003624 |
| ELP-056-000003635 | to | ELP-056-000003644 |
| ELP-056-000003647 | to | ELP-056-000003648 |
| ELP-056-000003650 | to | ELP-056-000003650 |
| ELP-056-000003654 | to | ELP-056-000003656 |
| ELP-056-000003658 | to | ELP-056-000003658 |
| ELP-056-000003662 | to | ELP-056-000003662 |
| ELP-056-000003667 | to | ELP-056-000003667 |
| ELP-056-000003671 | to | ELP-056-000003671 |
| ELP-056-000003674 | to | ELP-056-000003675 |
| ELP-056-000003688 | to | ELP-056-000003688 |
| ELP-056-000003692 | to | ELP-056-000003694 |
| ELP-056-000003696 | to | ELP-056-000003697 |
| ELP-056-000003702 | to | ELP-056-000003712 |
| ELP-056-000003714 | to | ELP-056-000003721 |
| ELP-056-000003725 | to | ELP-056-000003725 |
| ELP-056-000003728 | to | ELP-056-000003734 |
| ELP-056-000003736 | to | ELP-056-000003738 |
| ELP-056-000003740 | to | ELP-056-000003749 |
| ELP-056-000003751 | to | ELP-056-000003756 |
| ELP-056-000003758 | to | ELP-056-000003773 |
| ELP-056-000003775 | to | ELP-056-000003776 |
| ELP-056-000003778 | to | ELP-056-000003784 |
| ELP-056-000003787 | to | ELP-056-000003789 |
| ELP-056-000003791 | to | ELP-056-000003793 |
| ELP-056-000003795 | to | ELP-056-000003803 |
| ELP-056-000003811 | to | ELP-056-000003813 |
| ELP-056-000003819 | to | ELP-056-000003819 |
| ELP-056-000003830 | to | ELP-056-000003830 |
| ELP-056-000003833 | to | ELP-056-000003838 |
| ELP-056-000003840 | to | ELP-056-000003840 |
| ELP-056-000003854 | to | ELP-056-000003854 |
| ELP-056-000003860 | to | ELP-056-000003860 |
| ELP-056-000003863 | to | ELP-056-000003864 |

| | | |
|---|---|---|
| ELP-056-000003867 | to | ELP-056-000003867 |
| ELP-056-000003869 | to | ELP-056-000003869 |
| ELP-056-000003872 | to | ELP-056-000003873 |
| ELP-056-000003875 | to | ELP-056-000003876 |
| ELP-056-000003878 | to | ELP-056-000003881 |
| ELP-056-000003884 | to | ELP-056-000003886 |
| ELP-056-000003889 | to | ELP-056-000003904 |
| ELP-056-000003906 | to | ELP-056-000003916 |
| ELP-056-000003918 | to | ELP-056-000003918 |
| ELP-056-000003921 | to | ELP-056-000003922 |
| ELP-056-000003934 | to | ELP-056-000003938 |
| ELP-056-000003940 | to | ELP-056-000003947 |
| ELP-056-000003950 | to | ELP-056-000003951 |
| ELP-056-000003953 | to | ELP-056-000003962 |
| ELP-056-000003964 | to | ELP-056-000003966 |
| ELP-056-000003968 | to | ELP-056-000003968 |
| ELP-056-000003970 | to | ELP-056-000003978 |
| ELP-056-000003980 | to | ELP-056-000003993 |
| ELP-056-000003995 | to | ELP-056-000003998 |
| ELP-056-000004003 | to | ELP-056-000004008 |
| ELP-056-000004016 | to | ELP-056-000004018 |
| ELP-056-000004025 | to | ELP-056-000004025 |
| ELP-056-000004034 | to | ELP-056-000004036 |
| ELP-056-000004044 | to | ELP-056-000004045 |
| ELP-056-000004053 | to | ELP-056-000004053 |
| ELP-056-000004070 | to | ELP-056-000004070 |
| ELP-056-000004076 | to | ELP-056-000004077 |
| ELP-056-000004079 | to | ELP-056-000004085 |
| ELP-056-000004087 | to | ELP-056-000004087 |
| ELP-056-000004089 | to | ELP-056-000004091 |
| ELP-056-000004093 | to | ELP-056-000004105 |
| ELP-056-000004107 | to | ELP-056-000004108 |
| ELP-056-000004110 | to | ELP-056-000004119 |
| ELP-056-000004121 | to | ELP-056-000004122 |
| ELP-056-000004124 | to | ELP-056-000004124 |
| ELP-056-000004127 | to | ELP-056-000004128 |
| ELP-056-000004132 | to | ELP-056-000004132 |
| ELP-056-000004134 | to | ELP-056-000004135 |
| ELP-056-000004138 | to | ELP-056-000004138 |
| ELP-056-000004140 | to | ELP-056-000004140 |
| ELP-056-000004143 | to | ELP-056-000004143 |
| ELP-056-000004145 | to | ELP-056-000004145 |
| ELP-056-000004148 | to | ELP-056-000004149 |
| ELP-056-000004153 | to | ELP-056-000004155 |

| | | |
|---|---|---|
| ELP-056-000004157 | to | ELP-056-000004166 |
| ELP-056-000004169 | to | ELP-056-000004169 |
| ELP-056-000004172 | to | ELP-056-000004176 |
| ELP-056-000004178 | to | ELP-056-000004183 |
| ELP-056-000004185 | to | ELP-056-000004192 |
| ELP-056-000004194 | to | ELP-056-000004194 |
| ELP-056-000004197 | to | ELP-056-000004210 |
| ELP-056-000004213 | to | ELP-056-000004225 |
| ELP-056-000004230 | to | ELP-056-000004230 |
| ELP-056-000004234 | to | ELP-056-000004243 |
| ELP-056-000004246 | to | ELP-056-000004246 |
| ELP-056-000004248 | to | ELP-056-000004256 |
| ELP-056-000004258 | to | ELP-056-000004280 |
| ELP-056-000004284 | to | ELP-056-000004302 |
| ELP-056-000004304 | to | ELP-056-000004307 |
| ELP-056-000004309 | to | ELP-056-000004346 |
| ELP-056-000004348 | to | ELP-056-000004364 |
| ELP-056-000004366 | to | ELP-056-000004367 |
| ELP-056-000004369 | to | ELP-056-000004369 |
| ELP-056-000004371 | to | ELP-056-000004392 |
| ELP-056-000004395 | to | ELP-056-000004410 |
| ELP-056-000004413 | to | ELP-056-000004413 |
| ELP-056-000004421 | to | ELP-056-000004421 |
| ELP-056-000004425 | to | ELP-056-000004425 |
| ELP-056-000004427 | to | ELP-056-000004427 |
| ELP-056-000004430 | to | ELP-056-000004432 |
| ELP-056-000004436 | to | ELP-056-000004437 |
| ELP-056-000004441 | to | ELP-056-000004442 |
| ELP-056-000004444 | to | ELP-056-000004445 |
| ELP-056-000004451 | to | ELP-056-000004454 |
| ELP-056-000004456 | to | ELP-056-000004456 |
| ELP-056-000004460 | to | ELP-056-000004460 |
| ELP-056-000004464 | to | ELP-056-000004464 |
| ELP-056-000004468 | to | ELP-056-000004469 |
| ELP-056-000004472 | to | ELP-056-000004472 |
| ELP-056-000004475 | to | ELP-056-000004475 |
| ELP-056-000004483 | to | ELP-056-000004485 |
| ELP-056-000004487 | to | ELP-056-000004487 |
| ELP-056-000004496 | to | ELP-056-000004504 |
| ELP-056-000004506 | to | ELP-056-000004506 |
| ELP-056-000004508 | to | ELP-056-000004511 |
| ELP-056-000004518 | to | ELP-056-000004526 |
| ELP-056-000004532 | to | ELP-056-000004536 |
| ELP-056-000004539 | to | ELP-056-000004544 |

| | | |
|---|---|---|
| ELP-056-000004546 | to | ELP-056-000004550 |
| ELP-056-000004555 | to | ELP-056-000004562 |
| ELP-056-000004564 | to | ELP-056-000004565 |
| ELP-056-000004567 | to | ELP-056-000004568 |
| ELP-056-000004572 | to | ELP-056-000004572 |
| ELP-056-000004577 | to | ELP-056-000004578 |
| ELP-056-000004580 | to | ELP-056-000004582 |
| ELP-056-000004587 | to | ELP-056-000004588 |
| ELP-056-000004590 | to | ELP-056-000004597 |
| ELP-056-000004599 | to | ELP-056-000004601 |
| ELP-056-000004604 | to | ELP-056-000004607 |
| ELP-056-000004609 | to | ELP-056-000004619 |
| ELP-056-000004621 | to | ELP-056-000004625 |
| ELP-056-000004627 | to | ELP-056-000004630 |
| ELP-056-000004675 | to | ELP-056-000004675 |
| ELP-056-000004687 | to | ELP-056-000004687 |
| ELP-056-000004693 | to | ELP-056-000004703 |
| ELP-056-000004705 | to | ELP-056-000004705 |
| ELP-056-000004707 | to | ELP-056-000004708 |
| ELP-056-000004710 | to | ELP-056-000004710 |
| ELP-056-000004716 | to | ELP-056-000004716 |
| ELP-056-000004719 | to | ELP-056-000004719 |
| ELP-056-000004721 | to | ELP-056-000004721 |
| ELP-056-000004724 | to | ELP-056-000004724 |
| ELP-056-000004729 | to | ELP-056-000004730 |
| ELP-056-000004734 | to | ELP-056-000004735 |
| ELP-056-000004739 | to | ELP-056-000004741 |
| ELP-056-000004743 | to | ELP-056-000004752 |
| ELP-056-000004754 | to | ELP-056-000004758 |
| ELP-056-000004760 | to | ELP-056-000004760 |
| ELP-056-000004763 | to | ELP-056-000004771 |
| ELP-056-000004773 | to | ELP-056-000004773 |
| ELP-056-000004775 | to | ELP-056-000004779 |
| ELP-056-000004781 | to | ELP-056-000004788 |
| ELP-056-000004793 | to | ELP-056-000004795 |
| ELP-056-000004798 | to | ELP-056-000004806 |
| ELP-056-000004812 | to | ELP-056-000004816 |
| ELP-056-000004818 | to | ELP-056-000004818 |
| ELP-056-000004820 | to | ELP-056-000004820 |
| ELP-056-000004825 | to | ELP-056-000004825 |
| ELP-056-000004829 | to | ELP-056-000004829 |
| ELP-056-000004832 | to | ELP-056-000004833 |
| ELP-056-000004835 | to | ELP-056-000004835 |
| ELP-056-000004840 | to | ELP-056-000004841 |

| | | |
|---|---|---|
| ELP-056-000004843 | to | ELP-056-000004845 |
| ELP-056-000004847 | to | ELP-056-000004847 |
| ELP-056-000004849 | to | ELP-056-000004849 |
| ELP-056-000004852 | to | ELP-056-000004852 |
| ELP-056-000004860 | to | ELP-056-000004865 |
| ELP-056-000004871 | to | ELP-056-000004883 |
| ELP-056-000004885 | to | ELP-056-000004885 |
| ELP-056-000004887 | to | ELP-056-000004888 |
| ELP-056-000004890 | to | ELP-056-000004890 |
| ELP-056-000004898 | to | ELP-056-000004898 |
| ELP-056-000004900 | to | ELP-056-000004900 |
| ELP-056-000004903 | to | ELP-056-000004904 |
| ELP-056-000004906 | to | ELP-056-000004910 |
| ELP-056-000004912 | to | ELP-056-000004913 |
| ELP-056-000004915 | to | ELP-056-000004915 |
| ELP-056-000004918 | to | ELP-056-000004920 |
| ELP-056-000004922 | to | ELP-056-000004922 |
| ELP-056-000004924 | to | ELP-056-000004924 |
| ELP-056-000004928 | to | ELP-056-000004929 |
| ELP-056-000004931 | to | ELP-056-000004932 |
| ELP-056-000004934 | to | ELP-056-000004934 |
| ELP-056-000004936 | to | ELP-056-000004936 |
| ELP-056-000004940 | to | ELP-056-000004950 |
| ELP-056-000004954 | to | ELP-056-000004956 |
| ELP-056-000004961 | to | ELP-056-000004963 |
| ELP-056-000004965 | to | ELP-056-000004965 |
| ELP-056-000004967 | to | ELP-056-000004974 |
| ELP-056-000004976 | to | ELP-056-000004977 |
| ELP-056-000004980 | to | ELP-056-000004986 |
| ELP-056-000004988 | to | ELP-056-000005004 |
| ELP-056-000005006 | to | ELP-056-000005007 |
| ELP-056-000005011 | to | ELP-056-000005012 |
| ELP-056-000005014 | to | ELP-056-000005021 |
| ELP-056-000005023 | to | ELP-056-000005023 |
| ELP-056-000005025 | to | ELP-056-000005026 |
| ELP-056-000005028 | to | ELP-056-000005028 |
| ELP-056-000005030 | to | ELP-056-000005030 |
| ELP-056-000005036 | to | ELP-056-000005039 |
| ELP-056-000005041 | to | ELP-056-000005042 |
| ELP-056-000005046 | to | ELP-056-000005046 |
| ELP-056-000005048 | to | ELP-056-000005055 |
| ELP-056-000005058 | to | ELP-056-000005059 |
| ELP-056-000005062 | to | ELP-056-000005064 |
| ELP-056-000005067 | to | ELP-056-000005067 |

| | | |
|---|---|---|
| ELP-056-000005072 | to | ELP-056-000005075 |
| ELP-056-000005077 | to | ELP-056-000005078 |
| ELP-056-000005080 | to | ELP-056-000005083 |
| ELP-056-000005085 | to | ELP-056-000005085 |
| ELP-056-000005087 | to | ELP-056-000005092 |
| ELP-056-000005094 | to | ELP-056-000005095 |
| ELP-056-000005097 | to | ELP-056-000005097 |
| ELP-056-000005100 | to | ELP-056-000005107 |
| ELP-056-000005109 | to | ELP-056-000005110 |
| ELP-056-000005112 | to | ELP-056-000005113 |
| ELP-056-000005115 | to | ELP-056-000005115 |
| ELP-056-000005118 | to | ELP-056-000005118 |
| ELP-056-000005123 | to | ELP-056-000005124 |
| ELP-056-000005126 | to | ELP-056-000005126 |
| ELP-056-000005130 | to | ELP-056-000005130 |
| ELP-056-000005135 | to | ELP-056-000005137 |
| ELP-056-000005139 | to | ELP-056-000005143 |
| ELP-056-000005145 | to | ELP-056-000005145 |
| ELP-056-000005147 | to | ELP-056-000005151 |
| ELP-056-000005154 | to | ELP-056-000005155 |
| ELP-056-000005159 | to | ELP-056-000005160 |
| ELP-056-000005162 | to | ELP-056-000005162 |
| ELP-056-000005164 | to | ELP-056-000005164 |
| ELP-056-000005166 | to | ELP-056-000005166 |
| ELP-056-000005168 | to | ELP-056-000005174 |
| ELP-056-000005177 | to | ELP-056-000005179 |
| ELP-056-000005181 | to | ELP-056-000005189 |
| ELP-056-000005193 | to | ELP-056-000005197 |
| ELP-056-000005199 | to | ELP-056-000005202 |
| ELP-056-000005204 | to | ELP-056-000005205 |
| ELP-056-000005209 | to | ELP-056-000005212 |
| ELP-056-000005215 | to | ELP-056-000005217 |
| ELP-056-000005222 | to | ELP-056-000005223 |
| ELP-056-000005226 | to | ELP-056-000005228 |
| ELP-056-000005230 | to | ELP-056-000005237 |
| ELP-056-000005243 | to | ELP-056-000005243 |
| ELP-056-000005246 | to | ELP-056-000005248 |
| ELP-056-000005250 | to | ELP-056-000005252 |
| ELP-056-000005254 | to | ELP-056-000005254 |
| ELP-056-000005256 | to | ELP-056-000005258 |
| ELP-056-000005261 | to | ELP-056-000005262 |
| ELP-056-000005264 | to | ELP-056-000005266 |
| ELP-056-000005271 | to | ELP-056-000005273 |
| ELP-056-000005276 | to | ELP-056-000005277 |

| | | |
|---|---|---|
| ELP-056-000005279 | to | ELP-056-000005279 |
| ELP-056-000005283 | to | ELP-056-000005288 |
| ELP-056-000005290 | to | ELP-056-000005295 |
| ELP-056-000005297 | to | ELP-056-000005300 |
| ELP-056-000005302 | to | ELP-056-000005311 |
| ELP-056-000005313 | to | ELP-056-000005315 |
| ELP-056-000005317 | to | ELP-056-000005318 |
| ELP-056-000005320 | to | ELP-056-000005323 |
| ELP-056-000005325 | to | ELP-056-000005336 |
| ELP-056-000005338 | to | ELP-056-000005338 |
| ELP-056-000005340 | to | ELP-056-000005340 |
| ELP-056-000005344 | to | ELP-056-000005349 |
| ELP-056-000005351 | to | ELP-056-000005353 |
| ELP-056-000005356 | to | ELP-056-000005357 |
| ELP-056-000005359 | to | ELP-056-000005361 |
| ELP-056-000005363 | to | ELP-056-000005364 |
| ELP-056-000005366 | to | ELP-056-000005366 |
| ELP-056-000005370 | to | ELP-056-000005373 |
| ELP-056-000005379 | to | ELP-056-000005379 |
| ELP-056-000005383 | to | ELP-056-000005383 |
| ELP-056-000005390 | to | ELP-056-000005393 |
| ELP-056-000005395 | to | ELP-056-000005396 |
| ELP-056-000005398 | to | ELP-056-000005402 |
| ELP-056-000005404 | to | ELP-056-000005409 |
| ELP-056-000005411 | to | ELP-056-000005411 |
| ELP-056-000005413 | to | ELP-056-000005417 |
| ELP-056-000005419 | to | ELP-056-000005420 |
| ELP-056-000005424 | to | ELP-056-000005425 |
| ELP-056-000005427 | to | ELP-056-000005427 |
| ELP-056-000005436 | to | ELP-056-000005436 |
| ELP-056-000005438 | to | ELP-056-000005438 |
| ELP-056-000005440 | to | ELP-056-000005444 |
| ELP-056-000005447 | to | ELP-056-000005448 |
| ELP-056-000005450 | to | ELP-056-000005450 |
| ELP-056-000005453 | to | ELP-056-000005453 |
| ELP-056-000005458 | to | ELP-056-000005458 |
| ELP-056-000005467 | to | ELP-056-000005467 |
| ELP-056-000005474 | to | ELP-056-000005474 |
| ELP-056-000005476 | to | ELP-056-000005476 |
| ELP-056-000005480 | to | ELP-056-000005482 |
| ELP-056-000005488 | to | ELP-056-000005490 |
| ELP-056-000005493 | to | ELP-056-000005493 |
| ELP-056-000005514 | to | ELP-056-000005515 |
| ELP-056-000005523 | to | ELP-056-000005524 |

| | | |
|---|---|---|
| ELP-056-000005526 | to | ELP-056-000005528 |
| ELP-056-000005530 | to | ELP-056-000005530 |
| ELP-056-000005535 | to | ELP-056-000005535 |
| ELP-056-000005537 | to | ELP-056-000005537 |
| ELP-056-000005539 | to | ELP-056-000005539 |
| ELP-056-000005543 | to | ELP-056-000005543 |
| ELP-056-000005546 | to | ELP-056-000005546 |
| ELP-056-000005552 | to | ELP-056-000005553 |
| ELP-056-000005559 | to | ELP-056-000005559 |
| ELP-056-000005563 | to | ELP-056-000005564 |
| ELP-056-000005569 | to | ELP-056-000005569 |
| ELP-056-000005582 | to | ELP-056-000005588 |
| ELP-056-000005591 | to | ELP-056-000005591 |
| ELP-056-000005605 | to | ELP-056-000005606 |
| ELP-056-000005609 | to | ELP-056-000005628 |
| ELP-056-000005630 | to | ELP-056-000005630 |
| ELP-056-000005632 | to | ELP-056-000005634 |
| ELP-056-000005636 | to | ELP-056-000005644 |
| ELP-056-000005649 | to | ELP-056-000005659 |
| ELP-056-000005661 | to | ELP-056-000005662 |
| ELP-056-000005664 | to | ELP-056-000005664 |
| ELP-056-000005668 | to | ELP-056-000005671 |
| ELP-056-000005673 | to | ELP-056-000005674 |
| ELP-056-000005676 | to | ELP-056-000005678 |
| ELP-056-000005680 | to | ELP-056-000005681 |
| ELP-056-000005683 | to | ELP-056-000005689 |
| ELP-056-000005691 | to | ELP-056-000005692 |
| ELP-056-000005695 | to | ELP-056-000005699 |
| ELP-056-000005701 | to | ELP-056-000005704 |
| ELP-056-000005706 | to | ELP-056-000005712 |
| ELP-056-000005714 | to | ELP-056-000005723 |
| ELP-056-000005725 | to | ELP-056-000005726 |
| ELP-056-000005728 | to | ELP-056-000005730 |
| ELP-056-000005732 | to | ELP-056-000005738 |
| ELP-056-000005741 | to | ELP-056-000005750 |
| ELP-056-000005753 | to | ELP-056-000005754 |
| ELP-056-000005756 | to | ELP-056-000005759 |
| ELP-056-000005761 | to | ELP-056-000005763 |
| ELP-056-000005767 | to | ELP-056-000005769 |
| ELP-056-000005771 | to | ELP-056-000005773 |
| ELP-056-000005775 | to | ELP-056-000005776 |
| ELP-056-000005778 | to | ELP-056-000005778 |
| ELP-056-000005780 | to | ELP-056-000005785 |
| ELP-056-000005788 | to | ELP-056-000005789 |

| | | |
|---|---|---|
| ELP-056-000005791 | to | ELP-056-000005793 |
| ELP-056-000005796 | to | ELP-056-000005799 |
| ELP-056-000005801 | to | ELP-056-000005801 |
| ELP-056-000005803 | to | ELP-056-000005806 |
| ELP-056-000005808 | to | ELP-056-000005820 |
| ELP-056-000005823 | to | ELP-056-000005841 |
| ELP-056-000005844 | to | ELP-056-000005846 |
| ELP-056-000005848 | to | ELP-056-000005860 |
| ELP-056-000005864 | to | ELP-056-000005864 |
| ELP-056-000005866 | to | ELP-056-000005867 |
| ELP-056-000005869 | to | ELP-056-000005871 |
| ELP-056-000005873 | to | ELP-056-000005892 |
| ELP-056-000005894 | to | ELP-056-000005904 |
| ELP-056-000005906 | to | ELP-056-000005922 |
| ELP-056-000005924 | to | ELP-056-000005926 |
| ELP-056-000005928 | to | ELP-056-000005934 |
| ELP-056-000005936 | to | ELP-056-000005939 |
| ELP-056-000005942 | to | ELP-056-000005955 |
| ELP-056-000005957 | to | ELP-056-000005958 |
| ELP-056-000005960 | to | ELP-056-000005963 |
| ELP-056-000005967 | to | ELP-056-000005967 |
| ELP-056-000005970 | to | ELP-056-000005974 |
| ELP-056-000005976 | to | ELP-056-000005980 |
| ELP-056-000005982 | to | ELP-056-000006006 |
| ELP-056-000006008 | to | ELP-056-000006017 |
| ELP-056-000006019 | to | ELP-056-000006019 |
| ELP-056-000006021 | to | ELP-056-000006027 |
| ELP-056-000006030 | to | ELP-056-000006051 |
| ELP-056-000006055 | to | ELP-056-000006059 |
| ELP-056-000006062 | to | ELP-056-000006099 |
| ELP-056-000006103 | to | ELP-056-000006103 |
| ELP-056-000006106 | to | ELP-056-000006108 |
| ELP-056-000006111 | to | ELP-056-000006112 |
| ELP-056-000006114 | to | ELP-056-000006122 |
| ELP-056-000006124 | to | ELP-056-000006125 |
| ELP-056-000006127 | to | ELP-056-000006130 |
| ELP-056-000006135 | to | ELP-056-000006138 |
| ELP-056-000006141 | to | ELP-056-000006141 |
| ELP-056-000006143 | to | ELP-056-000006145 |
| ELP-056-000006147 | to | ELP-056-000006147 |
| ELP-056-000006149 | to | ELP-056-000006152 |
| ELP-056-000006156 | to | ELP-056-000006159 |
| ELP-056-000006161 | to | ELP-056-000006164 |
| ELP-056-000006166 | to | ELP-056-000006174 |

| | | |
|---|---|---|
| ELP-056-000006176 | to | ELP-056-000006180 |
| ELP-056-000006183 | to | ELP-056-000006185 |
| ELP-056-000006187 | to | ELP-056-000006204 |
| ELP-056-000006207 | to | ELP-056-000006207 |
| ELP-056-000006224 | to | ELP-056-000006224 |
| ELP-056-000006228 | to | ELP-056-000006229 |
| ELP-056-000006236 | to | ELP-056-000006238 |
| ELP-056-000006240 | to | ELP-056-000006240 |
| ELP-056-000006242 | to | ELP-056-000006243 |
| ELP-056-000006245 | to | ELP-056-000006245 |
| ELP-056-000006249 | to | ELP-056-000006249 |
| ELP-056-000006281 | to | ELP-056-000006281 |
| ELP-056-000006283 | to | ELP-056-000006284 |
| ELP-056-000006286 | to | ELP-056-000006290 |
| ELP-056-000006294 | to | ELP-056-000006295 |
| ELP-056-000006303 | to | ELP-056-000006305 |
| ELP-056-000006311 | to | ELP-056-000006313 |
| ELP-056-000006315 | to | ELP-056-000006315 |
| ELP-056-000006318 | to | ELP-056-000006329 |
| ELP-056-000006336 | to | ELP-056-000006336 |
| ELP-056-000006339 | to | ELP-056-000006339 |
| ELP-056-000006341 | to | ELP-056-000006341 |
| ELP-056-000006343 | to | ELP-056-000006345 |
| ELP-056-000006347 | to | ELP-056-000006347 |
| ELP-056-000006349 | to | ELP-056-000006349 |
| ELP-056-000006351 | to | ELP-056-000006353 |
| ELP-056-000006355 | to | ELP-056-000006355 |
| ELP-056-000006362 | to | ELP-056-000006362 |
| ELP-056-000006364 | to | ELP-056-000006366 |
| ELP-056-000006368 | to | ELP-056-000006368 |
| ELP-056-000006376 | to | ELP-056-000006376 |
| ELP-056-000006383 | to | ELP-056-000006383 |
| ELP-056-000006397 | to | ELP-056-000006398 |
| ELP-056-000006400 | to | ELP-056-000006401 |
| ELP-056-000006405 | to | ELP-056-000006405 |
| ELP-056-000006407 | to | ELP-056-000006413 |
| ELP-056-000006417 | to | ELP-056-000006417 |
| ELP-056-000006419 | to | ELP-056-000006419 |
| ELP-056-000006424 | to | ELP-056-000006424 |
| ELP-056-000006426 | to | ELP-056-000006429 |
| ELP-056-000006432 | to | ELP-056-000006452 |
| ELP-056-000006454 | to | ELP-056-000006460 |
| ELP-056-000006463 | to | ELP-056-000006502 |
| ELP-056-000006505 | to | ELP-056-000006506 |

| | | |
|---|---|---|
| ELP-056-000006508 | to | ELP-056-000006511 |
| ELP-056-000006513 | to | ELP-056-000006515 |
| ELP-056-000006517 | to | ELP-056-000006517 |
| ELP-056-000006520 | to | ELP-056-000006520 |
| ELP-056-000006522 | to | ELP-056-000006526 |
| ELP-056-000006529 | to | ELP-056-000006538 |
| ELP-056-000006540 | to | ELP-056-000006541 |
| ELP-056-000006543 | to | ELP-056-000006545 |
| ELP-056-000006548 | to | ELP-056-000006565 |
| ELP-056-000006567 | to | ELP-056-000006568 |
| ELP-056-000006570 | to | ELP-056-000006573 |
| ELP-056-000006575 | to | ELP-056-000006581 |
| ELP-056-000006583 | to | ELP-056-000006590 |
| ELP-056-000006592 | to | ELP-056-000006592 |
| ELP-056-000006594 | to | ELP-056-000006598 |
| ELP-056-000006600 | to | ELP-056-000006613 |
| ELP-056-000006616 | to | ELP-056-000006617 |
| ELP-056-000006619 | to | ELP-056-000006626 |
| ELP-056-000006628 | to | ELP-056-000006646 |
| ELP-056-000006648 | to | ELP-056-000006650 |
| ELP-056-000006653 | to | ELP-056-000006661 |
| ELP-056-000006663 | to | ELP-056-000006670 |
| ELP-056-000006672 | to | ELP-056-000006672 |
| ELP-056-000006679 | to | ELP-056-000006680 |
| ELP-056-000006683 | to | ELP-056-000006707 |
| ELP-056-000006709 | to | ELP-056-000006712 |
| ELP-056-000006714 | to | ELP-056-000006715 |
| ELP-056-000006720 | to | ELP-056-000006722 |
| ELP-056-000006724 | to | ELP-056-000006725 |
| ELP-056-000006729 | to | ELP-056-000006729 |
| ELP-056-000006731 | to | ELP-056-000006733 |
| ELP-056-000006735 | to | ELP-056-000006737 |
| ELP-056-000006740 | to | ELP-056-000006740 |
| ELP-056-000006742 | to | ELP-056-000006748 |
| ELP-056-000006751 | to | ELP-056-000006751 |
| ELP-056-000006753 | to | ELP-056-000006755 |
| ELP-056-000006758 | to | ELP-056-000006770 |
| ELP-056-000006772 | to | ELP-056-000006772 |
| ELP-056-000006774 | to | ELP-056-000006775 |
| ELP-056-000006777 | to | ELP-056-000006778 |
| ELP-056-000006780 | to | ELP-056-000006781 |
| ELP-056-000006783 | to | ELP-056-000006786 |
| ELP-056-000006789 | to | ELP-056-000006790 |
| ELP-056-000006792 | to | ELP-056-000006792 |

| | | |
|---|---|---|
| ELP-056-000006794 | to | ELP-056-000006794 |
| ELP-056-000006797 | to | ELP-056-000006799 |
| ELP-056-000006801 | to | ELP-056-000006808 |
| ELP-056-000006810 | to | ELP-056-000006810 |
| ELP-056-000006813 | to | ELP-056-000006813 |
| ELP-056-000006816 | to | ELP-056-000006817 |
| ELP-056-000006819 | to | ELP-056-000006821 |
| ELP-056-000006824 | to | ELP-056-000006835 |
| ELP-056-000006837 | to | ELP-056-000006843 |
| ELP-056-000006845 | to | ELP-056-000006846 |
| ELP-056-000006849 | to | ELP-056-000006850 |
| ELP-056-000006853 | to | ELP-056-000006890 |
| ELP-056-000006893 | to | ELP-056-000006898 |
| ELP-056-000006900 | to | ELP-056-000006901 |
| ELP-056-000006903 | to | ELP-056-000006903 |
| ELP-056-000006905 | to | ELP-056-000006915 |
| ELP-056-000006917 | to | ELP-056-000006917 |
| ELP-056-000006919 | to | ELP-056-000006923 |
| ELP-056-000006925 | to | ELP-056-000006929 |
| ELP-056-000006932 | to | ELP-056-000006935 |
| ELP-056-000006939 | to | ELP-056-000006943 |
| ELP-056-000006946 | to | ELP-056-000006949 |
| ELP-056-000006951 | to | ELP-056-000006951 |
| ELP-056-000006953 | to | ELP-056-000006955 |
| ELP-056-000006957 | to | ELP-056-000006959 |
| ELP-056-000006961 | to | ELP-056-000006983 |
| ELP-056-000006985 | to | ELP-056-000006986 |
| ELP-056-000006988 | to | ELP-056-000006991 |
| ELP-056-000006993 | to | ELP-056-000007003 |
| ELP-056-000007005 | to | ELP-056-000007019 |
| ELP-056-000007022 | to | ELP-056-000007022 |
| ELP-056-000007024 | to | ELP-056-000007026 |
| ELP-056-000007028 | to | ELP-056-000007032 |
| ELP-056-000007034 | to | ELP-056-000007037 |
| ELP-056-000007039 | to | ELP-056-000007039 |
| ELP-056-000007041 | to | ELP-056-000007041 |
| ELP-056-000007043 | to | ELP-056-000007045 |
| ELP-056-000007047 | to | ELP-056-000007047 |
| ELP-056-000007049 | to | ELP-056-000007050 |
| ELP-056-000007053 | to | ELP-056-000007065 |
| ELP-056-000007067 | to | ELP-056-000007078 |
| ELP-056-000007080 | to | ELP-056-000007084 |
| ELP-056-000007086 | to | ELP-056-000007087 |
| ELP-056-000007089 | to | ELP-056-000007101 |

88

| | | |
|---|---|---|
| ELP-056-000007103 | to | ELP-056-000007113 |
| ELP-056-000007115 | to | ELP-056-000007122 |
| ELP-056-000007125 | to | ELP-056-000007127 |
| ELP-056-000007130 | to | ELP-056-000007130 |
| ELP-056-000007132 | to | ELP-056-000007134 |
| ELP-056-000007136 | to | ELP-056-000007138 |
| ELP-056-000007140 | to | ELP-056-000007150 |
| ELP-056-000007156 | to | ELP-056-000007156 |
| ELP-056-000007159 | to | ELP-056-000007162 |
| ELP-056-000007165 | to | ELP-056-000007174 |
| ELP-056-000007176 | to | ELP-056-000007177 |
| ELP-056-000007179 | to | ELP-056-000007191 |
| ELP-056-000007193 | to | ELP-056-000007197 |
| ELP-056-000007199 | to | ELP-056-000007199 |
| ELP-056-000007201 | to | ELP-056-000007201 |
| ELP-056-000007203 | to | ELP-056-000007204 |
| ELP-056-000007206 | to | ELP-056-000007213 |
| ELP-056-000007215 | to | ELP-056-000007227 |
| ELP-056-000007229 | to | ELP-056-000007229 |
| ELP-056-000007231 | to | ELP-056-000007231 |
| ELP-056-000007233 | to | ELP-056-000007235 |
| ELP-056-000007239 | to | ELP-056-000007245 |
| ELP-056-000007247 | to | ELP-056-000007251 |
| ELP-056-000007253 | to | ELP-056-000007253 |
| ELP-056-000007255 | to | ELP-056-000007262 |
| ELP-056-000007264 | to | ELP-056-000007279 |
| ELP-056-000007281 | to | ELP-056-000007281 |
| ELP-056-000007283 | to | ELP-056-000007288 |
| ELP-056-000007290 | to | ELP-056-000007294 |
| ELP-056-000007296 | to | ELP-056-000007300 |
| ELP-056-000007302 | to | ELP-056-000007303 |
| ELP-056-000007305 | to | ELP-056-000007306 |
| ELP-056-000007308 | to | ELP-056-000007316 |
| ELP-056-000007318 | to | ELP-056-000007323 |
| ELP-056-000007325 | to | ELP-056-000007333 |
| ELP-056-000007335 | to | ELP-056-000007338 |
| ELP-056-000007340 | to | ELP-056-000007344 |
| ELP-056-000007346 | to | ELP-056-000007346 |
| ELP-056-000007348 | to | ELP-056-000007355 |
| ELP-056-000007358 | to | ELP-056-000007360 |
| ELP-056-000007362 | to | ELP-056-000007373 |
| ELP-056-000007375 | to | ELP-056-000007387 |
| ELP-056-000007389 | to | ELP-056-000007390 |
| ELP-056-000007393 | to | ELP-056-000007403 |

| | | |
|---|---|---|
| ELP-056-000007407 | to | ELP-056-000007407 |
| ELP-056-000007409 | to | ELP-056-000007410 |
| ELP-056-000007414 | to | ELP-056-000007417 |
| ELP-056-000007419 | to | ELP-056-000007421 |
| ELP-056-000007424 | to | ELP-056-000007431 |
| ELP-056-000007433 | to | ELP-056-000007433 |
| ELP-056-000007435 | to | ELP-056-000007440 |
| ELP-056-000007443 | to | ELP-056-000007449 |
| ELP-056-000007452 | to | ELP-056-000007454 |
| ELP-056-000007456 | to | ELP-056-000007479 |
| ELP-056-000007481 | to | ELP-056-000007481 |
| ELP-056-000007483 | to | ELP-056-000007489 |
| ELP-056-000007491 | to | ELP-056-000007491 |
| ELP-056-000007494 | to | ELP-056-000007500 |
| ELP-056-000007502 | to | ELP-056-000007503 |
| ELP-056-000007505 | to | ELP-056-000007507 |
| ELP-056-000007509 | to | ELP-056-000007509 |
| ELP-056-000007512 | to | ELP-056-000007513 |
| ELP-056-000007515 | to | ELP-056-000007517 |
| ELP-056-000007519 | to | ELP-056-000007519 |
| ELP-056-000007521 | to | ELP-056-000007523 |
| ELP-056-000007525 | to | ELP-056-000007530 |
| ELP-056-000007532 | to | ELP-056-000007533 |
| ELP-056-000007535 | to | ELP-056-000007536 |
| ELP-056-000007538 | to | ELP-056-000007545 |
| ELP-056-000007548 | to | ELP-056-000007548 |
| ELP-056-000007551 | to | ELP-056-000007561 |
| ELP-056-000007563 | to | ELP-056-000007563 |
| ELP-056-000007565 | to | ELP-056-000007566 |
| ELP-056-000007570 | to | ELP-056-000007580 |
| ELP-056-000007582 | to | ELP-056-000007588 |
| ELP-056-000007590 | to | ELP-056-000007600 |
| ELP-056-000007602 | to | ELP-056-000007605 |
| ELP-056-000007607 | to | ELP-056-000007609 |
| ELP-056-000007611 | to | ELP-056-000007612 |
| ELP-056-000007615 | to | ELP-056-000007621 |
| ELP-056-000007623 | to | ELP-056-000007623 |
| ELP-056-000007626 | to | ELP-056-000007627 |
| ELP-056-000007629 | to | ELP-056-000007634 |
| ELP-056-000007636 | to | ELP-056-000007640 |
| ELP-056-000007643 | to | ELP-056-000007654 |
| ELP-056-000007656 | to | ELP-056-000007657 |
| ELP-056-000007659 | to | ELP-056-000007659 |
| ELP-056-000007661 | to | ELP-056-000007661 |

| | | |
|---|---|---|
| ELP-056-000007663 | to | ELP-056-000007666 |
| ELP-056-000007670 | to | ELP-056-000007670 |
| ELP-056-000007672 | to | ELP-056-000007672 |
| ELP-056-000007676 | to | ELP-056-000007676 |
| ELP-056-000007680 | to | ELP-056-000007685 |
| ELP-056-000007687 | to | ELP-056-000007688 |
| ELP-056-000007694 | to | ELP-056-000007698 |
| ELP-056-000007700 | to | ELP-056-000007702 |
| ELP-056-000007704 | to | ELP-056-000007705 |
| ELP-056-000007707 | to | ELP-056-000007716 |
| ELP-056-000007718 | to | ELP-056-000007720 |
| ELP-056-000007722 | to | ELP-056-000007722 |
| ELP-056-000007724 | to | ELP-056-000007728 |
| ELP-056-000007730 | to | ELP-056-000007731 |
| ELP-056-000007733 | to | ELP-056-000007778 |
| ELP-056-000007780 | to | ELP-056-000007785 |
| ELP-056-000007787 | to | ELP-056-000007787 |
| ELP-056-000007789 | to | ELP-056-000007795 |
| ELP-056-000007797 | to | ELP-056-000007798 |
| ELP-056-000007802 | to | ELP-056-000007802 |
| ELP-056-000007804 | to | ELP-056-000007804 |
| ELP-056-000007806 | to | ELP-056-000007808 |
| ELP-056-000007810 | to | ELP-056-000007817 |
| ELP-056-000007819 | to | ELP-056-000007830 |
| ELP-056-000007832 | to | ELP-056-000007833 |
| ELP-056-000007835 | to | ELP-056-000007849 |
| ELP-056-000007851 | to | ELP-056-000007869 |
| ELP-056-000007871 | to | ELP-056-000007873 |
| ELP-056-000007875 | to | ELP-056-000007875 |
| ELP-056-000007877 | to | ELP-056-000007889 |
| ELP-056-000007891 | to | ELP-056-000007891 |
| ELP-056-000007893 | to | ELP-056-000007899 |
| ELP-056-000007901 | to | ELP-056-000007901 |
| ELP-056-000007903 | to | ELP-056-000007908 |
| ELP-056-000007910 | to | ELP-056-000007913 |
| ELP-056-000007915 | to | ELP-056-000007925 |
| ELP-056-000007927 | to | ELP-056-000007930 |
| ELP-056-000007932 | to | ELP-056-000007933 |
| ELP-056-000007936 | to | ELP-056-000007936 |
| ELP-056-000007938 | to | ELP-056-000007946 |
| ELP-056-000007948 | to | ELP-056-000007952 |
| ELP-056-000007954 | to | ELP-056-000007961 |
| ELP-056-000007963 | to | ELP-056-000007970 |
| ELP-056-000007972 | to | ELP-056-000007972 |

| | | |
|---|---|---|
| ELP-056-000007974 | to | ELP-056-000007982 |
| ELP-056-000007984 | to | ELP-056-000007985 |
| ELP-056-000007988 | to | ELP-056-000008000 |
| ELP-056-000008002 | to | ELP-056-000008005 |
| ELP-056-000008008 | to | ELP-056-000008010 |
| ELP-056-000008013 | to | ELP-056-000008016 |
| ELP-056-000008018 | to | ELP-056-000008024 |
| ELP-056-000008026 | to | ELP-056-000008029 |
| ELP-056-000008033 | to | ELP-056-000008034 |
| ELP-056-000008036 | to | ELP-056-000008036 |
| ELP-056-000008038 | to | ELP-056-000008039 |
| ELP-056-000008041 | to | ELP-056-000008050 |
| ELP-056-000008052 | to | ELP-056-000008053 |
| ELP-056-000008055 | to | ELP-056-000008056 |
| ELP-056-000008058 | to | ELP-056-000008067 |
| ELP-056-000008069 | to | ELP-056-000008078 |
| ELP-056-000008080 | to | ELP-056-000008081 |
| ELP-056-000008083 | to | ELP-056-000008088 |
| ELP-056-000008090 | to | ELP-056-000008091 |
| ELP-056-000008094 | to | ELP-056-000008107 |
| ELP-056-000008109 | to | ELP-056-000008117 |
| ELP-056-000008119 | to | ELP-056-000008121 |
| ELP-056-000008123 | to | ELP-056-000008128 |
| ELP-056-000008130 | to | ELP-056-000008134 |
| ELP-056-000008136 | to | ELP-056-000008139 |
| ELP-056-000008141 | to | ELP-056-000008144 |
| ELP-056-000008146 | to | ELP-056-000008155 |
| ELP-056-000008158 | to | ELP-056-000008167 |
| ELP-056-000008169 | to | ELP-056-000008175 |
| ELP-056-000008177 | to | ELP-056-000008178 |
| ELP-056-000008180 | to | ELP-056-000008181 |
| ELP-056-000008184 | to | ELP-056-000008185 |
| ELP-056-000008187 | to | ELP-056-000008188 |
| ELP-056-000008190 | to | ELP-056-000008195 |
| ELP-056-000008197 | to | ELP-056-000008199 |
| ELP-056-000008202 | to | ELP-056-000008210 |
| ELP-056-000008213 | to | ELP-056-000008214 |
| ELP-056-000008216 | to | ELP-056-000008217 |
| ELP-056-000008219 | to | ELP-056-000008223 |
| ELP-056-000008225 | to | ELP-056-000008225 |
| ELP-056-000008227 | to | ELP-056-000008229 |
| ELP-056-000008231 | to | ELP-056-000008233 |
| ELP-056-000008235 | to | ELP-056-000008249 |
| ELP-056-000008251 | to | ELP-056-000008261 |

| | | |
|---|---|---|
| ELP-056-000008263 | to | ELP-056-000008268 |
| ELP-056-000008271 | to | ELP-056-000008277 |
| ELP-056-000008279 | to | ELP-056-000008281 |
| ELP-056-000008283 | to | ELP-056-000008290 |
| ELP-056-000008296 | to | ELP-056-000008298 |
| ELP-056-000008301 | to | ELP-056-000008303 |
| ELP-056-000008305 | to | ELP-056-000008325 |
| ELP-056-000008327 | to | ELP-056-000008333 |
| ELP-056-000008337 | to | ELP-056-000008338 |
| ELP-056-000008340 | to | ELP-056-000008346 |
| ELP-056-000008348 | to | ELP-056-000008350 |
| ELP-056-000008352 | to | ELP-056-000008358 |
| ELP-056-000008360 | to | ELP-056-000008361 |
| ELP-056-000008363 | to | ELP-056-000008367 |
| ELP-056-000008370 | to | ELP-056-000008377 |
| ELP-056-000008379 | to | ELP-056-000008379 |
| ELP-056-000008382 | to | ELP-056-000008382 |
| ELP-056-000008385 | to | ELP-056-000008388 |
| ELP-056-000008390 | to | ELP-056-000008406 |
| ELP-056-000008409 | to | ELP-056-000008416 |
| ELP-056-000008418 | to | ELP-056-000008418 |
| ELP-056-000008420 | to | ELP-056-000008429 |
| ELP-056-000008432 | to | ELP-056-000008434 |
| ELP-056-000008436 | to | ELP-056-000008437 |
| ELP-056-000008439 | to | ELP-056-000008440 |
| ELP-056-000008442 | to | ELP-056-000008444 |
| ELP-056-000008446 | to | ELP-056-000008450 |
| ELP-056-000008452 | to | ELP-056-000008458 |
| ELP-056-000008460 | to | ELP-056-000008460 |
| ELP-056-000008462 | to | ELP-056-000008462 |
| ELP-056-000008466 | to | ELP-056-000008466 |
| ELP-056-000008471 | to | ELP-056-000008473 |
| ELP-056-000008476 | to | ELP-056-000008486 |
| ELP-056-000008488 | to | ELP-056-000008489 |
| ELP-056-000008491 | to | ELP-056-000008500 |
| ELP-056-000008503 | to | ELP-056-000008504 |
| ELP-056-000008507 | to | ELP-056-000008508 |
| ELP-056-000008510 | to | ELP-056-000008512 |
| ELP-056-000008514 | to | ELP-056-000008529 |
| ELP-056-000008531 | to | ELP-056-000008534 |
| ELP-056-000008537 | to | ELP-056-000008539 |
| ELP-056-000008541 | to | ELP-056-000008542 |
| ELP-056-000008544 | to | ELP-056-000008558 |
| ELP-056-000008562 | to | ELP-056-000008566 |

| | | |
|---|---|---|
| ELP-056-000008568 | to | ELP-056-000008569 |
| ELP-056-000008573 | to | ELP-056-000008574 |
| ELP-056-000008576 | to | ELP-056-000008576 |
| ELP-056-000008578 | to | ELP-056-000008589 |
| ELP-056-000008591 | to | ELP-056-000008601 |
| ELP-056-000008603 | to | ELP-056-000008610 |
| ELP-056-000008613 | to | ELP-056-000008618 |
| ELP-056-000008620 | to | ELP-056-000008620 |
| ELP-056-000008622 | to | ELP-056-000008625 |
| ELP-056-000008627 | to | ELP-056-000008629 |
| ELP-056-000008631 | to | ELP-056-000008632 |
| ELP-056-000008635 | to | ELP-056-000008635 |
| ELP-056-000008637 | to | ELP-056-000008637 |
| ELP-056-000008640 | to | ELP-056-000008641 |
| ELP-056-000008643 | to | ELP-056-000008643 |
| ELP-056-000008648 | to | ELP-056-000008650 |
| ELP-056-000008655 | to | ELP-056-000008659 |
| ELP-056-000008661 | to | ELP-056-000008662 |
| ELP-056-000008664 | to | ELP-056-000008664 |
| ELP-056-000008667 | to | ELP-056-000008667 |
| ELP-056-000008669 | to | ELP-056-000008671 |
| ELP-056-000008673 | to | ELP-056-000008673 |
| ELP-056-000008675 | to | ELP-056-000008683 |
| ELP-056-000008685 | to | ELP-056-000008686 |
| ELP-056-000008688 | to | ELP-056-000008691 |
| ELP-056-000008693 | to | ELP-056-000008693 |
| ELP-056-000008695 | to | ELP-056-000008706 |
| ELP-056-000008708 | to | ELP-056-000008711 |
| ELP-056-000008713 | to | ELP-056-000008722 |
| ELP-056-000008724 | to | ELP-056-000008726 |
| ELP-056-000008728 | to | ELP-056-000008735 |
| ELP-056-000008738 | to | ELP-056-000008751 |
| ELP-056-000008753 | to | ELP-056-000008753 |
| ELP-056-000008755 | to | ELP-056-000008760 |
| ELP-056-000008763 | to | ELP-056-000008766 |
| ELP-056-000008769 | to | ELP-056-000008770 |
| ELP-056-000008772 | to | ELP-056-000008772 |
| ELP-056-000008774 | to | ELP-056-000008774 |
| ELP-056-000008778 | to | ELP-056-000008778 |
| ELP-056-000008780 | to | ELP-056-000008780 |
| ELP-056-000008782 | to | ELP-056-000008786 |
| ELP-056-000008788 | to | ELP-056-000008802 |
| ELP-056-000008806 | to | ELP-056-000008806 |
| ELP-056-000008808 | to | ELP-056-000008816 |

| | | |
|---|---|---|
| ELP-056-000008820 | to | ELP-056-000008826 |
| ELP-056-000008829 | to | ELP-056-000008829 |
| ELP-056-000008834 | to | ELP-056-000008834 |
| ELP-056-000008836 | to | ELP-056-000008839 |
| ELP-056-000008842 | to | ELP-056-000008842 |
| ELP-056-000008844 | to | ELP-056-000008847 |
| ELP-056-000008850 | to | ELP-056-000008853 |
| ELP-056-000008855 | to | ELP-056-000008863 |
| ELP-056-000008865 | to | ELP-056-000008870 |
| ELP-056-000008873 | to | ELP-056-000008880 |
| ELP-056-000008882 | to | ELP-056-000008884 |
| ELP-056-000008886 | to | ELP-056-000008888 |
| ELP-056-000008890 | to | ELP-056-000008891 |
| ELP-056-000008894 | to | ELP-056-000008899 |
| ELP-056-000008901 | to | ELP-056-000008902 |
| ELP-056-000008905 | to | ELP-056-000008905 |
| ELP-056-000008907 | to | ELP-056-000008907 |
| ELP-056-000008909 | to | ELP-056-000008912 |
| ELP-056-000008917 | to | ELP-056-000008917 |
| ELP-056-000008919 | to | ELP-056-000008924 |
| ELP-056-000008926 | to | ELP-056-000008929 |
| ELP-056-000008931 | to | ELP-056-000008936 |
| ELP-056-000008938 | to | ELP-056-000008949 |
| ELP-056-000008951 | to | ELP-056-000008952 |
| ELP-056-000008954 | to | ELP-056-000008954 |
| ELP-056-000008956 | to | ELP-056-000008956 |
| ELP-056-000008958 | to | ELP-056-000008961 |
| ELP-056-000008964 | to | ELP-056-000008964 |
| ELP-056-000008966 | to | ELP-056-000008967 |
| ELP-056-000008969 | to | ELP-056-000008969 |
| ELP-056-000008971 | to | ELP-056-000008975 |
| ELP-056-000008977 | to | ELP-056-000008978 |
| ELP-056-000008980 | to | ELP-056-000008981 |
| ELP-056-000008983 | to | ELP-056-000008985 |
| ELP-056-000008987 | to | ELP-056-000008989 |
| ELP-056-000008993 | to | ELP-056-000008993 |
| ELP-056-000008995 | to | ELP-056-000008996 |
| ELP-056-000008998 | to | ELP-056-000009001 |
| ELP-056-000009005 | to | ELP-056-000009005 |
| ELP-056-000009007 | to | ELP-056-000009010 |
| ELP-056-000009014 | to | ELP-056-000009035 |
| ELP-056-000009037 | to | ELP-056-000009039 |
| ELP-056-000009041 | to | ELP-056-000009041 |
| ELP-056-000009043 | to | ELP-056-000009046 |

| | | |
|---|---|---|
| ELP-056-000009048 | to | ELP-056-000009051 |
| ELP-056-000009056 | to | ELP-056-000009066 |
| ELP-056-000009068 | to | ELP-056-000009072 |
| ELP-056-000009074 | to | ELP-056-000009074 |
| ELP-056-000009076 | to | ELP-056-000009076 |
| ELP-056-000009078 | to | ELP-056-000009088 |
| ELP-056-000009091 | to | ELP-056-000009094 |
| ELP-056-000009096 | to | ELP-056-000009103 |
| ELP-056-000009105 | to | ELP-056-000009105 |
| ELP-056-000009107 | to | ELP-056-000009109 |
| ELP-056-000009111 | to | ELP-056-000009111 |
| ELP-056-000009113 | to | ELP-056-000009118 |
| ELP-056-000009120 | to | ELP-056-000009122 |
| ELP-056-000009124 | to | ELP-056-000009124 |
| ELP-056-000009126 | to | ELP-056-000009127 |
| ELP-056-000009129 | to | ELP-056-000009130 |
| ELP-056-000009132 | to | ELP-056-000009138 |
| ELP-056-000009140 | to | ELP-056-000009145 |
| ELP-056-000009150 | to | ELP-056-000009172 |
| ELP-056-000009174 | to | ELP-056-000009177 |
| ELP-056-000009180 | to | ELP-056-000009183 |
| ELP-056-000009186 | to | ELP-056-000009186 |
| ELP-056-000009188 | to | ELP-056-000009195 |
| ELP-056-000009197 | to | ELP-056-000009198 |
| ELP-056-000009200 | to | ELP-056-000009204 |
| ELP-056-000009206 | to | ELP-056-000009208 |
| ELP-056-000009210 | to | ELP-056-000009210 |
| ELP-056-000009212 | to | ELP-056-000009214 |
| ELP-056-000009216 | to | ELP-056-000009224 |
| ELP-056-000009226 | to | ELP-056-000009235 |
| ELP-056-000009237 | to | ELP-056-000009240 |
| ELP-056-000009242 | to | ELP-056-000009251 |
| ELP-056-000009253 | to | ELP-056-000009257 |
| ELP-056-000009259 | to | ELP-056-000009259 |
| ELP-056-000009261 | to | ELP-056-000009261 |
| ELP-056-000009263 | to | ELP-056-000009265 |
| ELP-056-000009267 | to | ELP-056-000009270 |
| ELP-056-000009272 | to | ELP-056-000009274 |
| ELP-056-000009276 | to | ELP-056-000009277 |
| ELP-056-000009280 | to | ELP-056-000009282 |
| ELP-056-000009284 | to | ELP-056-000009288 |
| ELP-056-000009290 | to | ELP-056-000009291 |
| ELP-056-000009293 | to | ELP-056-000009295 |
| ELP-056-000009297 | to | ELP-056-000009298 |

| | | |
|---|---|---|
| ELP-056-000009300 | to | ELP-056-000009302 |
| ELP-056-000009304 | to | ELP-056-000009320 |
| ELP-056-000009322 | to | ELP-056-000009323 |
| ELP-056-000009326 | to | ELP-056-000009333 |
| ELP-056-000009335 | to | ELP-056-000009335 |
| ELP-056-000009337 | to | ELP-056-000009341 |
| ELP-056-000009346 | to | ELP-056-000009347 |
| ELP-056-000009349 | to | ELP-056-000009349 |
| ELP-056-000009351 | to | ELP-056-000009351 |
| ELP-056-000009354 | to | ELP-056-000009364 |
| ELP-056-000009368 | to | ELP-056-000009371 |
| ELP-056-000009373 | to | ELP-056-000009376 |
| ELP-056-000009378 | to | ELP-056-000009379 |
| ELP-056-000009382 | to | ELP-056-000009382 |
| ELP-056-000009384 | to | ELP-056-000009384 |
| ELP-056-000009386 | to | ELP-056-000009401 |
| ELP-056-000009403 | to | ELP-056-000009404 |
| ELP-056-000009410 | to | ELP-056-000009415 |
| ELP-056-000009417 | to | ELP-056-000009422 |
| ELP-056-000009424 | to | ELP-056-000009428 |
| ELP-056-000009430 | to | ELP-056-000009432 |
| ELP-056-000009435 | to | ELP-056-000009436 |
| ELP-056-000009439 | to | ELP-056-000009439 |
| ELP-056-000009444 | to | ELP-056-000009445 |
| ELP-056-000009449 | to | ELP-056-000009452 |
| ELP-056-000009455 | to | ELP-056-000009455 |
| ELP-056-000009460 | to | ELP-056-000009462 |
| ELP-056-000009464 | to | ELP-056-000009466 |
| ELP-056-000009469 | to | ELP-056-000009469 |
| ELP-056-000009471 | to | ELP-056-000009480 |
| ELP-056-000009482 | to | ELP-056-000009488 |
| ELP-056-000009490 | to | ELP-056-000009490 |
| ELP-056-000009493 | to | ELP-056-000009495 |
| ELP-056-000009498 | to | ELP-056-000009499 |
| ELP-056-000009502 | to | ELP-056-000009504 |
| ELP-056-000009508 | to | ELP-056-000009509 |
| ELP-056-000009511 | to | ELP-056-000009517 |
| ELP-056-000009522 | to | ELP-056-000009522 |
| ELP-056-000009525 | to | ELP-056-000009526 |
| ELP-056-000009528 | to | ELP-056-000009528 |
| ELP-056-000009530 | to | ELP-056-000009530 |
| ELP-056-000009532 | to | ELP-056-000009534 |
| ELP-056-000009537 | to | ELP-056-000009540 |
| ELP-056-000009544 | to | ELP-056-000009545 |

| | | |
|---|---|---|
| ELP-056-000009547 | to | ELP-056-000009547 |
| ELP-056-000009549 | to | ELP-056-000009556 |
| ELP-056-000009558 | to | ELP-056-000009558 |
| ELP-056-000009562 | to | ELP-056-000009562 |
| ELP-056-000009565 | to | ELP-056-000009569 |
| ELP-056-000009571 | to | ELP-056-000009583 |
| ELP-056-000009585 | to | ELP-056-000009595 |
| ELP-056-000009597 | to | ELP-056-000009597 |
| ELP-056-000009600 | to | ELP-056-000009600 |
| ELP-056-000009602 | to | ELP-056-000009610 |
| ELP-056-000009612 | to | ELP-056-000009613 |
| ELP-056-000009615 | to | ELP-056-000009627 |
| ELP-056-000009629 | to | ELP-056-000009630 |
| ELP-056-000009634 | to | ELP-056-000009641 |
| ELP-056-000009643 | to | ELP-056-000009647 |
| ELP-056-000009649 | to | ELP-056-000009662 |
| ELP-056-000009664 | to | ELP-056-000009665 |
| ELP-056-000009667 | to | ELP-056-000009670 |
| ELP-056-000009672 | to | ELP-056-000009674 |
| ELP-056-000009676 | to | ELP-056-000009676 |
| ELP-056-000009678 | to | ELP-056-000009680 |
| ELP-056-000009683 | to | ELP-056-000009683 |
| ELP-056-000009685 | to | ELP-056-000009697 |
| ELP-056-000009700 | to | ELP-056-000009704 |
| ELP-056-000009706 | to | ELP-056-000009711 |
| ELP-056-000009713 | to | ELP-056-000009735 |
| ELP-056-000009738 | to | ELP-056-000009744 |
| ELP-056-000009746 | to | ELP-056-000009746 |
| ELP-056-000009748 | to | ELP-056-000009749 |
| ELP-056-000009751 | to | ELP-056-000009752 |
| ELP-056-000009754 | to | ELP-056-000009756 |
| ELP-056-000009758 | to | ELP-056-000009769 |
| ELP-056-000009771 | to | ELP-056-000009772 |
| ELP-056-000009775 | to | ELP-056-000009778 |
| ELP-056-000009780 | to | ELP-056-000009787 |
| ELP-056-000009789 | to | ELP-056-000009790 |
| ELP-056-000009792 | to | ELP-056-000009802 |
| ELP-056-000009805 | to | ELP-056-000009807 |
| ELP-056-000009809 | to | ELP-056-000009817 |
| ELP-056-000009819 | to | ELP-056-000009837 |
| ELP-056-000009839 | to | ELP-056-000009841 |
| ELP-056-000009843 | to | ELP-056-000009847 |
| ELP-056-000009849 | to | ELP-056-000009853 |
| ELP-056-000009855 | to | ELP-056-000009861 |

| | | |
|---|---|---|
| ELP-056-000009863 | to | ELP-056-000009864 |
| ELP-056-000009866 | to | ELP-056-000009893 |
| ELP-056-000009896 | to | ELP-056-000009896 |
| ELP-056-000009898 | to | ELP-056-000009901 |
| ELP-056-000009903 | to | ELP-056-000009914 |
| ELP-056-000009916 | to | ELP-056-000009918 |
| ELP-056-000009921 | to | ELP-056-000009939 |
| ELP-056-000009941 | to | ELP-056-000009945 |
| ELP-056-000009947 | to | ELP-056-000009947 |
| ELP-056-000009949 | to | ELP-056-000009951 |
| ELP-056-000009954 | to | ELP-056-000009954 |
| ELP-056-000009957 | to | ELP-056-000009957 |
| ELP-056-000009959 | to | ELP-056-000009960 |
| ELP-056-000009962 | to | ELP-056-000009962 |
| ELP-056-000009965 | to | ELP-056-000009965 |
| ELP-056-000009967 | to | ELP-056-000009968 |
| ELP-056-000009970 | to | ELP-056-000009971 |
| ELP-056-000009975 | to | ELP-056-000009985 |
| ELP-056-000009989 | to | ELP-056-000009992 |
| ELP-056-000009994 | to | ELP-056-000010024 |
| ELP-056-000010027 | to | ELP-056-000010029 |
| ELP-056-000010031 | to | ELP-056-000010047 |
| ELP-056-000010049 | to | ELP-056-000010050 |
| ELP-056-000010053 | to | ELP-056-000010053 |
| ELP-056-000010055 | to | ELP-056-000010062 |
| ELP-056-000010064 | to | ELP-056-000010068 |
| ELP-056-000010070 | to | ELP-056-000010075 |
| ELP-056-000010077 | to | ELP-056-000010077 |
| ELP-056-000010080 | to | ELP-056-000010085 |
| ELP-056-000010087 | to | ELP-056-000010091 |
| ELP-056-000010093 | to | ELP-056-000010098 |
| ELP-056-000010100 | to | ELP-056-000010111 |
| ELP-056-000010113 | to | ELP-056-000010130 |
| ELP-056-000010132 | to | ELP-056-000010142 |
| ELP-056-000010144 | to | ELP-056-000010154 |
| ELP-056-000010156 | to | ELP-056-000010164 |
| ELP-056-000010166 | to | ELP-056-000010194 |
| ELP-056-000010196 | to | ELP-056-000010208 |
| ELP-056-000010211 | to | ELP-056-000010212 |
| ELP-056-000010214 | to | ELP-056-000010214 |
| ELP-056-000010216 | to | ELP-056-000010216 |
| ELP-056-000010218 | to | ELP-056-000010219 |
| ELP-056-000010222 | to | ELP-056-000010222 |
| ELP-056-000010226 | to | ELP-056-000010226 |

| | | |
|---|---|---|
| ELP-056-000010228 | to | ELP-056-000010233 |
| ELP-056-000010237 | to | ELP-056-000010250 |
| ELP-056-000010253 | to | ELP-056-000010265 |
| ELP-056-000010267 | to | ELP-056-000010270 |
| ELP-056-000010274 | to | ELP-056-000010283 |
| ELP-056-000010285 | to | ELP-056-000010289 |
| ELP-056-000010292 | to | ELP-056-000010292 |
| ELP-056-000010294 | to | ELP-056-000010295 |
| ELP-056-000010298 | to | ELP-056-000010299 |
| ELP-056-000010301 | to | ELP-056-000010303 |
| ELP-056-000010306 | to | ELP-056-000010322 |
| ELP-056-000010324 | to | ELP-056-000010324 |
| ELP-056-000010326 | to | ELP-056-000010326 |
| ELP-056-000010328 | to | ELP-056-000010340 |
| ELP-056-000010342 | to | ELP-056-000010355 |
| ELP-056-000010357 | to | ELP-056-000010367 |
| ELP-056-000010370 | to | ELP-056-000010383 |
| ELP-056-000010385 | to | ELP-056-000010397 |
| ELP-056-000010399 | to | ELP-056-000010399 |
| ELP-056-000010401 | to | ELP-056-000010411 |
| ELP-056-000010413 | to | ELP-056-000010418 |
| ELP-056-000010421 | to | ELP-056-000010424 |
| ELP-056-000010426 | to | ELP-056-000010440 |
| ELP-056-000010442 | to | ELP-056-000010444 |
| ELP-056-000010446 | to | ELP-056-000010461 |
| ELP-056-000010463 | to | ELP-056-000010473 |
| ELP-056-000010475 | to | ELP-056-000010476 |
| ELP-056-000010478 | to | ELP-056-000010479 |
| ELP-056-000010481 | to | ELP-056-000010485 |
| ELP-056-000010487 | to | ELP-056-000010490 |
| ELP-056-000010492 | to | ELP-056-000010500 |
| ELP-056-000010502 | to | ELP-056-000010512 |
| ELP-056-000010514 | to | ELP-056-000010514 |
| ELP-056-000010517 | to | ELP-056-000010529 |
| ELP-056-000010531 | to | ELP-056-000010544 |
| ELP-056-000010546 | to | ELP-056-000010557 |
| ELP-056-000010559 | to | ELP-056-000010560 |
| ELP-056-000010562 | to | ELP-056-000010562 |
| ELP-056-000010564 | to | ELP-056-000010564 |
| ELP-056-000010566 | to | ELP-056-000010566 |
| ELP-056-000010571 | to | ELP-056-000010573 |
| ELP-056-000010575 | to | ELP-056-000010575 |
| ELP-056-000010577 | to | ELP-056-000010597 |
| ELP-056-000010600 | to | ELP-056-000010602 |

| | | |
|---|---|---|
| ELP-056-000010605 | to | ELP-056-000010644 |
| ELP-056-000010650 | to | ELP-056-000010658 |
| ELP-056-000010660 | to | ELP-056-000010665 |
| ELP-056-000010668 | to | ELP-056-000010668 |
| ELP-056-000010674 | to | ELP-056-000010675 |
| ELP-056-000010677 | to | ELP-056-000010677 |
| ELP-056-000010679 | to | ELP-056-000010679 |
| ELP-056-000010681 | to | ELP-056-000010687 |
| ELP-056-000010689 | to | ELP-056-000010691 |
| ELP-056-000010693 | to | ELP-056-000010698 |
| ELP-056-000010701 | to | ELP-056-000010721 |
| ELP-056-000010724 | to | ELP-056-000010725 |
| ELP-056-000010727 | to | ELP-056-000010728 |
| ELP-056-000010730 | to | ELP-056-000010744 |
| ELP-056-000010746 | to | ELP-056-000010746 |
| ELP-056-000010748 | to | ELP-056-000010748 |
| ELP-056-000010750 | to | ELP-056-000010750 |
| ELP-056-000010754 | to | ELP-056-000010760 |
| ELP-056-000010763 | to | ELP-056-000010764 |
| ELP-056-000010766 | to | ELP-056-000010768 |
| ELP-056-000010770 | to | ELP-056-000010771 |
| ELP-056-000010774 | to | ELP-056-000010780 |
| ELP-056-000010782 | to | ELP-056-000010783 |
| ELP-056-000010787 | to | ELP-056-000010806 |
| ELP-056-000010808 | to | ELP-056-000010812 |
| ELP-056-000010816 | to | ELP-056-000010820 |
| ELP-056-000010825 | to | ELP-056-000010838 |
| ELP-056-000010840 | to | ELP-056-000010861 |
| ELP-056-000010863 | to | ELP-056-000010887 |
| ELP-056-000010889 | to | ELP-056-000010891 |
| ELP-056-000010897 | to | ELP-056-000010897 |
| ELP-056-000010901 | to | ELP-056-000010907 |
| ELP-056-000010911 | to | ELP-056-000010918 |
| ELP-056-000010920 | to | ELP-056-000010929 |
| ELP-056-000010931 | to | ELP-056-000010935 |
| ELP-056-000010937 | to | ELP-056-000010937 |
| ELP-056-000010939 | to | ELP-056-000010939 |
| ELP-056-000010941 | to | ELP-056-000010942 |
| ELP-056-000010945 | to | ELP-056-000010963 |
| ELP-056-000010965 | to | ELP-056-000010975 |
| ELP-056-000010977 | to | ELP-056-000010990 |
| ELP-056-000010992 | to | ELP-056-000011006 |
| ELP-056-000011008 | to | ELP-056-000011008 |
| ELP-056-000011010 | to | ELP-056-000011025 |

| | | |
|---|---|---|
| ELP-056-000011027 | to | ELP-056-000011039 |
| ELP-056-000011041 | to | ELP-056-000011042 |
| ELP-056-000011044 | to | ELP-056-000011044 |
| ELP-056-000011050 | to | ELP-056-000011058 |
| ELP-056-000011060 | to | ELP-056-000011060 |
| ELP-056-000011063 | to | ELP-056-000011063 |
| ELP-056-000011068 | to | ELP-056-000011068 |
| ELP-056-000011076 | to | ELP-056-000011076 |
| ELP-056-000011083 | to | ELP-056-000011084 |
| ELP-056-000011090 | to | ELP-056-000011113 |
| ELP-056-000011117 | to | ELP-056-000011117 |
| ELP-056-000011123 | to | ELP-056-000011123 |
| ELP-056-000011137 | to | ELP-056-000011137 |
| ELP-056-000011139 | to | ELP-056-000011142 |
| ELP-056-000011144 | to | ELP-056-000011144 |
| ELP-056-000011147 | to | ELP-056-000011154 |
| ELP-056-000011156 | to | ELP-056-000011175 |
| ELP-056-000011189 | to | ELP-056-000011190 |
| ELP-056-000011194 | to | ELP-056-000011194 |
| ELP-056-000011196 | to | ELP-056-000011196 |
| ELP-056-000011199 | to | ELP-056-000011204 |
| ELP-056-000011206 | to | ELP-056-000011206 |
| ELP-056-000011209 | to | ELP-056-000011213 |
| ELP-056-000011224 | to | ELP-056-000011227 |
| ELP-056-000011237 | to | ELP-056-000011248 |
| ELP-056-000011250 | to | ELP-056-000011250 |
| ELP-056-000011252 | to | ELP-056-000011255 |
| ELP-056-000011261 | to | ELP-056-000011284 |
| ELP-056-000011288 | to | ELP-056-000011288 |
| ELP-056-000011291 | to | ELP-056-000011296 |
| ELP-056-000011298 | to | ELP-056-000011299 |
| ELP-056-000011303 | to | ELP-056-000011304 |
| ELP-056-000011306 | to | ELP-056-000011313 |
| ELP-056-000011317 | to | ELP-056-000011318 |
| ELP-056-000011326 | to | ELP-056-000011328 |
| ELP-056-000011330 | to | ELP-056-000011333 |
| ELP-056-000011337 | to | ELP-056-000011347 |
| ELP-056-000011349 | to | ELP-056-000011349 |
| ELP-056-000011356 | to | ELP-056-000011364 |
| ELP-056-000011366 | to | ELP-056-000011369 |
| ELP-056-000011371 | to | ELP-056-000011371 |
| ELP-056-000011374 | to | ELP-056-000011376 |
| ELP-056-000011378 | to | ELP-056-000011378 |
| ELP-056-000011395 | to | ELP-056-000011395 |

| | | |
|---|---|---|
| ELP-056-000011404 | to | ELP-056-000011404 |
| ELP-056-000011406 | to | ELP-056-000011406 |
| ELP-056-000011411 | to | ELP-056-000011431 |
| ELP-056-000011433 | to | ELP-056-000011443 |
| ELP-056-000011445 | to | ELP-056-000011461 |
| ELP-056-000011465 | to | ELP-056-000011475 |
| ELP-056-000011477 | to | ELP-056-000011487 |
| ELP-056-000011490 | to | ELP-056-000011502 |
| ELP-056-000011504 | to | ELP-056-000011506 |
| ELP-056-000011508 | to | ELP-056-000011524 |
| ELP-056-000011526 | to | ELP-056-000011527 |
| ELP-056-000011530 | to | ELP-056-000011534 |
| ELP-056-000011536 | to | ELP-056-000011539 |
| ELP-056-000011541 | to | ELP-056-000011544 |
| ELP-056-000011547 | to | ELP-056-000011548 |
| ELP-056-000011565 | to | ELP-056-000011574 |
| ELP-056-000011578 | to | ELP-056-000011590 |
| ELP-056-000011592 | to | ELP-056-000011602 |
| ELP-056-000011605 | to | ELP-056-000011605 |
| ELP-056-000011607 | to | ELP-056-000011608 |
| ELP-056-000011610 | to | ELP-056-000011619 |
| ELP-056-000011621 | to | ELP-056-000011636 |
| ELP-056-000011639 | to | ELP-056-000011640 |
| ELP-056-000011643 | to | ELP-056-000011643 |
| ELP-056-000011648 | to | ELP-056-000011667 |
| ELP-056-000011669 | to | ELP-056-000011669 |
| ELP-056-000011671 | to | ELP-056-000011671 |
| ELP-056-000011673 | to | ELP-056-000011676 |
| ELP-056-000011679 | to | ELP-056-000011704 |
| ELP-056-000011707 | to | ELP-056-000011712 |
| ELP-056-000011714 | to | ELP-056-000011724 |
| ELP-056-000011726 | to | ELP-056-000011728 |
| ELP-056-000011731 | to | ELP-056-000011750 |
| ELP-056-000011755 | to | ELP-056-000011755 |
| ELP-056-000011757 | to | ELP-056-000011757 |
| ELP-056-000011759 | to | ELP-056-000011759 |
| ELP-056-000011762 | to | ELP-056-000011772 |
| ELP-056-000011775 | to | ELP-056-000011775 |
| ELP-056-000011777 | to | ELP-056-000011818 |
| ELP-056-000011820 | to | ELP-056-000011826 |
| ELP-056-000011828 | to | ELP-056-000011830 |
| ELP-056-000011832 | to | ELP-056-000011836 |
| ELP-056-000011842 | to | ELP-056-000011845 |
| ELP-056-000011847 | to | ELP-056-000011856 |

| | | |
|---|---|---|
| ELP-056-000011862 | to | ELP-056-000011875 |
| ELP-056-000011879 | to | ELP-056-000011879 |
| ELP-056-000011882 | to | ELP-056-000011902 |
| ELP-056-000011904 | to | ELP-056-000011909 |
| ELP-056-000011911 | to | ELP-056-000011914 |
| ELP-056-000011917 | to | ELP-056-000011918 |
| ELP-056-000011923 | to | ELP-056-000011925 |
| ELP-056-000011928 | to | ELP-056-000011928 |
| ELP-056-000011931 | to | ELP-056-000011932 |
| ELP-056-000011935 | to | ELP-056-000011946 |
| ELP-056-000011955 | to | ELP-056-000011978 |
| ELP-056-000011982 | to | ELP-056-000011982 |
| ELP-056-000011995 | to | ELP-056-000011998 |
| ELP-056-000012001 | to | ELP-056-000012009 |
| ELP-056-000012013 | to | ELP-056-000012016 |
| ELP-056-000012018 | to | ELP-056-000012020 |
| ELP-056-000012023 | to | ELP-056-000012032 |
| ELP-056-000012034 | to | ELP-056-000012039 |
| ELP-056-000012041 | to | ELP-056-000012045 |
| ELP-056-000012047 | to | ELP-056-000012054 |
| ELP-056-000012057 | to | ELP-056-000012058 |
| ELP-056-000012060 | to | ELP-056-000012061 |
| ELP-056-000012063 | to | ELP-056-000012068 |
| ELP-056-000012070 | to | ELP-056-000012072 |
| ELP-056-000012074 | to | ELP-056-000012074 |
| ELP-056-000012076 | to | ELP-056-000012085 |
| ELP-056-000012088 | to | ELP-056-000012090 |
| ELP-056-000012092 | to | ELP-056-000012107 |
| ELP-056-000012109 | to | ELP-056-000012109 |
| ELP-056-000012121 | to | ELP-056-000012123 |
| ELP-056-000012125 | to | ELP-056-000012126 |
| ELP-056-000012131 | to | ELP-056-000012132 |
| ELP-056-000012134 | to | ELP-056-000012135 |
| ELP-056-000012137 | to | ELP-056-000012143 |
| ELP-056-000012150 | to | ELP-056-000012151 |
| ELP-056-000012154 | to | ELP-056-000012156 |
| ELP-056-000012161 | to | ELP-056-000012163 |
| ELP-056-000012166 | to | ELP-056-000012166 |
| ELP-056-000012174 | to | ELP-056-000012174 |
| ELP-056-000012176 | to | ELP-056-000012181 |
| ELP-056-000012186 | to | ELP-056-000012186 |
| ELP-056-000012190 | to | ELP-056-000012194 |
| ELP-056-000012197 | to | ELP-056-000012200 |
| ELP-056-000012209 | to | ELP-056-000012210 |

| | | |
|---|---|---|
| ELP-056-000012212 | to | ELP-056-000012236 |
| ELP-056-000012243 | to | ELP-056-000012243 |
| ELP-056-000012246 | to | ELP-056-000012247 |
| ELP-056-000012249 | to | ELP-056-000012249 |
| ELP-056-000012251 | to | ELP-056-000012260 |
| ELP-056-000012267 | to | ELP-056-000012273 |
| ELP-056-000012277 | to | ELP-056-000012277 |
| ELP-056-000012280 | to | ELP-056-000012287 |
| ELP-056-000012289 | to | ELP-056-000012290 |
| ELP-056-000012304 | to | ELP-056-000012304 |
| ELP-056-000012314 | to | ELP-056-000012318 |
| ELP-056-000012321 | to | ELP-056-000012342 |
| ELP-056-000012344 | to | ELP-056-000012347 |
| ELP-056-000012349 | to | ELP-056-000012350 |
| ELP-056-000012356 | to | ELP-056-000012361 |
| ELP-056-000012367 | to | ELP-056-000012369 |
| ELP-056-000012373 | to | ELP-056-000012381 |
| ELP-056-000012384 | to | ELP-056-000012384 |
| ELP-056-000012391 | to | ELP-056-000012402 |
| ELP-056-000012406 | to | ELP-056-000012429 |
| ELP-056-000012431 | to | ELP-056-000012435 |
| ELP-056-000012437 | to | ELP-056-000012441 |
| ELP-056-000012445 | to | ELP-056-000012447 |
| ELP-056-000012449 | to | ELP-056-000012451 |
| ELP-056-000012454 | to | ELP-056-000012454 |
| ELP-056-000012456 | to | ELP-056-000012461 |
| ELP-056-000012464 | to | ELP-056-000012465 |
| ELP-056-000012469 | to | ELP-056-000012472 |
| ELP-056-000012475 | to | ELP-056-000012477 |
| ELP-056-000012480 | to | ELP-056-000012480 |
| ELP-056-000012482 | to | ELP-056-000012482 |
| ELP-056-000012484 | to | ELP-056-000012490 |
| ELP-056-000012493 | to | ELP-056-000012497 |
| ELP-056-000012501 | to | ELP-056-000012503 |
| ELP-056-000012505 | to | ELP-056-000012515 |
| ELP-056-000012520 | to | ELP-056-000012522 |
| ELP-056-000012524 | to | ELP-056-000012524 |
| ELP-056-000012526 | to | ELP-056-000012527 |
| ELP-056-000012529 | to | ELP-056-000012529 |
| ELP-056-000012533 | to | ELP-056-000012534 |
| ELP-056-000012536 | to | ELP-056-000012541 |
| ELP-056-000012543 | to | ELP-056-000012543 |
| ELP-056-000012545 | to | ELP-056-000012545 |
| ELP-056-000012547 | to | ELP-056-000012554 |

| | | |
|---|---|---|
| ELP-056-000012563 | to | ELP-056-000012563 |
| ELP-056-000012566 | to | ELP-056-000012566 |
| ELP-056-000012572 | to | ELP-056-000012583 |
| ELP-056-000012589 | to | ELP-056-000012597 |
| ELP-056-000012600 | to | ELP-056-000012607 |
| ELP-056-000012609 | to | ELP-056-000012610 |
| ELP-056-000012614 | to | ELP-056-000012626 |
| ELP-056-000012629 | to | ELP-056-000012629 |
| ELP-056-000012631 | to | ELP-056-000012636 |
| ELP-056-000012640 | to | ELP-056-000012649 |
| ELP-056-000012652 | to | ELP-056-000012658 |
| ELP-056-000012660 | to | ELP-056-000012660 |
| ELP-056-000012663 | to | ELP-056-000012672 |
| ELP-056-000012675 | to | ELP-056-000012682 |
| ELP-056-000012686 | to | ELP-056-000012687 |
| ELP-056-000012690 | to | ELP-056-000012693 |
| ELP-056-000012695 | to | ELP-056-000012705 |
| ELP-056-000012707 | to | ELP-056-000012708 |
| ELP-056-000012714 | to | ELP-056-000012714 |
| ELP-056-000012718 | to | ELP-056-000012718 |
| ELP-056-000012721 | to | ELP-056-000012723 |
| ELP-056-000012725 | to | ELP-056-000012729 |
| ELP-056-000012731 | to | ELP-056-000012732 |
| ELP-056-000012735 | to | ELP-056-000012735 |
| ELP-056-000012743 | to | ELP-056-000012743 |
| ELP-056-000012747 | to | ELP-056-000012754 |
| ELP-056-000012758 | to | ELP-056-000012759 |
| ELP-056-000012761 | to | ELP-056-000012770 |
| ELP-056-000012773 | to | ELP-056-000012775 |
| ELP-056-000012785 | to | ELP-056-000012794 |
| ELP-056-000012801 | to | ELP-056-000012803 |
| ELP-056-000012809 | to | ELP-056-000012810 |
| ELP-056-000012812 | to | ELP-056-000012813 |
| ELP-056-000012823 | to | ELP-056-000012823 |
| ELP-056-000012829 | to | ELP-056-000012852 |
| ELP-056-000012854 | to | ELP-056-000012859 |
| ELP-056-000012865 | to | ELP-056-000012865 |
| ELP-056-000012871 | to | ELP-056-000012871 |
| ELP-056-000012873 | to | ELP-056-000012877 |
| ELP-056-000012879 | to | ELP-056-000012879 |
| ELP-056-000012881 | to | ELP-056-000012881 |
| ELP-056-000012883 | to | ELP-056-000012889 |
| ELP-056-000012893 | to | ELP-056-000012895 |
| ELP-056-000012897 | to | ELP-056-000012897 |

| | | |
|---|---|---|
| ELP-056-000012899 | to | ELP-056-000012903 |
| ELP-056-000012905 | to | ELP-056-000012905 |
| ELP-056-000012910 | to | ELP-056-000012914 |
| ELP-056-000012916 | to | ELP-056-000012925 |
| ELP-056-000012927 | to | ELP-056-000012930 |
| ELP-056-000012932 | to | ELP-056-000012935 |
| ELP-056-000012937 | to | ELP-056-000012937 |
| ELP-056-000012939 | to | ELP-056-000012942 |
| ELP-056-000012950 | to | ELP-056-000012951 |
| ELP-056-000012953 | to | ELP-056-000012959 |
| ELP-056-000012961 | to | ELP-056-000012963 |
| ELP-056-000012968 | to | ELP-056-000012969 |
| ELP-056-000012973 | to | ELP-056-000012983 |
| ELP-056-000012985 | to | ELP-056-000012987 |
| ELP-056-000012989 | to | ELP-056-000012989 |
| ELP-056-000012991 | to | ELP-056-000012993 |
| ELP-056-000012995 | to | ELP-056-000012995 |
| ELP-056-000012998 | to | ELP-056-000012998 |
| ELP-056-000013006 | to | ELP-056-000013008 |
| ELP-056-000013010 | to | ELP-056-000013010 |
| ELP-056-000013012 | to | ELP-056-000013015 |
| ELP-056-000013017 | to | ELP-056-000013018 |
| ELP-056-000013020 | to | ELP-056-000013020 |
| ELP-056-000013023 | to | ELP-056-000013026 |
| ELP-056-000013028 | to | ELP-056-000013029 |
| ELP-056-000013031 | to | ELP-056-000013032 |
| ELP-056-000013035 | to | ELP-056-000013036 |
| ELP-056-000013038 | to | ELP-056-000013039 |
| ELP-056-000013042 | to | ELP-056-000013043 |
| ELP-056-000013045 | to | ELP-056-000013045 |
| ELP-056-000013047 | to | ELP-056-000013077 |
| ELP-056-000013079 | to | ELP-056-000013082 |
| ELP-056-000013086 | to | ELP-056-000013095 |
| ELP-056-000013097 | to | ELP-056-000013098 |
| ELP-056-000013102 | to | ELP-056-000013106 |
| ELP-056-000013108 | to | ELP-056-000013112 |
| ELP-056-000013116 | to | ELP-056-000013119 |
| ELP-056-000013122 | to | ELP-056-000013131 |
| ELP-056-000013138 | to | ELP-056-000013149 |
| ELP-056-000013152 | to | ELP-056-000013152 |
| ELP-056-000013154 | to | ELP-056-000013156 |
| ELP-056-000013158 | to | ELP-056-000013161 |
| ELP-056-000013164 | to | ELP-056-000013165 |
| ELP-056-000013167 | to | ELP-056-000013170 |

| | | |
|---|---|---|
| ELP-056-000013173 | to | ELP-056-000013175 |
| ELP-056-000013178 | to | ELP-056-000013180 |
| ELP-056-000013182 | to | ELP-056-000013196 |
| ELP-056-000013200 | to | ELP-056-000013207 |
| ELP-056-000013210 | to | ELP-056-000013212 |
| ELP-056-000013217 | to | ELP-056-000013218 |
| ELP-056-000013221 | to | ELP-056-000013233 |
| ELP-056-000013237 | to | ELP-056-000013238 |
| ELP-056-000013241 | to | ELP-056-000013251 |
| ELP-056-000013254 | to | ELP-056-000013256 |
| ELP-056-000013258 | to | ELP-056-000013265 |
| ELP-056-000013271 | to | ELP-056-000013277 |
| ELP-056-000013279 | to | ELP-056-000013283 |
| ELP-056-000013285 | to | ELP-056-000013287 |
| ELP-056-000013294 | to | ELP-056-000013295 |
| ELP-056-000013297 | to | ELP-056-000013300 |
| ELP-056-000013302 | to | ELP-056-000013308 |
| ELP-056-000013312 | to | ELP-056-000013312 |
| ELP-056-000013314 | to | ELP-056-000013324 |
| ELP-056-000013338 | to | ELP-056-000013361 |
| ELP-056-000013366 | to | ELP-056-000013368 |
| ELP-056-000013370 | to | ELP-056-000013384 |
| ELP-056-000013386 | to | ELP-056-000013387 |
| ELP-056-000013389 | to | ELP-056-000013394 |
| ELP-056-000013397 | to | ELP-056-000013403 |
| ELP-056-000013410 | to | ELP-056-000013418 |
| ELP-056-000013420 | to | ELP-056-000013438 |
| ELP-056-000013440 | to | ELP-056-000013454 |
| ELP-056-000013456 | to | ELP-056-000013466 |
| ELP-056-000013468 | to | ELP-056-000013468 |
| ELP-056-000013470 | to | ELP-056-000013470 |
| ELP-056-000013472 | to | ELP-056-000013472 |
| ELP-056-000013474 | to | ELP-056-000013474 |
| ELP-056-000013476 | to | ELP-056-000013476 |
| ELP-056-000013478 | to | ELP-056-000013478 |
| ELP-056-000013480 | to | ELP-056-000013487 |
| ELP-056-000013492 | to | ELP-056-000013492 |
| ELP-056-000013494 | to | ELP-056-000013496 |
| ELP-056-000013498 | to | ELP-056-000013501 |
| ELP-056-000013503 | to | ELP-056-000013504 |
| ELP-056-000013506 | to | ELP-056-000013511 |
| ELP-056-000013513 | to | ELP-056-000013525 |
| ELP-056-000013527 | to | ELP-056-000013559 |
| ELP-056-000013563 | to | ELP-056-000013564 |

| ELP-056-000013566 | to | ELP-056-000013570 |
| ELP-056-000013572 | to | ELP-056-000013599 |
| ELP-056-000013615 | to | ELP-056-000013615 |
| ELP-056-000013618 | to | ELP-056-000013628 |
| ELP-056-000013630 | to | ELP-056-000013653 |
| ELP-056-000013656 | to | ELP-056-000013662 |
| ELP-056-000013666 | to | ELP-056-000013671 |
| ELP-056-000013673 | to | ELP-056-000013691 |
| ELP-056-000013693 | to | ELP-056-000013724 |
| ELP-056-000013726 | to | ELP-056-000013727 |
| ELP-056-000013729 | to | ELP-056-000013735 |
| ELP-056-000013737 | to | ELP-056-000013744 |
| ELP-056-000013746 | to | ELP-056-000013762 |
| ELP-056-000013764 | to | ELP-056-000013765 |
| ELP-056-000013767 | to | ELP-056-000013770 |
| ELP-056-000013773 | to | ELP-056-000013773 |
| ELP-056-000013775 | to | ELP-056-000013777 |
| ELP-056-000013779 | to | ELP-056-000013782 |
| ELP-056-000013786 | to | ELP-056-000013825 |
| ELP-056-000013828 | to | ELP-056-000013828 |
| ELP-056-000013830 | to | ELP-056-000013868 |
| ELP-056-000013870 | to | ELP-056-000013870 |
| ELP-056-000013873 | to | ELP-056-000013875 |
| ELP-056-000013878 | to | ELP-056-000013878 |
| ELP-056-000013880 | to | ELP-056-000013881 |
| ELP-056-000013883 | to | ELP-056-000013889 |
| ELP-056-000013898 | to | ELP-056-000013898 |
| ELP-056-000013901 | to | ELP-056-000013907 |
| ELP-056-000013909 | to | ELP-056-000013910 |
| ELP-056-000013912 | to | ELP-056-000013930 |
| ELP-056-000013932 | to | ELP-056-000013935 |
| ELP-056-000013941 | to | ELP-056-000013942 |
| ELP-056-000013944 | to | ELP-056-000013949 |
| ELP-056-000013951 | to | ELP-056-000013953 |
| ELP-056-000013955 | to | ELP-056-000013958 |
| ELP-056-000013960 | to | ELP-056-000013963 |
| ELP-056-000013965 | to | ELP-056-000013965 |
| ELP-056-000013967 | to | ELP-056-000013967 |
| ELP-056-000013970 | to | ELP-056-000013975 |
| ELP-056-000013977 | to | ELP-056-000013988 |
| ELP-056-000013990 | to | ELP-056-000014024 |
| ELP-056-000014033 | to | ELP-056-000014033 |
| ELP-056-000014040 | to | ELP-056-000014040 |
| ELP-056-000014042 | to | ELP-056-000014045 |

| | | |
|---|---|---|
| ELP-056-000014047 | to | ELP-056-000014049 |
| ELP-056-000014059 | to | ELP-056-000014059 |
| ELP-056-000014061 | to | ELP-056-000014077 |
| ELP-056-000014079 | to | ELP-056-000014079 |
| ELP-056-000014081 | to | ELP-056-000014085 |
| ELP-056-000014088 | to | ELP-056-000014097 |
| ELP-056-000014099 | to | ELP-056-000014101 |
| ELP-056-000014104 | to | ELP-056-000014107 |
| ELP-056-000014111 | to | ELP-056-000014111 |
| ELP-056-000014114 | to | ELP-056-000014114 |
| ELP-056-000014121 | to | ELP-056-000014121 |
| ELP-056-000014123 | to | ELP-056-000014123 |
| ELP-056-000014130 | to | ELP-056-000014130 |
| ELP-056-000014132 | to | ELP-056-000014137 |
| ELP-056-000014140 | to | ELP-056-000014141 |
| ELP-056-000014145 | to | ELP-056-000014145 |
| ELP-056-000014148 | to | ELP-056-000014149 |
| ELP-056-000014151 | to | ELP-056-000014151 |
| ELP-056-000014153 | to | ELP-056-000014156 |
| ELP-056-000014160 | to | ELP-056-000014161 |
| ELP-056-000014163 | to | ELP-056-000014164 |
| ELP-056-000014167 | to | ELP-056-000014177 |
| ELP-056-000014179 | to | ELP-056-000014179 |
| ELP-056-000014181 | to | ELP-056-000014182 |
| ELP-056-000014184 | to | ELP-056-000014184 |
| ELP-056-000014190 | to | ELP-056-000014191 |
| ELP-056-000014195 | to | ELP-056-000014202 |
| ELP-056-000014204 | to | ELP-056-000014204 |
| ELP-056-000014206 | to | ELP-056-000014206 |
| ELP-056-000014209 | to | ELP-056-000014210 |
| ELP-056-000014212 | to | ELP-056-000014213 |
| ELP-056-000014215 | to | ELP-056-000014216 |
| ELP-056-000014218 | to | ELP-056-000014218 |
| ELP-056-000014222 | to | ELP-056-000014222 |
| ELP-056-000014225 | to | ELP-056-000014226 |
| ELP-056-000014228 | to | ELP-056-000014228 |
| ELP-056-000014232 | to | ELP-056-000014232 |
| ELP-056-000014243 | to | ELP-056-000014248 |
| ELP-056-000014250 | to | ELP-056-000014253 |
| ELP-056-000014260 | to | ELP-056-000014261 |
| ELP-056-000014263 | to | ELP-056-000014263 |
| ELP-056-000014267 | to | ELP-056-000014269 |
| ELP-056-000014271 | to | ELP-056-000014271 |
| ELP-056-000014273 | to | ELP-056-000014278 |

| | | |
|---|---|---|
| ELP-056-000014280 | to | ELP-056-000014292 |
| ELP-056-000014297 | to | ELP-056-000014297 |
| ELP-056-000014300 | to | ELP-056-000014300 |
| ELP-056-000014302 | to | ELP-056-000014302 |
| ELP-056-000014308 | to | ELP-056-000014339 |
| ELP-056-000014341 | to | ELP-056-000014343 |
| ELP-056-000014354 | to | ELP-056-000014361 |
| ELP-056-000014363 | to | ELP-056-000014364 |
| ELP-056-000014369 | to | ELP-056-000014376 |
| ELP-056-000014380 | to | ELP-056-000014380 |
| ELP-056-000014382 | to | ELP-056-000014387 |
| ELP-056-000014390 | to | ELP-056-000014391 |
| ELP-056-000014394 | to | ELP-056-000014395 |
| ELP-056-000014398 | to | ELP-056-000014402 |
| ELP-056-000014409 | to | ELP-056-000014418 |
| ELP-056-000014427 | to | ELP-056-000014431 |
| ELP-056-000014436 | to | ELP-056-000014436 |
| ELP-056-000014438 | to | ELP-056-000014442 |
| ELP-056-000014445 | to | ELP-056-000014445 |
| ELP-056-000014447 | to | ELP-056-000014450 |
| ELP-056-000014452 | to | ELP-056-000014459 |
| ELP-056-000014461 | to | ELP-056-000014462 |
| ELP-056-000014465 | to | ELP-056-000014488 |
| ELP-056-000014493 | to | ELP-056-000014494 |
| ELP-056-000014500 | to | ELP-056-000014500 |
| ELP-056-000014502 | to | ELP-056-000014502 |
| ELP-056-000014507 | to | ELP-056-000014508 |
| ELP-056-000014510 | to | ELP-056-000014510 |
| ELP-056-000014515 | to | ELP-056-000014515 |
| ELP-056-000014518 | to | ELP-056-000014518 |
| ELP-056-000014520 | to | ELP-056-000014531 |
| ELP-056-000014533 | to | ELP-056-000014536 |
| ELP-056-000014541 | to | ELP-056-000014543 |
| ELP-056-000014545 | to | ELP-056-000014546 |
| ELP-056-000014550 | to | ELP-056-000014550 |
| ELP-056-000014554 | to | ELP-056-000014557 |
| ELP-056-000014561 | to | ELP-056-000014563 |
| ELP-056-000014571 | to | ELP-056-000014572 |
| ELP-056-000014574 | to | ELP-056-000014574 |
| ELP-056-000014578 | to | ELP-056-000014585 |
| ELP-056-000014592 | to | ELP-056-000014592 |
| ELP-056-000014599 | to | ELP-056-000014601 |
| ELP-056-000014603 | to | ELP-056-000014604 |
| ELP-056-000014606 | to | ELP-056-000014606 |

| ELP-056-000014614 | to | ELP-056-000014617 |
| ELP-056-000014620 | to | ELP-056-000014620 |
| ELP-056-000014622 | to | ELP-056-000014622 |
| ELP-056-000014624 | to | ELP-056-000014625 |
| ELP-056-000014628 | to | ELP-056-000014628 |
| ELP-056-000014630 | to | ELP-056-000014633 |
| ELP-056-000014637 | to | ELP-056-000014640 |
| ELP-056-000014644 | to | ELP-056-000014644 |
| ELP-056-000014647 | to | ELP-056-000014647 |
| ELP-056-000014649 | to | ELP-056-000014649 |
| ELP-056-000014651 | to | ELP-056-000014653 |
| ELP-056-000014662 | to | ELP-056-000014667 |
| ELP-056-000014670 | to | ELP-056-000014671 |
| ELP-056-000014673 | to | ELP-056-000014678 |
| ELP-056-000014683 | to | ELP-056-000014696 |
| ELP-056-000014698 | to | ELP-056-000014700 |
| ELP-056-000014704 | to | ELP-056-000014706 |
| ELP-056-000014708 | to | ELP-056-000014709 |
| ELP-056-000014720 | to | ELP-056-000014722 |
| ELP-056-000014725 | to | ELP-056-000014725 |
| ELP-056-000014732 | to | ELP-056-000014732 |
| ELP-056-000014734 | to | ELP-056-000014735 |
| ELP-056-000014739 | to | ELP-056-000014741 |
| ELP-056-000014743 | to | ELP-056-000014743 |
| ELP-056-000014753 | to | ELP-056-000014753 |
| ELP-056-000014759 | to | ELP-056-000014768 |
| ELP-056-000014771 | to | ELP-056-000014771 |
| ELP-056-000014774 | to | ELP-056-000014775 |
| ELP-056-000014778 | to | ELP-056-000014783 |
| ELP-056-000014786 | to | ELP-056-000014788 |
| ELP-056-000014790 | to | ELP-056-000014790 |
| ELP-056-000014792 | to | ELP-056-000014792 |
| ELP-056-000014794 | to | ELP-056-000014798 |
| ELP-056-000014801 | to | ELP-056-000014801 |
| ELP-056-000014804 | to | ELP-056-000014804 |
| ELP-056-000014807 | to | ELP-056-000014819 |
| ELP-056-000014821 | to | ELP-056-000014836 |
| ELP-056-000014841 | to | ELP-056-000014841 |
| ELP-056-000014845 | to | ELP-056-000014848 |
| ELP-056-000014850 | to | ELP-056-000014851 |
| ELP-056-000014858 | to | ELP-056-000014860 |
| ELP-056-000014864 | to | ELP-056-000014866 |
| ELP-056-000014869 | to | ELP-056-000014871 |
| ELP-056-000014874 | to | ELP-056-000014874 |

| | | |
|---|---|---|
| ELP-056-000014876 | to | ELP-056-000014886 |
| ELP-056-000014888 | to | ELP-056-000014900 |
| ELP-056-000014915 | to | ELP-056-000014916 |
| ELP-056-000014920 | to | ELP-056-000014927 |
| ELP-056-000014930 | to | ELP-056-000014930 |
| ELP-056-000014937 | to | ELP-056-000014937 |
| ELP-056-000014939 | to | ELP-056-000014939 |
| ELP-056-000014945 | to | ELP-056-000014949 |
| ELP-056-000014952 | to | ELP-056-000014955 |
| ELP-056-000014960 | to | ELP-056-000014960 |
| ELP-056-000014962 | to | ELP-056-000014964 |
| ELP-056-000014977 | to | ELP-056-000014993 |
| ELP-056-000014999 | to | ELP-056-000015012 |
| ELP-056-000015014 | to | ELP-056-000015022 |
| ELP-056-000015024 | to | ELP-056-000015027 |
| ELP-056-000015032 | to | ELP-056-000015038 |
| ELP-056-000015044 | to | ELP-056-000015049 |
| ELP-056-000015053 | to | ELP-056-000015059 |
| ELP-056-000015061 | to | ELP-056-000015063 |
| ELP-056-000015069 | to | ELP-056-000015069 |
| ELP-056-000015072 | to | ELP-056-000015073 |
| ELP-056-000015075 | to | ELP-056-000015076 |
| ELP-056-000015079 | to | ELP-056-000015081 |
| ELP-056-000015110 | to | ELP-056-000015110 |
| ELP-056-000015117 | to | ELP-056-000015121 |
| ELP-056-000015123 | to | ELP-056-000015123 |
| ELP-056-000015126 | to | ELP-056-000015129 |
| ELP-056-000015132 | to | ELP-056-000015132 |
| ELP-056-000015138 | to | ELP-056-000015138 |
| ELP-056-000015140 | to | ELP-056-000015149 |
| ELP-056-000015159 | to | ELP-056-000015161 |
| ELP-056-000015164 | to | ELP-056-000015176 |
| ELP-056-000015178 | to | ELP-056-000015180 |
| ELP-056-000015187 | to | ELP-056-000015187 |
| ELP-056-000015190 | to | ELP-056-000015191 |
| ELP-056-000015196 | to | ELP-056-000015196 |
| ELP-056-000015201 | to | ELP-056-000015201 |
| ELP-056-000015207 | to | ELP-056-000015207 |
| ELP-056-000015213 | to | ELP-056-000015213 |
| ELP-056-000015216 | to | ELP-056-000015218 |
| ELP-056-000015220 | to | ELP-056-000015220 |
| ELP-056-000015222 | to | ELP-056-000015227 |
| ELP-056-000015229 | to | ELP-056-000015229 |
| ELP-056-000015231 | to | ELP-056-000015231 |

| | | |
|---|---|---|
| ELP-056-000015234 | to | ELP-056-000015234 |
| ELP-056-000015237 | to | ELP-056-000015263 |
| ELP-056-000015265 | to | ELP-056-000015267 |
| ELP-056-000015271 | to | ELP-056-000015273 |
| ELP-056-000015280 | to | ELP-056-000015280 |
| ELP-056-000015284 | to | ELP-056-000015284 |
| ELP-056-000015286 | to | ELP-056-000015286 |
| ELP-056-000015290 | to | ELP-056-000015291 |
| ELP-056-000015299 | to | ELP-056-000015302 |
| ELP-056-000015306 | to | ELP-056-000015308 |
| ELP-056-000015311 | to | ELP-056-000015313 |
| ELP-056-000015320 | to | ELP-056-000015326 |
| ELP-056-000015329 | to | ELP-056-000015329 |
| ELP-056-000015332 | to | ELP-056-000015335 |
| ELP-056-000015342 | to | ELP-056-000015343 |
| ELP-056-000015345 | to | ELP-056-000015345 |
| ELP-056-000015350 | to | ELP-056-000015353 |
| ELP-056-000015356 | to | ELP-056-000015357 |
| ELP-056-000015360 | to | ELP-056-000015364 |
| ELP-056-000015366 | to | ELP-056-000015371 |
| ELP-056-000015373 | to | ELP-056-000015374 |
| ELP-056-000015387 | to | ELP-056-000015421 |
| ELP-056-000015425 | to | ELP-056-000015425 |
| ELP-056-000015428 | to | ELP-056-000015429 |
| ELP-056-000015431 | to | ELP-056-000015431 |
| ELP-056-000015434 | to | ELP-056-000015434 |
| ELP-056-000015436 | to | ELP-056-000015436 |
| ELP-056-000015439 | to | ELP-056-000015443 |
| ELP-056-000015445 | to | ELP-056-000015448 |
| ELP-056-000015452 | to | ELP-056-000015453 |
| ELP-056-000015456 | to | ELP-056-000015456 |
| ELP-056-000015462 | to | ELP-056-000015469 |
| ELP-056-000015474 | to | ELP-056-000015474 |
| ELP-056-000015477 | to | ELP-056-000015480 |
| ELP-056-000015482 | to | ELP-056-000015482 |
| ELP-056-000015485 | to | ELP-056-000015487 |
| ELP-056-000015489 | to | ELP-056-000015490 |
| ELP-056-000015492 | to | ELP-056-000015492 |
| ELP-056-000015494 | to | ELP-056-000015496 |
| ELP-056-000015498 | to | ELP-056-000015499 |
| ELP-056-000015502 | to | ELP-056-000015505 |
| ELP-056-000015507 | to | ELP-056-000015507 |
| ELP-056-000015513 | to | ELP-056-000015513 |
| ELP-056-000015515 | to | ELP-056-000015525 |

| | | |
|---|---|---|
| ELP-056-000015530 | to | ELP-056-000015530 |
| ELP-056-000015533 | to | ELP-056-000015535 |
| ELP-056-000015537 | to | ELP-056-000015537 |
| ELP-056-000015539 | to | ELP-056-000015539 |
| ELP-056-000015541 | to | ELP-056-000015543 |
| ELP-056-000015545 | to | ELP-056-000015545 |
| ELP-056-000015547 | to | ELP-056-000015548 |
| ELP-056-000015551 | to | ELP-056-000015551 |
| ELP-056-000015553 | to | ELP-056-000015554 |
| ELP-056-000015557 | to | ELP-056-000015560 |
| ELP-056-000015563 | to | ELP-056-000015563 |
| ELP-056-000015568 | to | ELP-056-000015575 |
| ELP-056-000015577 | to | ELP-056-000015588 |
| ELP-056-000015593 | to | ELP-056-000015596 |
| ELP-056-000015598 | to | ELP-056-000015598 |
| ELP-056-000015600 | to | ELP-056-000015637 |
| ELP-056-000015649 | to | ELP-056-000015649 |
| ELP-056-000015652 | to | ELP-056-000015654 |
| ELP-056-000015656 | to | ELP-056-000015664 |
| ELP-056-000015667 | to | ELP-056-000015677 |
| ELP-056-000015679 | to | ELP-056-000015679 |
| ELP-056-000015681 | to | ELP-056-000015681 |
| ELP-056-000015683 | to | ELP-056-000015683 |
| ELP-056-000015685 | to | ELP-056-000015685 |
| ELP-056-000015687 | to | ELP-056-000015687 |
| ELP-056-000015689 | to | ELP-056-000015689 |
| ELP-056-000015691 | to | ELP-056-000015699 |
| ELP-056-000015701 | to | ELP-056-000015703 |
| ELP-056-000015705 | to | ELP-056-000015705 |
| ELP-056-000015708 | to | ELP-056-000015714 |
| ELP-056-000015717 | to | ELP-056-000015748 |
| ELP-056-000015751 | to | ELP-056-000015751 |
| ELP-056-000015753 | to | ELP-056-000015754 |
| ELP-056-000015758 | to | ELP-056-000015773 |
| ELP-056-000015776 | to | ELP-056-000015780 |
| ELP-056-000015795 | to | ELP-056-000015797 |
| ELP-056-000015799 | to | ELP-056-000015799 |
| ELP-056-000015801 | to | ELP-056-000015801 |
| ELP-056-000015804 | to | ELP-056-000015819 |
| ELP-056-000015834 | to | ELP-056-000015834 |
| ELP-056-000015837 | to | ELP-056-000015849 |
| ELP-056-000015851 | to | ELP-056-000015860 |
| ELP-056-000015862 | to | ELP-056-000015863 |
| ELP-056-000015866 | to | ELP-056-000015867 |

| | | |
|---|---|---|
| ELP-056-000015871 | to | ELP-056-000015871 |
| ELP-056-000015875 | to | ELP-056-000015880 |
| ELP-056-000015882 | to | ELP-056-000015884 |
| ELP-056-000015886 | to | ELP-056-000015886 |
| ELP-056-000015888 | to | ELP-056-000015892 |
| ELP-056-000015901 | to | ELP-056-000015906 |
| ELP-056-000015909 | to | ELP-056-000015922 |
| ELP-056-000015924 | to | ELP-056-000015935 |
| ELP-056-000015939 | to | ELP-056-000015940 |
| ELP-056-000015944 | to | ELP-056-000015950 |
| ELP-056-000015952 | to | ELP-056-000015954 |
| ELP-056-000015956 | to | ELP-056-000015956 |
| ELP-056-000015964 | to | ELP-056-000015965 |
| ELP-056-000015969 | to | ELP-056-000015986 |
| ELP-056-000015990 | to | ELP-056-000015991 |
| ELP-056-000015997 | to | ELP-056-000016007 |
| ELP-056-000016009 | to | ELP-056-000016013 |
| ELP-056-000016015 | to | ELP-056-000016015 |
| ELP-056-000016023 | to | ELP-056-000016024 |
| ELP-056-000016026 | to | ELP-056-000016032 |
| ELP-056-000016036 | to | ELP-056-000016039 |
| ELP-056-000016043 | to | ELP-056-000016047 |
| ELP-056-000016050 | to | ELP-056-000016052 |
| ELP-056-000016057 | to | ELP-056-000016057 |
| ELP-056-000016059 | to | ELP-056-000016060 |
| ELP-056-000016062 | to | ELP-056-000016063 |
| ELP-056-000016067 | to | ELP-056-000016068 |
| ELP-056-000016071 | to | ELP-056-000016074 |
| ELP-056-000016076 | to | ELP-056-000016076 |
| ELP-056-000016079 | to | ELP-056-000016079 |
| ELP-056-000016083 | to | ELP-056-000016084 |
| ELP-056-000016086 | to | ELP-056-000016094 |
| ELP-056-000016097 | to | ELP-056-000016097 |
| ELP-056-000016100 | to | ELP-056-000016112 |
| ELP-056-000016118 | to | ELP-056-000016118 |
| ELP-056-000016121 | to | ELP-056-000016123 |
| ELP-056-000016126 | to | ELP-056-000016129 |
| ELP-056-000016136 | to | ELP-056-000016154 |
| ELP-056-000016157 | to | ELP-056-000016158 |
| ELP-056-000016163 | to | ELP-056-000016163 |
| ELP-056-000016165 | to | ELP-056-000016182 |
| ELP-056-000016184 | to | ELP-056-000016184 |
| ELP-056-000016187 | to | ELP-056-000016187 |
| ELP-056-000016189 | to | ELP-056-000016189 |

| | | |
|---|---|---|
| ELP-056-000016193 | to | ELP-056-000016200 |
| ELP-056-000016202 | to | ELP-056-000016206 |
| ELP-056-000016211 | to | ELP-056-000016216 |
| ELP-056-000016218 | to | ELP-056-000016228 |
| ELP-056-000016231 | to | ELP-056-000016233 |
| ELP-056-000016236 | to | ELP-056-000016237 |
| ELP-056-000016240 | to | ELP-056-000016241 |
| ELP-056-000016243 | to | ELP-056-000016243 |
| ELP-056-000016245 | to | ELP-056-000016249 |
| ELP-056-000016251 | to | ELP-056-000016258 |
| ELP-056-000016262 | to | ELP-056-000016263 |
| ELP-056-000016265 | to | ELP-056-000016268 |
| ELP-056-000016270 | to | ELP-056-000016284 |
| ELP-056-000016286 | to | ELP-056-000016296 |
| ELP-056-000016300 | to | ELP-056-000016309 |
| ELP-056-000016314 | to | ELP-056-000016318 |
| ELP-056-000016321 | to | ELP-056-000016322 |
| ELP-056-000016324 | to | ELP-056-000016325 |
| ELP-056-000016328 | to | ELP-056-000016330 |
| ELP-056-000016332 | to | ELP-056-000016332 |
| ELP-056-000016334 | to | ELP-056-000016334 |
| ELP-056-000016336 | to | ELP-056-000016339 |
| ELP-056-000016341 | to | ELP-056-000016343 |
| ELP-056-000016345 | to | ELP-056-000016345 |
| ELP-056-000016348 | to | ELP-056-000016350 |
| ELP-056-000016353 | to | ELP-056-000016355 |
| ELP-056-000016357 | to | ELP-056-000016360 |
| ELP-056-000016366 | to | ELP-056-000016376 |
| ELP-056-000016381 | to | ELP-056-000016382 |
| ELP-056-000016390 | to | ELP-056-000016416 |
| ELP-056-000016418 | to | ELP-056-000016419 |
| ELP-056-000016422 | to | ELP-056-000016432 |
| ELP-056-000016440 | to | ELP-056-000016502 |
| ELP-056-000016504 | to | ELP-056-000016516 |
| ELP-056-000016521 | to | ELP-056-000016522 |
| ELP-056-000016528 | to | ELP-056-000016553 |
| ELP-056-000016557 | to | ELP-056-000016563 |
| ELP-056-000016566 | to | ELP-056-000016581 |
| ELP-056-000016583 | to | ELP-056-000016587 |
| ELP-056-000016590 | to | ELP-056-000016590 |
| ELP-056-000016592 | to | ELP-056-000016601 |
| ELP-056-000016603 | to | ELP-056-000016603 |
| ELP-056-000016605 | to | ELP-056-000016630 |
| ELP-056-000016632 | to | ELP-056-000016642 |

| | | |
|---|---|---|
| ELP-056-000016644 | to | ELP-056-000016647 |
| ELP-056-000016653 | to | ELP-056-000016672 |
| ELP-056-000016676 | to | ELP-056-000016676 |
| ELP-056-000016682 | to | ELP-056-000016682 |
| ELP-056-000016685 | to | ELP-056-000016686 |
| ELP-056-000016689 | to | ELP-056-000016705 |
| ELP-056-000016708 | to | ELP-056-000016708 |
| ELP-056-000016711 | to | ELP-056-000016720 |
| ELP-056-000016722 | to | ELP-056-000016722 |
| ELP-056-000016724 | to | ELP-056-000016725 |
| ELP-056-000016727 | to | ELP-056-000016729 |
| ELP-056-000016737 | to | ELP-056-000016737 |
| ELP-056-000016743 | to | ELP-056-000016743 |
| ELP-056-000016753 | to | ELP-056-000016754 |
| ELP-056-000016760 | to | ELP-056-000016760 |
| ELP-056-000016763 | to | ELP-056-000016768 |
| ELP-056-000016770 | to | ELP-056-000016770 |
| ELP-056-000016772 | to | ELP-056-000016787 |
| ELP-056-000016793 | to | ELP-056-000016793 |
| ELP-056-000016795 | to | ELP-056-000016809 |
| ELP-056-000016813 | to | ELP-056-000016815 |
| ELP-056-000016817 | to | ELP-056-000016819 |
| ELP-056-000016823 | to | ELP-056-000016838 |
| ELP-056-000016841 | to | ELP-056-000016867 |
| ELP-056-000016869 | to | ELP-056-000016875 |
| ELP-056-000016877 | to | ELP-056-000016878 |
| ELP-056-000016880 | to | ELP-056-000016885 |
| ELP-056-000016889 | to | ELP-056-000016889 |
| ELP-056-000016894 | to | ELP-056-000016897 |
| ELP-056-000016900 | to | ELP-056-000016903 |
| ELP-056-000016906 | to | ELP-056-000016910 |
| ELP-056-000016913 | to | ELP-056-000016914 |
| ELP-056-000016916 | to | ELP-056-000016918 |
| ELP-056-000016921 | to | ELP-056-000016924 |
| ELP-056-000016926 | to | ELP-056-000016927 |
| ELP-056-000016930 | to | ELP-056-000016934 |
| ELP-056-000016937 | to | ELP-056-000016946 |
| ELP-056-000016948 | to | ELP-056-000016954 |
| ELP-056-000016957 | to | ELP-056-000016958 |
| ELP-056-000016961 | to | ELP-056-000016962 |
| ELP-056-000016964 | to | ELP-056-000016964 |
| ELP-056-000016966 | to | ELP-056-000016974 |
| ELP-056-000016979 | to | ELP-056-000016979 |
| ELP-056-000016985 | to | ELP-056-000016986 |

| | | |
|---|---|---|
| ELP-056-000016988 | to | ELP-056-000016988 |
| ELP-056-000016990 | to | ELP-056-000016991 |
| ELP-056-000016999 | to | ELP-056-000016999 |
| ELP-056-000017001 | to | ELP-056-000017002 |
| ELP-056-000017004 | to | ELP-056-000017006 |
| ELP-056-000017022 | to | ELP-056-000017025 |
| ELP-056-000017028 | to | ELP-056-000017028 |
| ELP-056-000017031 | to | ELP-056-000017039 |
| ELP-056-000017041 | to | ELP-056-000017046 |
| ELP-056-000017048 | to | ELP-056-000017048 |
| ELP-056-000017052 | to | ELP-056-000017056 |
| ELP-056-000017061 | to | ELP-056-000017062 |
| ELP-056-000017065 | to | ELP-056-000017071 |
| ELP-056-000017077 | to | ELP-056-000017077 |
| ELP-056-000017079 | to | ELP-056-000017089 |
| ELP-056-000017092 | to | ELP-056-000017092 |
| ELP-056-000017095 | to | ELP-056-000017097 |
| ELP-056-000017100 | to | ELP-056-000017101 |
| ELP-056-000017103 | to | ELP-056-000017121 |
| ELP-056-000017123 | to | ELP-056-000017137 |
| ELP-056-000017141 | to | ELP-056-000017141 |
| ELP-056-000017151 | to | ELP-056-000017154 |
| ELP-056-000017156 | to | ELP-056-000017156 |
| ELP-056-000017159 | to | ELP-056-000017163 |
| ELP-056-000017166 | to | ELP-056-000017168 |
| ELP-056-000017170 | to | ELP-056-000017182 |
| ELP-056-000017184 | to | ELP-056-000017188 |
| ELP-056-000017190 | to | ELP-056-000017215 |
| ELP-056-000017222 | to | ELP-056-000017222 |
| ELP-056-000017224 | to | ELP-056-000017252 |
| ELP-056-000017254 | to | ELP-056-000017254 |
| ELP-056-000017259 | to | ELP-056-000017260 |
| ELP-056-000017262 | to | ELP-056-000017267 |
| ELP-056-000017270 | to | ELP-056-000017271 |
| ELP-056-000017273 | to | ELP-056-000017273 |
| ELP-056-000017275 | to | ELP-056-000017275 |
| ELP-056-000017279 | to | ELP-056-000017279 |
| ELP-056-000017281 | to | ELP-056-000017281 |
| ELP-056-000017283 | to | ELP-056-000017283 |
| ELP-056-000017285 | to | ELP-056-000017294 |
| ELP-056-000017297 | to | ELP-056-000017299 |
| ELP-056-000017301 | to | ELP-056-000017301 |
| ELP-056-000017307 | to | ELP-056-000017309 |
| ELP-056-000017312 | to | ELP-056-000017321 |

| | | |
|---|---|---|
| ELP-056-000017323 | to | ELP-056-000017323 |
| ELP-056-000017325 | to | ELP-056-000017325 |
| ELP-056-000017327 | to | ELP-056-000017341 |
| ELP-056-000017343 | to | ELP-056-000017345 |
| ELP-056-000017347 | to | ELP-056-000017349 |
| ELP-056-000017351 | to | ELP-056-000017354 |
| ELP-056-000017356 | to | ELP-056-000017356 |
| ELP-056-000017358 | to | ELP-056-000017373 |
| ELP-056-000017375 | to | ELP-056-000017385 |
| ELP-056-000017387 | to | ELP-056-000017390 |
| ELP-056-000017392 | to | ELP-056-000017406 |
| ELP-056-000017412 | to | ELP-056-000017414 |
| ELP-056-000017416 | to | ELP-056-000017420 |
| ELP-056-000017422 | to | ELP-056-000017428 |
| ELP-056-000017430 | to | ELP-056-000017454 |
| ELP-056-000017457 | to | ELP-056-000017460 |
| ELP-056-000017462 | to | ELP-056-000017475 |
| ELP-056-000017478 | to | ELP-056-000017482 |
| ELP-056-000017487 | to | ELP-056-000017490 |
| ELP-056-000017493 | to | ELP-056-000017503 |
| ELP-056-000017505 | to | ELP-056-000017512 |
| ELP-056-000017514 | to | ELP-056-000017514 |
| ELP-056-000017520 | to | ELP-056-000017525 |
| ELP-056-000017528 | to | ELP-056-000017538 |
| ELP-056-000017541 | to | ELP-056-000017541 |
| ELP-056-000017554 | to | ELP-056-000017554 |
| ELP-056-000017556 | to | ELP-056-000017562 |
| ELP-056-000017564 | to | ELP-056-000017569 |
| ELP-056-000017571 | to | ELP-056-000017571 |
| ELP-056-000017573 | to | ELP-056-000017593 |
| ELP-056-000017595 | to | ELP-056-000017595 |
| ELP-056-000017598 | to | ELP-056-000017611 |
| ELP-056-000017613 | to | ELP-056-000017614 |
| ELP-056-000017616 | to | ELP-056-000017616 |
| ELP-056-000017619 | to | ELP-056-000017624 |
| ELP-056-000017628 | to | ELP-056-000017643 |
| ELP-056-000017645 | to | ELP-056-000017652 |
| ELP-056-000017654 | to | ELP-056-000017655 |
| ELP-056-000017657 | to | ELP-056-000017664 |
| ELP-056-000017667 | to | ELP-056-000017670 |
| ELP-056-000017672 | to | ELP-056-000017673 |
| ELP-056-000017676 | to | ELP-056-000017679 |
| ELP-056-000017681 | to | ELP-056-000017682 |
| ELP-056-000017684 | to | ELP-056-000017693 |

| | | |
|---|---|---|
| ELP-056-000017699 | to | ELP-056-000017701 |
| ELP-056-000017705 | to | ELP-056-000017710 |
| ELP-056-000017712 | to | ELP-056-000017719 |
| ELP-056-000017721 | to | ELP-056-000017726 |
| ELP-056-000017731 | to | ELP-056-000017731 |
| ELP-056-000017733 | to | ELP-056-000017744 |
| ELP-056-000017747 | to | ELP-056-000017757 |
| ELP-056-000017759 | to | ELP-056-000017763 |
| ELP-056-000017767 | to | ELP-056-000017773 |
| ELP-056-000017781 | to | ELP-056-000017782 |
| ELP-056-000017786 | to | ELP-056-000017805 |
| ELP-056-000017807 | to | ELP-056-000017809 |
| ELP-056-000017812 | to | ELP-056-000017815 |
| ELP-056-000017817 | to | ELP-056-000017817 |
| ELP-056-000017819 | to | ELP-056-000017822 |
| ELP-056-000017824 | to | ELP-056-000017827 |
| ELP-056-000017829 | to | ELP-056-000017853 |
| ELP-056-000017857 | to | ELP-056-000017860 |
| ELP-056-000017865 | to | ELP-056-000017877 |
| ELP-056-000017879 | to | ELP-056-000017886 |
| ELP-056-000017888 | to | ELP-056-000017888 |
| ELP-056-000017890 | to | ELP-056-000017917 |
| ELP-056-000017919 | to | ELP-056-000017953 |
| ELP-056-000017955 | to | ELP-056-000017960 |
| ELP-056-000017962 | to | ELP-056-000017993 |
| ELP-056-000017995 | to | ELP-056-000017999 |
| ELP-056-000018002 | to | ELP-056-000018007 |
| ELP-056-000018009 | to | ELP-056-000018028 |
| ELP-056-000018035 | to | ELP-056-000018046 |
| ELP-056-000018048 | to | ELP-056-000018056 |
| ELP-056-000018058 | to | ELP-056-000018102 |
| ELP-056-000018104 | to | ELP-056-000018138 |
| ELP-056-000018140 | to | ELP-056-000018146 |
| ELP-056-000018149 | to | ELP-056-000018154 |
| ELP-056-000018156 | to | ELP-056-000018158 |
| ELP-056-000018160 | to | ELP-056-000018163 |
| ELP-056-000018165 | to | ELP-056-000018184 |
| ELP-056-000018186 | to | ELP-056-000018187 |
| ELP-056-000018189 | to | ELP-056-000018192 |
| ELP-056-000018194 | to | ELP-056-000018198 |
| ELP-056-000018200 | to | ELP-056-000018205 |
| ELP-056-000018207 | to | ELP-056-000018218 |
| ELP-056-000018220 | to | ELP-056-000018221 |
| ELP-056-000018224 | to | ELP-056-000018233 |

| | | |
|---|---|---|
| ELP-056-000018235 | to | ELP-056-000018242 |
| ELP-056-000018244 | to | ELP-056-000018259 |
| ELP-056-000018261 | to | ELP-056-000018266 |
| ELP-056-000018268 | to | ELP-056-000018268 |
| ELP-056-000018273 | to | ELP-056-000018275 |
| ELP-056-000018277 | to | ELP-056-000018285 |
| ELP-056-000018287 | to | ELP-056-000018291 |
| ELP-056-000018293 | to | ELP-056-000018294 |
| ELP-056-000018296 | to | ELP-056-000018296 |
| ELP-056-000018298 | to | ELP-056-000018303 |
| ELP-056-000018305 | to | ELP-056-000018308 |
| ELP-056-000018310 | to | ELP-056-000018317 |
| ELP-056-000018320 | to | ELP-056-000018331 |
| ELP-056-000018333 | to | ELP-056-000018380 |
| ELP-056-000018383 | to | ELP-056-000018384 |
| ELP-056-000018387 | to | ELP-056-000018388 |
| ELP-056-000018391 | to | ELP-056-000018399 |
| ELP-056-000018401 | to | ELP-056-000018402 |
| ELP-056-000018407 | to | ELP-056-000018422 |
| ELP-056-000018425 | to | ELP-056-000018427 |
| ELP-056-000018432 | to | ELP-056-000018436 |
| ELP-056-000018448 | to | ELP-056-000018454 |
| ELP-056-000018457 | to | ELP-056-000018466 |
| ELP-056-000018469 | to | ELP-056-000018469 |
| ELP-056-000018473 | to | ELP-056-000018475 |
| ELP-056-000018477 | to | ELP-056-000018478 |
| ELP-056-000018481 | to | ELP-056-000018484 |
| ELP-056-000018488 | to | ELP-056-000018489 |
| ELP-056-000018491 | to | ELP-056-000018491 |
| ELP-056-000018495 | to | ELP-056-000018496 |
| ELP-056-000018508 | to | ELP-056-000018518 |
| ELP-056-000018520 | to | ELP-056-000018520 |
| ELP-056-000018524 | to | ELP-056-000018524 |
| ELP-056-000018526 | to | ELP-056-000018526 |
| ELP-056-000018534 | to | ELP-056-000018561 |
| ELP-056-000018563 | to | ELP-056-000018564 |
| ELP-056-000018566 | to | ELP-056-000018587 |
| ELP-056-000018592 | to | ELP-056-000018596 |
| ELP-056-000018598 | to | ELP-056-000018600 |
| ELP-056-000018602 | to | ELP-056-000018603 |
| ELP-056-000018609 | to | ELP-056-000018610 |
| ELP-056-000018612 | to | ELP-056-000018626 |
| ELP-056-000018628 | to | ELP-056-000018634 |
| ELP-056-000018636 | to | ELP-056-000018643 |

| | | |
|---|---|---|
| ELP-056-000018645 | to | ELP-056-000018676 |
| ELP-056-000018678 | to | ELP-056-000018690 |
| ELP-056-000018693 | to | ELP-056-000018693 |
| ELP-056-000018697 | to | ELP-056-000018701 |
| ELP-056-000018703 | to | ELP-056-000018705 |
| ELP-056-000018710 | to | ELP-056-000018719 |
| ELP-056-000018721 | to | ELP-056-000018721 |
| ELP-056-000018723 | to | ELP-056-000018726 |
| ELP-056-000018728 | to | ELP-056-000018728 |
| ELP-056-000018733 | to | ELP-056-000018735 |
| ELP-056-000018737 | to | ELP-056-000018776 |
| ELP-056-000018778 | to | ELP-056-000018783 |
| ELP-056-000018785 | to | ELP-056-000018788 |
| ELP-056-000018791 | to | ELP-056-000018791 |
| ELP-056-000018795 | to | ELP-056-000018795 |
| ELP-056-000018797 | to | ELP-056-000018798 |
| ELP-056-000018802 | to | ELP-056-000018804 |
| ELP-056-000018809 | to | ELP-056-000018831 |
| ELP-056-000018835 | to | ELP-056-000018836 |
| ELP-056-000018840 | to | ELP-056-000018857 |
| ELP-056-000018863 | to | ELP-056-000018868 |
| ELP-056-000018871 | to | ELP-056-000018879 |
| ELP-056-000018882 | to | ELP-056-000018890 |
| ELP-056-000018892 | to | ELP-056-000018895 |
| ELP-056-000018897 | to | ELP-056-000018897 |
| ELP-056-000018899 | to | ELP-056-000018899 |
| ELP-056-000018901 | to | ELP-056-000018901 |
| ELP-056-000018903 | to | ELP-056-000018903 |
| ELP-056-000018905 | to | ELP-056-000018907 |
| ELP-056-000018910 | to | ELP-056-000018916 |
| ELP-056-000018918 | to | ELP-056-000018919 |
| ELP-056-000018922 | to | ELP-056-000018925 |
| ELP-056-000018927 | to | ELP-056-000018933 |
| ELP-056-000018935 | to | ELP-056-000018971 |
| ELP-056-000018973 | to | ELP-056-000018974 |
| ELP-056-000018976 | to | ELP-056-000018986 |
| ELP-056-000018991 | to | ELP-056-000019011 |
| ELP-056-000019013 | to | ELP-056-000019020 |
| ELP-056-000019022 | to | ELP-056-000019027 |
| ELP-056-000019030 | to | ELP-056-000019050 |
| ELP-056-000019052 | to | ELP-056-000019062 |
| ELP-056-000019065 | to | ELP-056-000019066 |
| ELP-056-000019068 | to | ELP-056-000019072 |
| ELP-056-000019074 | to | ELP-056-000019074 |

| | | |
|---|---|---|
| ELP-056-000019077 | to | ELP-056-000019092 |
| ELP-056-000019094 | to | ELP-056-000019100 |
| ELP-056-000019102 | to | ELP-056-000019102 |
| ELP-056-000019104 | to | ELP-056-000019104 |
| ELP-056-000019108 | to | ELP-056-000019121 |
| ELP-056-000019126 | to | ELP-056-000019147 |
| ELP-056-000019151 | to | ELP-056-000019155 |
| ELP-056-000019158 | to | ELP-056-000019160 |
| ELP-056-000019162 | to | ELP-056-000019182 |
| ELP-056-000019187 | to | ELP-056-000019193 |
| ELP-056-000019195 | to | ELP-056-000019195 |
| ELP-056-000019197 | to | ELP-056-000019198 |
| ELP-056-000019200 | to | ELP-056-000019210 |
| ELP-056-000019214 | to | ELP-056-000019214 |
| ELP-056-000019216 | to | ELP-056-000019217 |
| ELP-056-000019219 | to | ELP-056-000019222 |
| ELP-056-000019226 | to | ELP-056-000019227 |
| ELP-056-000019229 | to | ELP-056-000019229 |
| ELP-056-000019232 | to | ELP-056-000019233 |
| ELP-056-000019235 | to | ELP-056-000019242 |
| ELP-056-000019247 | to | ELP-056-000019247 |
| ELP-056-000019249 | to | ELP-056-000019259 |
| ELP-056-000019266 | to | ELP-056-000019271 |
| ELP-056-000019275 | to | ELP-056-000019275 |
| ELP-056-000019282 | to | ELP-056-000019282 |
| ELP-056-000019286 | to | ELP-056-000019286 |
| ELP-056-000019292 | to | ELP-056-000019292 |
| ELP-056-000019316 | to | ELP-056-000019334 |
| ELP-056-000019337 | to | ELP-056-000019340 |
| ELP-056-000019342 | to | ELP-056-000019370 |
| ELP-056-000019373 | to | ELP-056-000019373 |
| ELP-056-000019379 | to | ELP-056-000019381 |
| ELP-056-000019383 | to | ELP-056-000019387 |
| ELP-056-000019394 | to | ELP-056-000019396 |
| ELP-056-000019405 | to | ELP-056-000019409 |
| ELP-056-000019413 | to | ELP-056-000019414 |
| ELP-056-000019456 | to | ELP-056-000019456 |
| ELP-056-000019460 | to | ELP-056-000019460 |
| ELP-056-000019462 | to | ELP-056-000019469 |
| ELP-056-000019471 | to | ELP-056-000019475 |
| ELP-056-000019477 | to | ELP-056-000019481 |
| ELP-056-000019484 | to | ELP-056-000019487 |
| ELP-056-000019489 | to | ELP-056-000019495 |
| ELP-056-000019497 | to | ELP-056-000019511 |

| | | |
|---|---|---|
| ELP-056-000019514 | to | ELP-056-000019515 |
| ELP-056-000019519 | to | ELP-056-000019523 |
| ELP-056-000019525 | to | ELP-056-000019543 |
| ELP-056-000019546 | to | ELP-056-000019546 |
| ELP-056-000019549 | to | ELP-056-000019562 |
| ELP-056-000019564 | to | ELP-056-000019566 |
| ELP-056-000019568 | to | ELP-056-000019569 |
| ELP-056-000019571 | to | ELP-056-000019572 |
| ELP-056-000019574 | to | ELP-056-000019577 |
| ELP-056-000019579 | to | ELP-056-000019585 |
| ELP-056-000019587 | to | ELP-056-000019588 |
| ELP-056-000019590 | to | ELP-056-000019592 |
| ELP-056-000019597 | to | ELP-056-000019605 |
| ELP-056-000019607 | to | ELP-056-000019608 |
| ELP-056-000019610 | to | ELP-056-000019636 |
| ELP-056-000019638 | to | ELP-056-000019639 |
| ELP-056-000019643 | to | ELP-056-000019644 |
| ELP-056-000019646 | to | ELP-056-000019647 |
| ELP-056-000019649 | to | ELP-056-000019673 |
| ELP-056-000019675 | to | ELP-056-000019676 |
| ELP-056-000019678 | to | ELP-056-000019711 |
| ELP-056-000019714 | to | ELP-056-000019718 |
| ELP-056-000019721 | to | ELP-056-000019724 |
| ELP-056-000019728 | to | ELP-056-000019761 |
| ELP-056-000019763 | to | ELP-056-000019763 |
| ELP-056-000019765 | to | ELP-056-000019766 |
| ELP-056-000019768 | to | ELP-056-000019768 |
| ELP-056-000019770 | to | ELP-056-000019785 |
| ELP-056-000019790 | to | ELP-056-000019791 |
| ELP-056-000019793 | to | ELP-056-000019793 |
| ELP-056-000019795 | to | ELP-056-000019795 |
| ELP-056-000019797 | to | ELP-056-000019806 |
| ELP-056-000019809 | to | ELP-056-000019818 |
| ELP-056-000019820 | to | ELP-056-000019822 |
| ELP-056-000019824 | to | ELP-056-000019825 |
| ELP-056-000019827 | to | ELP-056-000019828 |
| ELP-056-000019835 | to | ELP-056-000019837 |
| ELP-056-000019840 | to | ELP-056-000019840 |
| ELP-056-000019842 | to | ELP-056-000019849 |
| ELP-056-000019851 | to | ELP-056-000019851 |
| ELP-056-000019853 | to | ELP-056-000019858 |
| ELP-056-000019860 | to | ELP-056-000019868 |
| ELP-056-000019872 | to | ELP-056-000019884 |
| ELP-056-000019887 | to | ELP-056-000019892 |

| | | |
|---|---|---|
| ELP-056-000019894 | to | ELP-056-000019895 |
| ELP-056-000019898 | to | ELP-056-000019904 |
| ELP-056-000019906 | to | ELP-056-000019906 |
| ELP-056-000019910 | to | ELP-056-000019914 |
| ELP-056-000019918 | to | ELP-056-000019932 |
| ELP-056-000019936 | to | ELP-056-000019939 |
| ELP-056-000019941 | to | ELP-056-000019943 |
| ELP-056-000019946 | to | ELP-056-000019955 |
| ELP-056-000019958 | to | ELP-056-000019965 |
| ELP-056-000019967 | to | ELP-056-000019979 |
| ELP-056-000019981 | to | ELP-056-000019981 |
| ELP-056-000019988 | to | ELP-056-000019988 |
| ELP-056-000019991 | to | ELP-056-000020004 |
| ELP-056-000020007 | to | ELP-056-000020007 |
| ELP-056-000020012 | to | ELP-056-000020013 |
| ELP-056-000020015 | to | ELP-056-000020020 |
| ELP-056-000020027 | to | ELP-056-000020029 |
| ELP-056-000020031 | to | ELP-056-000020035 |
| ELP-056-000020038 | to | ELP-056-000020040 |
| ELP-056-000020042 | to | ELP-056-000020046 |
| ELP-056-000020048 | to | ELP-056-000020050 |
| ELP-056-000020052 | to | ELP-056-000020084 |
| ELP-056-000020086 | to | ELP-056-000020094 |
| ELP-056-000020096 | to | ELP-056-000020097 |
| ELP-056-000020100 | to | ELP-056-000020165 |
| ELP-056-000020168 | to | ELP-056-000020178 |
| ELP-056-000020180 | to | ELP-056-000020226 |
| ELP-056-000020233 | to | ELP-056-000020244 |
| ELP-056-000020247 | to | ELP-056-000020253 |
| ELP-056-000020259 | to | ELP-056-000020261 |
| ELP-056-000020263 | to | ELP-056-000020266 |
| ELP-056-000020268 | to | ELP-056-000020279 |
| ELP-056-000020281 | to | ELP-056-000020283 |
| ELP-056-000020285 | to | ELP-056-000020286 |
| ELP-056-000020288 | to | ELP-056-000020294 |
| ELP-056-000020297 | to | ELP-056-000020298 |
| ELP-056-000020300 | to | ELP-056-000020300 |
| ELP-056-000020302 | to | ELP-056-000020302 |
| ELP-056-000020304 | to | ELP-056-000020304 |
| ELP-056-000020306 | to | ELP-056-000020309 |
| ELP-056-000020311 | to | ELP-056-000020317 |
| ELP-056-000020319 | to | ELP-056-000020324 |
| ELP-056-000020326 | to | ELP-056-000020326 |
| ELP-056-000020333 | to | ELP-056-000020336 |

| | | |
|---|---|---|
| ELP-056-000020338 | to | ELP-056-000020343 |
| ELP-056-000020345 | to | ELP-056-000020345 |
| ELP-056-000020348 | to | ELP-056-000020371 |
| ELP-056-000020375 | to | ELP-056-000020381 |
| ELP-056-000020383 | to | ELP-056-000020383 |
| ELP-056-000020385 | to | ELP-056-000020385 |
| ELP-056-000020389 | to | ELP-056-000020392 |
| ELP-056-000020395 | to | ELP-056-000020395 |
| ELP-056-000020403 | to | ELP-056-000020403 |
| ELP-056-000020406 | to | ELP-056-000020411 |
| ELP-056-000020413 | to | ELP-056-000020438 |
| ELP-056-000020445 | to | ELP-056-000020447 |
| ELP-056-000020450 | to | ELP-056-000020460 |
| ELP-056-000020462 | to | ELP-056-000020464 |
| ELP-056-000020466 | to | ELP-056-000020469 |
| ELP-056-000020471 | to | ELP-056-000020472 |
| ELP-056-000020477 | to | ELP-056-000020481 |
| ELP-056-000020488 | to | ELP-056-000020488 |
| ELP-056-000020490 | to | ELP-056-000020496 |
| ELP-056-000020499 | to | ELP-056-000020499 |
| ELP-056-000020501 | to | ELP-056-000020510 |
| ELP-056-000020512 | to | ELP-056-000020534 |
| ELP-056-000020536 | to | ELP-056-000020541 |
| ELP-056-000020543 | to | ELP-056-000020543 |
| ELP-056-000020545 | to | ELP-056-000020580 |
| ELP-056-000020583 | to | ELP-056-000020583 |
| ELP-056-000020587 | to | ELP-056-000020588 |
| ELP-056-000020593 | to | ELP-056-000020593 |
| ELP-056-000020595 | to | ELP-056-000020597 |
| ELP-056-000020606 | to | ELP-056-000020616 |
| ELP-056-000020623 | to | ELP-056-000020630 |
| ELP-056-000020633 | to | ELP-056-000020633 |
| ELP-056-000020635 | to | ELP-056-000020635 |
| ELP-056-000020638 | to | ELP-056-000020658 |
| ELP-056-000020660 | to | ELP-056-000020686 |
| ELP-056-000020690 | to | ELP-056-000020708 |
| ELP-056-000020710 | to | ELP-056-000020718 |
| ELP-056-000020720 | to | ELP-056-000020728 |
| ELP-056-000020730 | to | ELP-056-000020733 |
| ELP-056-000020736 | to | ELP-056-000020747 |
| ELP-056-000020752 | to | ELP-056-000020754 |
| ELP-056-000020756 | to | ELP-056-000020757 |
| ELP-056-000020762 | to | ELP-056-000020788 |
| ELP-056-000020794 | to | ELP-056-000020798 |

| | | |
|---|---|---|
| ELP-056-000020801 | to | ELP-056-000020801 |
| ELP-056-000020803 | to | ELP-056-000020811 |
| ELP-056-000020815 | to | ELP-056-000020827 |
| ELP-056-000020829 | to | ELP-056-000020830 |
| ELP-056-000020832 | to | ELP-056-000020832 |
| ELP-056-000020835 | to | ELP-056-000020838 |
| ELP-056-000020842 | to | ELP-056-000020850 |
| ELP-056-000020852 | to | ELP-056-000020855 |
| ELP-056-000020865 | to | ELP-056-000020876 |
| ELP-056-000020878 | to | ELP-056-000020887 |
| ELP-056-000020890 | to | ELP-056-000020891 |
| ELP-056-000020893 | to | ELP-056-000020893 |
| ELP-056-000020895 | to | ELP-056-000020895 |
| ELP-056-000020897 | to | ELP-056-000020897 |
| ELP-056-000020900 | to | ELP-056-000020908 |
| ELP-056-000020912 | to | ELP-056-000020915 |
| ELP-056-000020917 | to | ELP-056-000020919 |
| ELP-056-000020922 | to | ELP-056-000020923 |
| ELP-056-000020925 | to | ELP-056-000020934 |
| ELP-056-000020937 | to | ELP-056-000020950 |
| ELP-056-000020952 | to | ELP-056-000020953 |
| ELP-056-000020958 | to | ELP-056-000020964 |
| ELP-056-000020966 | to | ELP-056-000020970 |
| ELP-056-000020973 | to | ELP-056-000020973 |
| ELP-056-000020975 | to | ELP-056-000021008 |
| ELP-056-000021011 | to | ELP-056-000021020 |
| ELP-056-000021023 | to | ELP-056-000021038 |
| ELP-056-000021041 | to | ELP-056-000021044 |
| ELP-056-000021047 | to | ELP-056-000021052 |
| ELP-056-000021061 | to | ELP-056-000021061 |
| ELP-056-000021063 | to | ELP-056-000021079 |
| ELP-056-000021085 | to | ELP-056-000021085 |
| ELP-056-000021101 | to | ELP-056-000021104 |
| ELP-056-000021106 | to | ELP-056-000021132 |
| ELP-056-000021134 | to | ELP-056-000021138 |
| ELP-056-000021142 | to | ELP-056-000021142 |
| ELP-056-000021145 | to | ELP-056-000021147 |
| ELP-056-000021152 | to | ELP-056-000021171 |
| ELP-056-000021173 | to | ELP-056-000021176 |
| ELP-056-000021182 | to | ELP-056-000021184 |
| ELP-056-000021186 | to | ELP-056-000021192 |
| ELP-056-000021197 | to | ELP-056-000021198 |
| ELP-056-000021201 | to | ELP-056-000021201 |
| ELP-056-000021204 | to | ELP-056-000021208 |

| | | |
|---|---|---|
| ELP-056-000021210 | to | ELP-056-000021217 |
| ELP-056-000021219 | to | ELP-056-000021224 |
| ELP-056-000021226 | to | ELP-056-000021227 |
| ELP-056-000021231 | to | ELP-056-000021231 |
| ELP-056-000021234 | to | ELP-056-000021236 |
| ELP-056-000021240 | to | ELP-056-000021241 |
| ELP-056-000021243 | to | ELP-056-000021243 |
| ELP-056-000021246 | to | ELP-056-000021246 |
| ELP-056-000021249 | to | ELP-056-000021250 |
| ELP-056-000021255 | to | ELP-056-000021260 |
| ELP-056-000021266 | to | ELP-056-000021275 |
| ELP-056-000021277 | to | ELP-056-000021280 |
| ELP-056-000021282 | to | ELP-056-000021289 |
| ELP-056-000021293 | to | ELP-056-000021293 |
| ELP-056-000021295 | to | ELP-056-000021301 |
| ELP-056-000021303 | to | ELP-056-000021334 |
| ELP-056-000021337 | to | ELP-056-000021342 |
| ELP-056-000021344 | to | ELP-056-000021347 |
| ELP-056-000021349 | to | ELP-056-000021351 |
| ELP-056-000021354 | to | ELP-056-000021390 |
| ELP-056-000021395 | to | ELP-056-000021395 |
| ELP-056-000021403 | to | ELP-056-000021405 |
| ELP-056-000021408 | to | ELP-056-000021452 |
| ELP-056-000021454 | to | ELP-056-000021462 |
| ELP-056-000021465 | to | ELP-056-000021478 |
| ELP-056-000021481 | to | ELP-056-000021485 |
| ELP-056-000021487 | to | ELP-056-000021489 |
| ELP-056-000021491 | to | ELP-056-000021492 |
| ELP-056-000021494 | to | ELP-056-000021515 |
| ELP-056-000021517 | to | ELP-056-000021521 |
| ELP-056-000021523 | to | ELP-056-000021537 |
| ELP-056-000021539 | to | ELP-056-000021548 |
| ELP-056-000021553 | to | ELP-056-000021557 |
| ELP-056-000021562 | to | ELP-056-000021566 |
| ELP-056-000021569 | to | ELP-056-000021593 |
| ELP-056-000021596 | to | ELP-056-000021628 |
| ELP-056-000021630 | to | ELP-056-000021630 |
| ELP-056-000021632 | to | ELP-056-000021633 |
| ELP-056-000021637 | to | ELP-056-000021684 |
| ELP-056-000021686 | to | ELP-056-000021687 |
| ELP-056-000021689 | to | ELP-056-000021716 |
| ELP-056-000021719 | to | ELP-056-000021722 |
| ELP-056-000021726 | to | ELP-056-000021741 |
| ELP-056-000021745 | to | ELP-056-000021745 |

| | | |
|---|---|---|
| ELP-056-000021751 | to | ELP-056-000021774 |
| ELP-056-000021780 | to | ELP-056-000021791 |
| ELP-056-000021793 | to | ELP-056-000021793 |
| ELP-056-000021796 | to | ELP-056-000021801 |
| ELP-056-000021803 | to | ELP-056-000021825 |
| ELP-056-000021827 | to | ELP-056-000021846 |
| ELP-056-000021849 | to | ELP-056-000021850 |
| ELP-056-000021857 | to | ELP-056-000021862 |
| ELP-056-000021864 | to | ELP-056-000021878 |
| ELP-056-000021882 | to | ELP-056-000021883 |
| ELP-056-000021885 | to | ELP-056-000021886 |
| ELP-056-000021889 | to | ELP-056-000021893 |
| ELP-056-000021896 | to | ELP-056-000021898 |
| ELP-056-000021903 | to | ELP-056-000021904 |
| ELP-056-000021906 | to | ELP-056-000021906 |
| ELP-056-000021938 | to | ELP-056-000021938 |
| ELP-056-000021964 | to | ELP-056-000021965 |
| ELP-056-000021967 | to | ELP-056-000021969 |
| ELP-056-000021971 | to | ELP-056-000021974 |
| ELP-056-000021976 | to | ELP-056-000021976 |
| ELP-056-000021978 | to | ELP-056-000021978 |
| ELP-056-000021981 | to | ELP-056-000021981 |
| ELP-056-000021984 | to | ELP-056-000021987 |
| ELP-056-000021990 | to | ELP-056-000021994 |
| ELP-056-000021996 | to | ELP-056-000022002 |
| ELP-056-000022004 | to | ELP-056-000022005 |
| ELP-056-000022007 | to | ELP-056-000022014 |
| ELP-056-000022016 | to | ELP-056-000022017 |
| ELP-056-000022021 | to | ELP-056-000022027 |
| ELP-056-000022029 | to | ELP-056-000022033 |
| ELP-056-000022035 | to | ELP-056-000022040 |
| ELP-056-000022042 | to | ELP-056-000022042 |
| ELP-056-000022044 | to | ELP-056-000022044 |
| ELP-056-000022046 | to | ELP-056-000022049 |
| ELP-056-000022055 | to | ELP-056-000022056 |
| ELP-056-000022058 | to | ELP-056-000022060 |
| ELP-056-000022062 | to | ELP-056-000022068 |
| ELP-056-000022071 | to | ELP-056-000022078 |
| ELP-056-000022081 | to | ELP-056-000022090 |
| ELP-056-000022105 | to | ELP-056-000022125 |
| ELP-056-000022143 | to | ELP-056-000022166 |
| ELP-056-000022168 | to | ELP-056-000022170 |
| ELP-056-000022173 | to | ELP-056-000022179 |
| ELP-056-000022194 | to | ELP-056-000022204 |

| | | |
|---|---|---|
| ELP-056-000022207 | to | ELP-056-000022228 |
| ELP-056-000022252 | to | ELP-056-000022346 |
| ELP-056-000022363 | to | ELP-056-000022365 |
| ELP-056-000022511 | to | ELP-056-000022520 |
| ELP-056-000022524 | to | ELP-056-000022526 |
| ELP-056-000022534 | to | ELP-056-000022614 |
| ELP-058-000000001 | to | ELP-058-000000004 |
| ELP-058-000000009 | to | ELP-058-000000022 |
| ELP-058-000000024 | to | ELP-058-000000030 |
| ELP-058-000000032 | to | ELP-058-000000036 |
| ELP-058-000000040 | to | ELP-058-000000063 |
| ELP-058-000000066 | to | ELP-058-000000066 |
| ELP-058-000000068 | to | ELP-058-000000074 |
| ELP-058-000000078 | to | ELP-058-000000079 |
| ELP-058-000000081 | to | ELP-058-000000081 |
| ELP-058-000000083 | to | ELP-058-000000086 |
| ELP-058-000000088 | to | ELP-058-000000093 |
| ELP-058-000000095 | to | ELP-058-000000096 |
| ELP-058-000000098 | to | ELP-058-000000114 |
| ELP-058-000000116 | to | ELP-058-000000117 |
| ELP-058-000000119 | to | ELP-058-000000122 |
| ELP-058-000000124 | to | ELP-058-000000124 |
| ELP-058-000000129 | to | ELP-058-000000135 |
| ELP-058-000000137 | to | ELP-058-000000137 |
| ELP-058-000000139 | to | ELP-058-000000139 |
| ELP-058-000000141 | to | ELP-058-000000141 |
| ELP-058-000000144 | to | ELP-058-000000151 |
| ELP-058-000000153 | to | ELP-058-000000154 |
| ELP-058-000000156 | to | ELP-058-000000166 |
| ELP-058-000000168 | to | ELP-058-000000168 |
| ELP-058-000000170 | to | ELP-058-000000171 |
| ELP-058-000000173 | to | ELP-058-000000180 |
| ELP-058-000000182 | to | ELP-058-000000184 |
| ELP-058-000000186 | to | ELP-058-000000187 |
| ELP-058-000000190 | to | ELP-058-000000211 |
| ELP-058-000000213 | to | ELP-058-000000219 |
| ELP-058-000000222 | to | ELP-058-000000224 |
| ELP-058-000000227 | to | ELP-058-000000235 |
| ELP-058-000000237 | to | ELP-058-000000246 |
| ELP-058-000000248 | to | ELP-058-000000263 |
| ELP-058-000000265 | to | ELP-058-000000287 |
| ELP-058-000000289 | to | ELP-058-000000291 |
| ELP-058-000000293 | to | ELP-058-000000297 |
| ELP-058-000000299 | to | ELP-058-000000299 |

| | | |
|---|---|---|
| ELP-058-000000301 | to | ELP-058-000000312 |
| ELP-058-000000316 | to | ELP-058-000000316 |
| ELP-058-000000319 | to | ELP-058-000000323 |
| ELP-058-000000326 | to | ELP-058-000000326 |
| ELP-058-000000328 | to | ELP-058-000000329 |
| ELP-058-000000339 | to | ELP-058-000000344 |
| ELP-058-000000346 | to | ELP-058-000000356 |
| ELP-058-000000358 | to | ELP-058-000000358 |
| ELP-058-000000360 | to | ELP-058-000000370 |
| ELP-058-000000375 | to | ELP-058-000000382 |
| ELP-058-000000384 | to | ELP-058-000000401 |
| ELP-058-000000403 | to | ELP-058-000000403 |
| ELP-058-000000405 | to | ELP-058-000000406 |
| ELP-058-000000408 | to | ELP-058-000000422 |
| ELP-058-000000424 | to | ELP-058-000000427 |
| ELP-058-000000433 | to | ELP-058-000000433 |
| ELP-058-000000435 | to | ELP-058-000000449 |
| ELP-058-000000451 | to | ELP-058-000000451 |
| ELP-058-000000453 | to | ELP-058-000000466 |
| ELP-058-000000468 | to | ELP-058-000000475 |
| ELP-058-000000477 | to | ELP-058-000000483 |
| ELP-058-000000486 | to | ELP-058-000000490 |
| ELP-058-000000492 | to | ELP-058-000000492 |
| ELP-058-000000494 | to | ELP-058-000000502 |
| ELP-058-000000505 | to | ELP-058-000000515 |
| ELP-058-000000518 | to | ELP-058-000000518 |
| ELP-058-000000522 | to | ELP-058-000000528 |
| ELP-058-000000530 | to | ELP-058-000000530 |
| ELP-058-000000532 | to | ELP-058-000000533 |
| ELP-058-000000536 | to | ELP-058-000000546 |
| ELP-058-000000549 | to | ELP-058-000000557 |
| ELP-058-000000559 | to | ELP-058-000000566 |
| ELP-058-000000570 | to | ELP-058-000000612 |
| ELP-058-000000615 | to | ELP-058-000000616 |
| ELP-058-000000618 | to | ELP-058-000000618 |
| ELP-058-000000620 | to | ELP-058-000000628 |
| ELP-058-000000631 | to | ELP-058-000000632 |
| ELP-058-000000637 | to | ELP-058-000000641 |
| ELP-058-000000643 | to | ELP-058-000000651 |
| ELP-058-000000654 | to | ELP-058-000000661 |
| ELP-058-000000663 | to | ELP-058-000000664 |
| ELP-058-000000667 | to | ELP-058-000000672 |
| ELP-058-000000675 | to | ELP-058-000000680 |
| ELP-058-000000682 | to | ELP-058-000000683 |

| | | |
|---|---|---|
| ELP-058-000000685 | to | ELP-058-000000688 |
| ELP-058-000000690 | to | ELP-058-000000690 |
| ELP-058-000000692 | to | ELP-058-000000696 |
| ELP-058-000000698 | to | ELP-058-000000710 |
| ELP-058-000000714 | to | ELP-058-000000718 |
| ELP-058-000000720 | to | ELP-058-000000722 |
| ELP-058-000000724 | to | ELP-058-000000731 |
| ELP-058-000000735 | to | ELP-058-000000737 |
| ELP-058-000000739 | to | ELP-058-000000743 |
| ELP-058-000000746 | to | ELP-058-000000746 |
| ELP-058-000000749 | to | ELP-058-000000749 |
| ELP-058-000000753 | to | ELP-058-000000753 |
| ELP-058-000000756 | to | ELP-058-000000760 |
| ELP-058-000000763 | to | ELP-058-000000763 |
| ELP-058-000000767 | to | ELP-058-000000781 |
| ELP-058-000000783 | to | ELP-058-000000786 |
| ELP-058-000000788 | to | ELP-058-000000791 |
| ELP-058-000000793 | to | ELP-058-000000795 |
| ELP-058-000000797 | to | ELP-058-000000798 |
| ELP-058-000000800 | to | ELP-058-000000802 |
| ELP-058-000000804 | to | ELP-058-000000804 |
| ELP-058-000000806 | to | ELP-058-000000808 |
| ELP-058-000000810 | to | ELP-058-000000824 |
| ELP-058-000000826 | to | ELP-058-000000826 |
| ELP-058-000000828 | to | ELP-058-000000838 |
| ELP-058-000000840 | to | ELP-058-000000840 |
| ELP-058-000000842 | to | ELP-058-000000846 |
| ELP-058-000000848 | to | ELP-058-000000849 |
| ELP-058-000000852 | to | ELP-058-000000859 |
| ELP-058-000000865 | to | ELP-058-000000865 |
| ELP-058-000000867 | to | ELP-058-000000870 |
| ELP-058-000000872 | to | ELP-058-000000900 |
| ELP-058-000000902 | to | ELP-058-000000910 |
| ELP-058-000000912 | to | ELP-058-000000915 |
| ELP-058-000000917 | to | ELP-058-000000918 |
| ELP-058-000000920 | to | ELP-058-000000923 |
| ELP-058-000000927 | to | ELP-058-000000927 |
| ELP-058-000000929 | to | ELP-058-000000930 |
| ELP-058-000000932 | to | ELP-058-000000933 |
| ELP-058-000000935 | to | ELP-058-000000935 |
| ELP-058-000000937 | to | ELP-058-000000939 |
| ELP-058-000000942 | to | ELP-058-000000945 |
| ELP-058-000000947 | to | ELP-058-000000952 |
| ELP-058-000000954 | to | ELP-058-000000960 |

| | | |
|---|---|---|
| ELP-058-000000962 | to | ELP-058-000000967 |
| ELP-058-000000970 | to | ELP-058-000000971 |
| ELP-058-000000973 | to | ELP-058-000000975 |
| ELP-058-000000977 | to | ELP-058-000000980 |
| ELP-058-000000982 | to | ELP-058-000000984 |
| ELP-058-000000986 | to | ELP-058-000000988 |
| ELP-058-000000990 | to | ELP-058-000000997 |
| ELP-058-000000999 | to | ELP-058-000001002 |
| ELP-058-000001004 | to | ELP-058-000001009 |
| ELP-058-000001011 | to | ELP-058-000001018 |
| ELP-058-000001020 | to | ELP-058-000001032 |
| ELP-058-000001034 | to | ELP-058-000001034 |
| ELP-058-000001036 | to | ELP-058-000001039 |
| ELP-058-000001042 | to | ELP-058-000001044 |
| ELP-058-000001046 | to | ELP-058-000001046 |
| ELP-058-000001048 | to | ELP-058-000001052 |
| ELP-058-000001057 | to | ELP-058-000001057 |
| ELP-058-000001059 | to | ELP-058-000001086 |
| ELP-058-000001088 | to | ELP-058-000001088 |
| ELP-058-000001091 | to | ELP-058-000001099 |
| ELP-058-000001101 | to | ELP-058-000001109 |
| ELP-058-000001111 | to | ELP-058-000001129 |
| ELP-058-000001131 | to | ELP-058-000001136 |
| ELP-058-000001138 | to | ELP-058-000001142 |
| ELP-058-000001144 | to | ELP-058-000001144 |
| ELP-058-000001146 | to | ELP-058-000001157 |
| ELP-058-000001159 | to | ELP-058-000001160 |
| ELP-058-000001163 | to | ELP-058-000001168 |
| ELP-058-000001170 | to | ELP-058-000001176 |
| ELP-058-000001179 | to | ELP-058-000001180 |
| ELP-058-000001182 | to | ELP-058-000001199 |
| ELP-058-000001201 | to | ELP-058-000001203 |
| ELP-058-000001205 | to | ELP-058-000001208 |
| ELP-058-000001211 | to | ELP-058-000001214 |
| ELP-058-000001216 | to | ELP-058-000001217 |
| ELP-058-000001219 | to | ELP-058-000001220 |
| ELP-058-000001222 | to | ELP-058-000001233 |
| ELP-058-000001236 | to | ELP-058-000001239 |
| ELP-058-000001241 | to | ELP-058-000001242 |
| ELP-058-000001244 | to | ELP-058-000001244 |
| ELP-058-000001246 | to | ELP-058-000001256 |
| ELP-058-000001259 | to | ELP-058-000001259 |
| ELP-058-000001261 | to | ELP-058-000001263 |
| ELP-058-000001265 | to | ELP-058-000001269 |

| | | |
|---|---|---|
| ELP-058-000001271 | to | ELP-058-000001273 |
| ELP-058-000001275 | to | ELP-058-000001280 |
| ELP-058-000001282 | to | ELP-058-000001285 |
| ELP-058-000001287 | to | ELP-058-000001290 |
| ELP-058-000001294 | to | ELP-058-000001294 |
| ELP-058-000001304 | to | ELP-058-000001312 |
| ELP-058-000001314 | to | ELP-058-000001316 |
| ELP-058-000001318 | to | ELP-058-000001318 |
| ELP-058-000001321 | to | ELP-058-000001321 |
| ELP-058-000001323 | to | ELP-058-000001323 |
| ELP-058-000001325 | to | ELP-058-000001326 |
| ELP-058-000001330 | to | ELP-058-000001330 |
| ELP-058-000001332 | to | ELP-058-000001332 |
| ELP-058-000001336 | to | ELP-058-000001352 |
| ELP-058-000001354 | to | ELP-058-000001357 |
| ELP-058-000001359 | to | ELP-058-000001359 |
| ELP-058-000001361 | to | ELP-058-000001362 |
| ELP-058-000001367 | to | ELP-058-000001367 |
| ELP-058-000001369 | to | ELP-058-000001371 |
| ELP-058-000001381 | to | ELP-058-000001381 |
| ELP-058-000001387 | to | ELP-058-000001387 |
| ELP-058-000001393 | to | ELP-058-000001393 |
| ELP-058-000001395 | to | ELP-058-000001395 |
| ELP-058-000001398 | to | ELP-058-000001402 |
| ELP-058-000001410 | to | ELP-058-000001413 |
| ELP-058-000001416 | to | ELP-058-000001417 |
| ELP-058-000001419 | to | ELP-058-000001419 |
| ELP-058-000001421 | to | ELP-058-000001421 |
| ELP-058-000001423 | to | ELP-058-000001423 |
| ELP-058-000001426 | to | ELP-058-000001426 |
| ELP-058-000001430 | to | ELP-058-000001431 |
| ELP-058-000001436 | to | ELP-058-000001438 |
| ELP-058-000001441 | to | ELP-058-000001447 |
| ELP-058-000001454 | to | ELP-058-000001454 |
| ELP-058-000001459 | to | ELP-058-000001461 |
| ELP-058-000001463 | to | ELP-058-000001463 |
| ELP-058-000001470 | to | ELP-058-000001470 |
| ELP-058-000001473 | to | ELP-058-000001473 |
| ELP-058-000001475 | to | ELP-058-000001475 |
| ELP-058-000001478 | to | ELP-058-000001479 |
| ELP-058-000001481 | to | ELP-058-000001483 |
| ELP-058-000001485 | to | ELP-058-000001485 |
| ELP-058-000001489 | to | ELP-058-000001490 |
| ELP-058-000001496 | to | ELP-058-000001496 |

| | | |
|---|---|---|
| ELP-058-000001502 | to | ELP-058-000001503 |
| ELP-058-000001505 | to | ELP-058-000001506 |
| ELP-058-000001508 | to | ELP-058-000001508 |
| ELP-058-000001510 | to | ELP-058-000001523 |
| ELP-058-000001525 | to | ELP-058-000001532 |
| ELP-058-000001534 | to | ELP-058-000001536 |
| ELP-058-000001539 | to | ELP-058-000001539 |
| ELP-058-000001543 | to | ELP-058-000001546 |
| ELP-058-000001548 | to | ELP-058-000001548 |
| ELP-058-000001550 | to | ELP-058-000001557 |
| ELP-058-000001559 | to | ELP-058-000001567 |
| ELP-058-000001569 | to | ELP-058-000001571 |
| ELP-058-000001573 | to | ELP-058-000001584 |
| ELP-058-000001586 | to | ELP-058-000001587 |
| ELP-058-000001589 | to | ELP-058-000001636 |
| ELP-058-000001639 | to | ELP-058-000001642 |
| ELP-058-000001644 | to | ELP-058-000001644 |
| ELP-058-000001647 | to | ELP-058-000001670 |
| ELP-058-000001673 | to | ELP-058-000001681 |
| ELP-058-000001684 | to | ELP-058-000001684 |
| ELP-058-000001686 | to | ELP-058-000001693 |
| ELP-058-000001696 | to | ELP-058-000001703 |
| ELP-058-000001705 | to | ELP-058-000001707 |
| ELP-058-000001712 | to | ELP-058-000001712 |
| ELP-058-000001714 | to | ELP-058-000001714 |
| ELP-058-000001718 | to | ELP-058-000001718 |
| ELP-058-000001720 | to | ELP-058-000001722 |
| ELP-058-000001724 | to | ELP-058-000001726 |
| ELP-058-000001730 | to | ELP-058-000001731 |
| ELP-058-000001735 | to | ELP-058-000001737 |
| ELP-058-000001739 | to | ELP-058-000001740 |
| ELP-058-000001742 | to | ELP-058-000001742 |
| ELP-058-000001746 | to | ELP-058-000001748 |
| ELP-058-000001752 | to | ELP-058-000001753 |
| ELP-058-000001755 | to | ELP-058-000001758 |
| ELP-058-000001761 | to | ELP-058-000001761 |
| ELP-058-000001763 | to | ELP-058-000001769 |
| ELP-058-000001771 | to | ELP-058-000001771 |
| ELP-058-000001773 | to | ELP-058-000001774 |
| ELP-058-000001776 | to | ELP-058-000001777 |
| ELP-058-000001779 | to | ELP-058-000001779 |
| ELP-058-000001785 | to | ELP-058-000001787 |
| ELP-058-000001789 | to | ELP-058-000001789 |
| ELP-058-000001791 | to | ELP-058-000001805 |

| | | |
|---|---|---|
| ELP-058-000001807 | to | ELP-058-000001811 |
| ELP-058-000001813 | to | ELP-058-000001817 |
| ELP-058-000001819 | to | ELP-058-000001832 |
| ELP-058-000001835 | to | ELP-058-000001841 |
| ELP-058-000001845 | to | ELP-058-000001845 |
| ELP-058-000001847 | to | ELP-058-000001847 |
| ELP-058-000001849 | to | ELP-058-000001849 |
| ELP-058-000001851 | to | ELP-058-000001870 |
| ELP-058-000001874 | to | ELP-058-000001877 |
| ELP-058-000001879 | to | ELP-058-000001882 |
| ELP-058-000001885 | to | ELP-058-000001890 |
| ELP-058-000001892 | to | ELP-058-000001905 |
| ELP-058-000001907 | to | ELP-058-000001908 |
| ELP-058-000001910 | to | ELP-058-000001911 |
| ELP-058-000001915 | to | ELP-058-000001915 |
| ELP-058-000001919 | to | ELP-058-000001919 |
| ELP-058-000001921 | to | ELP-058-000001921 |
| ELP-058-000001923 | to | ELP-058-000001936 |
| ELP-058-000001943 | to | ELP-058-000001953 |
| ELP-058-000001955 | to | ELP-058-000001960 |
| ELP-058-000001975 | to | ELP-058-000001978 |
| ELP-058-000001982 | to | ELP-058-000001983 |
| ELP-058-000001985 | to | ELP-058-000001992 |
| ELP-058-000001994 | to | ELP-058-000001994 |
| ELP-058-000001996 | to | ELP-058-000001998 |
| ELP-058-000002000 | to | ELP-058-000002014 |
| ELP-058-000002016 | to | ELP-058-000002023 |
| ELP-058-000002025 | to | ELP-058-000002038 |
| ELP-058-000002041 | to | ELP-058-000002054 |
| ELP-058-000002056 | to | ELP-058-000002056 |
| ELP-058-000002058 | to | ELP-058-000002070 |
| ELP-058-000002072 | to | ELP-058-000002083 |
| ELP-058-000002086 | to | ELP-058-000002089 |
| ELP-058-000002091 | to | ELP-058-000002091 |
| ELP-058-000002094 | to | ELP-058-000002096 |
| ELP-058-000002098 | to | ELP-058-000002099 |
| ELP-058-000002101 | to | ELP-058-000002101 |
| ELP-058-000002109 | to | ELP-058-000002111 |
| ELP-058-000002114 | to | ELP-058-000002116 |
| ELP-058-000002119 | to | ELP-058-000002119 |
| ELP-058-000002121 | to | ELP-058-000002121 |
| ELP-058-000002126 | to | ELP-058-000002126 |
| ELP-058-000002129 | to | ELP-058-000002145 |
| ELP-058-000002148 | to | ELP-058-000002149 |

| | | |
|---|---|---|
| ELP-058-000002152 | to | ELP-058-000002153 |
| ELP-058-000002155 | to | ELP-058-000002157 |
| ELP-058-000002160 | to | ELP-058-000002161 |
| ELP-058-000002163 | to | ELP-058-000002163 |
| ELP-058-000002166 | to | ELP-058-000002172 |
| ELP-058-000002179 | to | ELP-058-000002179 |
| ELP-058-000002184 | to | ELP-058-000002184 |
| ELP-058-000002186 | to | ELP-058-000002187 |
| ELP-058-000002189 | to | ELP-058-000002195 |
| ELP-058-000002198 | to | ELP-058-000002219 |
| ELP-058-000002221 | to | ELP-058-000002221 |
| ELP-058-000002223 | to | ELP-058-000002230 |
| ELP-058-000002232 | to | ELP-058-000002240 |
| ELP-058-000002245 | to | ELP-058-000002248 |
| ELP-058-000002250 | to | ELP-058-000002262 |
| ELP-058-000002264 | to | ELP-058-000002266 |
| ELP-058-000002269 | to | ELP-058-000002269 |
| ELP-058-000002271 | to | ELP-058-000002271 |
| ELP-058-000002280 | to | ELP-058-000002281 |
| ELP-058-000002283 | to | ELP-058-000002284 |
| ELP-058-000002287 | to | ELP-058-000002287 |
| ELP-058-000002289 | to | ELP-058-000002299 |
| ELP-058-000002301 | to | ELP-058-000002302 |
| ELP-058-000002305 | to | ELP-058-000002305 |
| ELP-058-000002307 | to | ELP-058-000002308 |
| ELP-058-000002310 | to | ELP-058-000002310 |
| ELP-058-000002312 | to | ELP-058-000002313 |
| ELP-058-000002315 | to | ELP-058-000002315 |
| ELP-058-000002318 | to | ELP-058-000002318 |
| ELP-058-000002320 | to | ELP-058-000002321 |
| ELP-058-000002324 | to | ELP-058-000002325 |
| ELP-058-000002327 | to | ELP-058-000002327 |
| ELP-058-000002329 | to | ELP-058-000002339 |
| ELP-058-000002341 | to | ELP-058-000002342 |
| ELP-058-000002346 | to | ELP-058-000002347 |
| ELP-058-000002365 | to | ELP-058-000002365 |
| ELP-058-000002368 | to | ELP-058-000002369 |
| ELP-058-000002373 | to | ELP-058-000002386 |
| ELP-058-000002388 | to | ELP-058-000002389 |
| ELP-058-000002391 | to | ELP-058-000002391 |
| ELP-058-000002394 | to | ELP-058-000002394 |
| ELP-058-000002398 | to | ELP-058-000002398 |
| ELP-058-000002400 | to | ELP-058-000002409 |
| ELP-058-000002411 | to | ELP-058-000002429 |

| | | |
|---|---|---|
| ELP-058-000002431 | to | ELP-058-000002433 |
| ELP-058-000002442 | to | ELP-058-000002446 |
| ELP-058-000002453 | to | ELP-058-000002466 |
| ELP-058-000002468 | to | ELP-058-000002474 |
| ELP-058-000002476 | to | ELP-058-000002476 |
| ELP-058-000002481 | to | ELP-058-000002484 |
| ELP-058-000002491 | to | ELP-058-000002491 |
| ELP-058-000002499 | to | ELP-058-000002499 |
| ELP-058-000002501 | to | ELP-058-000002502 |
| ELP-058-000002504 | to | ELP-058-000002505 |
| ELP-058-000002515 | to | ELP-058-000002515 |
| ELP-058-000002521 | to | ELP-058-000002531 |
| ELP-058-000002533 | to | ELP-058-000002534 |
| ELP-058-000002536 | to | ELP-058-000002537 |
| ELP-058-000002541 | to | ELP-058-000002541 |
| ELP-058-000002543 | to | ELP-058-000002550 |
| ELP-058-000002552 | to | ELP-058-000002558 |
| ELP-058-000002560 | to | ELP-058-000002560 |
| ELP-058-000002563 | to | ELP-058-000002563 |
| ELP-058-000002565 | to | ELP-058-000002567 |
| ELP-058-000002570 | to | ELP-058-000002570 |
| ELP-058-000002573 | to | ELP-058-000002579 |
| ELP-058-000002583 | to | ELP-058-000002584 |
| ELP-058-000002586 | to | ELP-058-000002588 |
| ELP-058-000002590 | to | ELP-058-000002596 |
| ELP-058-000002599 | to | ELP-058-000002599 |
| ELP-058-000002602 | to | ELP-058-000002602 |
| ELP-058-000002604 | to | ELP-058-000002604 |
| ELP-058-000002608 | to | ELP-058-000002616 |
| ELP-058-000002618 | to | ELP-058-000002618 |
| ELP-058-000002621 | to | ELP-058-000002640 |
| ELP-058-000002642 | to | ELP-058-000002645 |
| ELP-058-000002647 | to | ELP-058-000002656 |
| ELP-058-000002658 | to | ELP-058-000002661 |
| ELP-058-000002663 | to | ELP-058-000002666 |
| ELP-058-000002668 | to | ELP-058-000002680 |
| ELP-058-000002682 | to | ELP-058-000002692 |
| ELP-058-000002694 | to | ELP-058-000002694 |
| ELP-058-000002696 | to | ELP-058-000002697 |
| ELP-058-000002700 | to | ELP-058-000002711 |
| ELP-058-000002713 | to | ELP-058-000002714 |
| ELP-058-000002719 | to | ELP-058-000002720 |
| ELP-058-000002722 | to | ELP-058-000002733 |
| ELP-058-000002736 | to | ELP-058-000002737 |

| ELP-058-000002739 | to | ELP-058-000002743 |
| ELP-058-000002745 | to | ELP-058-000002747 |
| ELP-058-000002749 | to | ELP-058-000002758 |
| ELP-058-000002760 | to | ELP-058-000002788 |
| ELP-058-000002790 | to | ELP-058-000002801 |
| ELP-058-000002803 | to | ELP-058-000002835 |
| ELP-058-000002837 | to | ELP-058-000002840 |
| ELP-058-000002842 | to | ELP-058-000002849 |
| ELP-058-000002851 | to | ELP-058-000002856 |
| ELP-058-000002860 | to | ELP-058-000002864 |
| ELP-058-000002866 | to | ELP-058-000002873 |
| ELP-058-000002877 | to | ELP-058-000002877 |
| ELP-058-000002879 | to | ELP-058-000002881 |
| ELP-058-000002884 | to | ELP-058-000002895 |
| ELP-058-000002897 | to | ELP-058-000002897 |
| ELP-058-000002899 | to | ELP-058-000002911 |
| ELP-058-000002913 | to | ELP-058-000002917 |
| ELP-058-000002919 | to | ELP-058-000002919 |
| ELP-058-000002921 | to | ELP-058-000002927 |
| ELP-058-000002931 | to | ELP-058-000002933 |
| ELP-058-000002935 | to | ELP-058-000002953 |
| ELP-058-000002956 | to | ELP-058-000002969 |
| ELP-058-000002972 | to | ELP-058-000002978 |
| ELP-058-000002980 | to | ELP-058-000002980 |
| ELP-058-000002985 | to | ELP-058-000002991 |
| ELP-058-000002993 | to | ELP-058-000002998 |
| ELP-058-000003000 | to | ELP-058-000003013 |
| ELP-058-000003020 | to | ELP-058-000003039 |
| ELP-058-000003043 | to | ELP-058-000003043 |
| ELP-058-000003046 | to | ELP-058-000003046 |
| ELP-058-000003049 | to | ELP-058-000003050 |
| ELP-058-000003054 | to | ELP-058-000003054 |
| ELP-058-000003056 | to | ELP-058-000003059 |
| ELP-058-000003061 | to | ELP-058-000003064 |
| ELP-058-000003066 | to | ELP-058-000003068 |
| ELP-058-000003070 | to | ELP-058-000003080 |
| ELP-058-000003082 | to | ELP-058-000003084 |
| ELP-058-000003086 | to | ELP-058-000003090 |
| ELP-058-000003095 | to | ELP-058-000003100 |
| ELP-058-000003102 | to | ELP-058-000003103 |
| ELP-058-000003105 | to | ELP-058-000003108 |
| ELP-058-000003110 | to | ELP-058-000003110 |
| ELP-058-000003112 | to | ELP-058-000003130 |
| ELP-058-000003132 | to | ELP-058-000003134 |

| | | |
|---|---|---|
| ELP-058-000003136 | to | ELP-058-000003138 |
| ELP-058-000003143 | to | ELP-058-000003143 |
| ELP-058-000003145 | to | ELP-058-000003146 |
| ELP-058-000003148 | to | ELP-058-000003150 |
| ELP-058-000003152 | to | ELP-058-000003153 |
| ELP-058-000003156 | to | ELP-058-000003163 |
| ELP-058-000003165 | to | ELP-058-000003167 |
| ELP-058-000003170 | to | ELP-058-000003171 |
| ELP-058-000003173 | to | ELP-058-000003199 |
| ELP-058-000003201 | to | ELP-058-000003201 |
| ELP-058-000003204 | to | ELP-058-000003204 |
| ELP-058-000003206 | to | ELP-058-000003206 |
| ELP-058-000003208 | to | ELP-058-000003208 |
| ELP-058-000003214 | to | ELP-058-000003218 |
| ELP-058-000003220 | to | ELP-058-000003224 |
| ELP-058-000003228 | to | ELP-058-000003234 |
| ELP-058-000003236 | to | ELP-058-000003250 |
| ELP-058-000003252 | to | ELP-058-000003252 |
| ELP-058-000003257 | to | ELP-058-000003258 |
| ELP-058-000003260 | to | ELP-058-000003263 |
| ELP-058-000003266 | to | ELP-058-000003268 |
| ELP-058-000003270 | to | ELP-058-000003272 |
| ELP-058-000003274 | to | ELP-058-000003274 |
| ELP-058-000003276 | to | ELP-058-000003278 |
| ELP-058-000003280 | to | ELP-058-000003315 |
| ELP-058-000003317 | to | ELP-058-000003318 |
| ELP-058-000003321 | to | ELP-058-000003321 |
| ELP-058-000003324 | to | ELP-058-000003333 |
| ELP-058-000003335 | to | ELP-058-000003335 |
| ELP-058-000003338 | to | ELP-058-000003345 |
| ELP-058-000003347 | to | ELP-058-000003354 |
| ELP-058-000003356 | to | ELP-058-000003368 |
| ELP-058-000003370 | to | ELP-058-000003375 |
| ELP-058-000003377 | to | ELP-058-000003377 |
| ELP-058-000003382 | to | ELP-058-000003384 |
| ELP-058-000003388 | to | ELP-058-000003393 |
| ELP-058-000003395 | to | ELP-058-000003400 |
| ELP-058-000003404 | to | ELP-058-000003406 |
| ELP-058-000003408 | to | ELP-058-000003408 |
| ELP-058-000003410 | to | ELP-058-000003410 |
| ELP-058-000003412 | to | ELP-058-000003412 |
| ELP-058-000003414 | to | ELP-058-000003422 |
| ELP-058-000003427 | to | ELP-058-000003445 |
| ELP-058-000003450 | to | ELP-058-000003454 |

| | | |
|---|---|---|
| ELP-058-000003456 | to | ELP-058-000003456 |
| ELP-058-000003459 | to | ELP-058-000003464 |
| ELP-058-000003466 | to | ELP-058-000003469 |
| ELP-058-000003471 | to | ELP-058-000003489 |
| ELP-058-000003491 | to | ELP-058-000003497 |
| ELP-058-000003500 | to | ELP-058-000003513 |
| ELP-058-000003515 | to | ELP-058-000003515 |
| ELP-058-000003518 | to | ELP-058-000003522 |
| ELP-058-000003524 | to | ELP-058-000003524 |
| ELP-058-000003526 | to | ELP-058-000003533 |
| ELP-058-000003535 | to | ELP-058-000003536 |
| ELP-058-000003539 | to | ELP-058-000003539 |
| ELP-058-000003541 | to | ELP-058-000003541 |
| ELP-058-000003544 | to | ELP-058-000003544 |
| ELP-058-000003547 | to | ELP-058-000003551 |
| ELP-058-000003553 | to | ELP-058-000003560 |
| ELP-058-000003562 | to | ELP-058-000003562 |
| ELP-058-000003564 | to | ELP-058-000003564 |
| ELP-058-000003566 | to | ELP-058-000003578 |
| ELP-058-000003580 | to | ELP-058-000003590 |
| ELP-058-000003593 | to | ELP-058-000003609 |
| ELP-058-000003612 | to | ELP-058-000003615 |
| ELP-058-000003617 | to | ELP-058-000003620 |
| ELP-058-000003622 | to | ELP-058-000003653 |
| ELP-058-000003655 | to | ELP-058-000003658 |
| ELP-058-000003660 | to | ELP-058-000003669 |
| ELP-058-000003672 | to | ELP-058-000003676 |
| ELP-058-000003678 | to | ELP-058-000003687 |
| ELP-058-000003690 | to | ELP-058-000003705 |
| ELP-058-000003707 | to | ELP-058-000003712 |
| ELP-058-000003714 | to | ELP-058-000003714 |
| ELP-058-000003717 | to | ELP-058-000003717 |
| ELP-058-000003719 | to | ELP-058-000003721 |
| ELP-058-000003723 | to | ELP-058-000003724 |
| ELP-058-000003726 | to | ELP-058-000003728 |
| ELP-058-000003730 | to | ELP-058-000003744 |
| ELP-058-000003746 | to | ELP-058-000003802 |
| ELP-058-000003804 | to | ELP-058-000003804 |
| ELP-058-000003806 | to | ELP-058-000003806 |
| ELP-058-000003808 | to | ELP-058-000003809 |
| ELP-058-000003811 | to | ELP-058-000003812 |
| ELP-058-000003814 | to | ELP-058-000003816 |
| ELP-058-000003819 | to | ELP-058-000003823 |
| ELP-058-000003825 | to | ELP-058-000003838 |

| ELP-058-000003840 | to | ELP-058-000003840 |
|---|---|---|
| ELP-058-000003842 | to | ELP-058-000003848 |
| ELP-058-000003850 | to | ELP-058-000003861 |
| ELP-058-000003863 | to | ELP-058-000003889 |
| ELP-058-000003891 | to | ELP-058-000003907 |
| ELP-058-000003909 | to | ELP-058-000003912 |
| ELP-058-000003914 | to | ELP-058-000003914 |
| ELP-058-000003916 | to | ELP-058-000003962 |
| ELP-058-000003964 | to | ELP-058-000003964 |
| ELP-058-000003966 | to | ELP-058-000003966 |
| ELP-058-000003968 | to | ELP-058-000003969 |
| ELP-058-000003971 | to | ELP-058-000003971 |
| ELP-058-000003973 | to | ELP-058-000003973 |
| ELP-058-000003975 | to | ELP-058-000003975 |
| ELP-058-000003977 | to | ELP-058-000003988 |
| ELP-058-000003991 | to | ELP-058-000003991 |
| ELP-058-000003993 | to | ELP-058-000003993 |
| ELP-058-000003996 | to | ELP-058-000004005 |
| ELP-058-000004007 | to | ELP-058-000004007 |
| ELP-058-000004011 | to | ELP-058-000004011 |
| ELP-058-000004013 | to | ELP-058-000004017 |
| ELP-058-000004019 | to | ELP-058-000004019 |
| ELP-058-000004021 | to | ELP-058-000004021 |
| ELP-058-000004023 | to | ELP-058-000004027 |
| ELP-058-000004029 | to | ELP-058-000004029 |
| ELP-058-000004031 | to | ELP-058-000004038 |
| ELP-058-000004041 | to | ELP-058-000004041 |
| ELP-058-000004043 | to | ELP-058-000004045 |
| ELP-058-000004047 | to | ELP-058-000004055 |
| ELP-058-000004057 | to | ELP-058-000004057 |
| ELP-058-000004059 | to | ELP-058-000004061 |
| ELP-058-000004063 | to | ELP-058-000004076 |
| ELP-058-000004078 | to | ELP-058-000004084 |
| ELP-058-000004086 | to | ELP-058-000004106 |
| ELP-058-000004108 | to | ELP-058-000004108 |
| ELP-058-000004111 | to | ELP-058-000004122 |
| ELP-058-000004124 | to | ELP-058-000004153 |
| ELP-058-000004155 | to | ELP-058-000004165 |
| ELP-058-000004168 | to | ELP-058-000004168 |
| ELP-058-000004170 | to | ELP-058-000004170 |
| ELP-058-000004172 | to | ELP-058-000004172 |
| ELP-058-000004174 | to | ELP-058-000004174 |
| ELP-058-000004176 | to | ELP-058-000004180 |
| ELP-058-000004182 | to | ELP-058-000004182 |

| | | |
|---|---|---|
| ELP-058-000004184 | to | ELP-058-000004184 |
| ELP-058-000004186 | to | ELP-058-000004186 |
| ELP-058-000004188 | to | ELP-058-000004188 |
| ELP-058-000004190 | to | ELP-058-000004192 |
| ELP-058-000004195 | to | ELP-058-000004197 |
| ELP-058-000004199 | to | ELP-058-000004199 |
| ELP-058-000004201 | to | ELP-058-000004201 |
| ELP-058-000004203 | to | ELP-058-000004205 |
| ELP-058-000004207 | to | ELP-058-000004207 |
| ELP-058-000004211 | to | ELP-058-000004211 |
| ELP-058-000004213 | to | ELP-058-000004213 |
| ELP-058-000004215 | to | ELP-058-000004215 |
| ELP-058-000004217 | to | ELP-058-000004223 |
| ELP-058-000004225 | to | ELP-058-000004232 |
| ELP-058-000004234 | to | ELP-058-000004234 |
| ELP-058-000004236 | to | ELP-058-000004239 |
| ELP-058-000004241 | to | ELP-058-000004243 |
| ELP-058-000004245 | to | ELP-058-000004253 |
| ELP-058-000004255 | to | ELP-058-000004270 |
| ELP-058-000004272 | to | ELP-058-000004272 |
| ELP-058-000004274 | to | ELP-058-000004274 |
| ELP-058-000004276 | to | ELP-058-000004276 |
| ELP-058-000004278 | to | ELP-058-000004278 |
| ELP-058-000004280 | to | ELP-058-000004282 |
| ELP-058-000004284 | to | ELP-058-000004286 |
| ELP-058-000004288 | to | ELP-058-000004292 |
| ELP-058-000004294 | to | ELP-058-000004294 |
| ELP-058-000004296 | to | ELP-058-000004296 |
| ELP-058-000004298 | to | ELP-058-000004300 |
| ELP-058-000004302 | to | ELP-058-000004302 |
| ELP-058-000004304 | to | ELP-058-000004304 |
| ELP-058-000004306 | to | ELP-058-000004306 |
| ELP-058-000004308 | to | ELP-058-000004308 |
| ELP-058-000004310 | to | ELP-058-000004310 |
| ELP-058-000004312 | to | ELP-058-000004312 |
| ELP-058-000004314 | to | ELP-058-000004314 |
| ELP-058-000004316 | to | ELP-058-000004316 |
| ELP-058-000004318 | to | ELP-058-000004318 |
| ELP-058-000004320 | to | ELP-058-000004320 |
| ELP-058-000004322 | to | ELP-058-000004322 |
| ELP-058-000004324 | to | ELP-058-000004327 |
| ELP-058-000004329 | to | ELP-058-000004338 |
| ELP-058-000004340 | to | ELP-058-000004340 |
| ELP-058-000004342 | to | ELP-058-000004342 |

| | | |
|---|---|---|
| ELP-058-000004344 | to | ELP-058-000004346 |
| ELP-058-000004348 | to | ELP-058-000004349 |
| ELP-058-000004351 | to | ELP-058-000004351 |
| ELP-058-000004353 | to | ELP-058-000004353 |
| ELP-058-000004355 | to | ELP-058-000004355 |
| ELP-058-000004358 | to | ELP-058-000004358 |
| ELP-058-000004360 | to | ELP-058-000004360 |
| ELP-058-000004362 | to | ELP-058-000004363 |
| ELP-058-000004365 | to | ELP-058-000004366 |
| ELP-058-000004368 | to | ELP-058-000004374 |
| ELP-058-000004376 | to | ELP-058-000004378 |
| ELP-058-000004380 | to | ELP-058-000004380 |
| ELP-058-000004382 | to | ELP-058-000004393 |
| ELP-058-000004395 | to | ELP-058-000004399 |
| ELP-058-000004401 | to | ELP-058-000004401 |
| ELP-058-000004403 | to | ELP-058-000004403 |
| ELP-058-000004405 | to | ELP-058-000004405 |
| ELP-058-000004407 | to | ELP-058-000004407 |
| ELP-058-000004409 | to | ELP-058-000004409 |
| ELP-058-000004412 | to | ELP-058-000004418 |
| ELP-058-000004421 | to | ELP-058-000004421 |
| ELP-058-000004423 | to | ELP-058-000004425 |
| ELP-058-000004427 | to | ELP-058-000004427 |
| ELP-058-000004429 | to | ELP-058-000004435 |
| ELP-058-000004438 | to | ELP-058-000004439 |
| ELP-058-000004441 | to | ELP-058-000004441 |
| ELP-058-000004443 | to | ELP-058-000004444 |
| ELP-058-000004446 | to | ELP-058-000004446 |
| ELP-058-000004448 | to | ELP-058-000004450 |
| ELP-058-000004452 | to | ELP-058-000004452 |
| ELP-058-000004456 | to | ELP-058-000004456 |
| ELP-058-000004458 | to | ELP-058-000004461 |
| ELP-058-000004463 | to | ELP-058-000004463 |
| ELP-058-000004465 | to | ELP-058-000004472 |
| ELP-058-000004474 | to | ELP-058-000004504 |
| ELP-058-000004508 | to | ELP-058-000004511 |
| ELP-058-000004513 | to | ELP-058-000004522 |
| ELP-058-000004524 | to | ELP-058-000004535 |
| ELP-058-000004537 | to | ELP-058-000004539 |
| ELP-058-000004541 | to | ELP-058-000004543 |
| ELP-058-000004545 | to | ELP-058-000004545 |
| ELP-058-000004547 | to | ELP-058-000004547 |
| ELP-058-000004549 | to | ELP-058-000004553 |
| ELP-058-000004555 | to | ELP-058-000004565 |

| | | |
|---|---|---|
| ELP-058-000004567 | to | ELP-058-000004577 |
| ELP-058-000004579 | to | ELP-058-000004579 |
| ELP-058-000004581 | to | ELP-058-000004581 |
| ELP-058-000004583 | to | ELP-058-000004587 |
| ELP-058-000004589 | to | ELP-058-000004589 |
| ELP-058-000004591 | to | ELP-058-000004591 |
| ELP-058-000004593 | to | ELP-058-000004593 |
| ELP-058-000004597 | to | ELP-058-000004597 |
| ELP-058-000004599 | to | ELP-058-000004599 |
| ELP-058-000004601 | to | ELP-058-000004601 |
| ELP-058-000004603 | to | ELP-058-000004605 |
| ELP-058-000004607 | to | ELP-058-000004609 |
| ELP-058-000004611 | to | ELP-058-000004611 |
| ELP-058-000004613 | to | ELP-058-000004613 |
| ELP-058-000004615 | to | ELP-058-000004615 |
| ELP-058-000004617 | to | ELP-058-000004619 |
| ELP-058-000004621 | to | ELP-058-000004623 |
| ELP-058-000004625 | to | ELP-058-000004627 |
| ELP-058-000004629 | to | ELP-058-000004629 |
| ELP-058-000004631 | to | ELP-058-000004635 |
| ELP-058-000004637 | to | ELP-058-000004638 |
| ELP-058-000004643 | to | ELP-058-000004643 |
| ELP-058-000004645 | to | ELP-058-000004645 |
| ELP-058-000004647 | to | ELP-058-000004647 |
| ELP-058-000004650 | to | ELP-058-000004663 |
| ELP-058-000004665 | to | ELP-058-000004668 |
| ELP-058-000004671 | to | ELP-058-000004677 |
| ELP-058-000004679 | to | ELP-058-000004681 |
| ELP-058-000004683 | to | ELP-058-000004687 |
| ELP-058-000004689 | to | ELP-058-000004690 |
| ELP-058-000004692 | to | ELP-058-000004692 |
| ELP-058-000004694 | to | ELP-058-000004695 |
| ELP-058-000004697 | to | ELP-058-000004700 |
| ELP-058-000004702 | to | ELP-058-000004702 |
| ELP-058-000004704 | to | ELP-058-000004715 |
| ELP-058-000004717 | to | ELP-058-000004722 |
| ELP-058-000004724 | to | ELP-058-000004724 |
| ELP-058-000004726 | to | ELP-058-000004740 |
| ELP-058-000004742 | to | ELP-058-000004742 |
| ELP-058-000004744 | to | ELP-058-000004746 |
| ELP-058-000004748 | to | ELP-058-000004748 |
| ELP-058-000004750 | to | ELP-058-000004750 |
| ELP-058-000004752 | to | ELP-058-000004752 |
| ELP-058-000004754 | to | ELP-058-000004764 |

| | | |
|---|---|---|
| ELP-058-000004766 | to | ELP-058-000004766 |
| ELP-058-000004768 | to | ELP-058-000004774 |
| ELP-058-000004776 | to | ELP-058-000004776 |
| ELP-058-000004778 | to | ELP-058-000004778 |
| ELP-058-000004782 | to | ELP-058-000004782 |
| ELP-058-000004784 | to | ELP-058-000004784 |
| ELP-058-000004786 | to | ELP-058-000004786 |
| ELP-058-000004788 | to | ELP-058-000004788 |
| ELP-058-000004790 | to | ELP-058-000004791 |
| ELP-058-000004793 | to | ELP-058-000004797 |
| ELP-058-000004799 | to | ELP-058-000004811 |
| ELP-058-000004813 | to | ELP-058-000004813 |
| ELP-058-000004815 | to | ELP-058-000004815 |
| ELP-058-000004817 | to | ELP-058-000004817 |
| ELP-058-000004819 | to | ELP-058-000004819 |
| ELP-058-000004821 | to | ELP-058-000004821 |
| ELP-058-000004823 | to | ELP-058-000004823 |
| ELP-058-000004825 | to | ELP-058-000004828 |
| ELP-058-000004830 | to | ELP-058-000004830 |
| ELP-058-000004832 | to | ELP-058-000004833 |
| ELP-058-000004835 | to | ELP-058-000004835 |
| ELP-058-000004837 | to | ELP-058-000004839 |
| ELP-058-000004841 | to | ELP-058-000004844 |
| ELP-058-000004846 | to | ELP-058-000004847 |
| ELP-058-000004849 | to | ELP-058-000004850 |
| ELP-058-000004854 | to | ELP-058-000004858 |
| ELP-058-000004861 | to | ELP-058-000004871 |
| ELP-058-000004873 | to | ELP-058-000004876 |
| ELP-058-000004879 | to | ELP-058-000004882 |
| ELP-058-000004884 | to | ELP-058-000004887 |
| ELP-058-000004889 | to | ELP-058-000004892 |
| ELP-058-000004894 | to | ELP-058-000004919 |
| ELP-058-000004921 | to | ELP-058-000004921 |
| ELP-058-000004923 | to | ELP-058-000004923 |
| ELP-058-000004925 | to | ELP-058-000004925 |
| ELP-058-000004929 | to | ELP-058-000004929 |
| ELP-058-000004931 | to | ELP-058-000004931 |
| ELP-058-000004935 | to | ELP-058-000004954 |
| ELP-058-000004957 | to | ELP-058-000004961 |
| ELP-058-000004965 | to | ELP-058-000004969 |
| ELP-058-000004972 | to | ELP-058-000004981 |
| ELP-058-000004983 | to | ELP-058-000004992 |
| ELP-058-000004994 | to | ELP-058-000004994 |
| ELP-058-000004996 | to | ELP-058-000005015 |

| | | |
|---|---|---|
| ELP-058-000005017 | to | ELP-058-000005022 |
| ELP-058-000005024 | to | ELP-058-000005030 |
| ELP-058-000005032 | to | ELP-058-000005051 |
| ELP-058-000005053 | to | ELP-058-000005053 |
| ELP-058-000005055 | to | ELP-058-000005071 |
| ELP-058-000005073 | to | ELP-058-000005079 |
| ELP-058-000005081 | to | ELP-058-000005081 |
| ELP-058-000005083 | to | ELP-058-000005087 |
| ELP-058-000005089 | to | ELP-058-000005092 |
| ELP-058-000005094 | to | ELP-058-000005109 |
| ELP-058-000005111 | to | ELP-058-000005112 |
| ELP-058-000005114 | to | ELP-058-000005124 |
| ELP-058-000005126 | to | ELP-058-000005155 |
| ELP-058-000005157 | to | ELP-058-000005168 |
| ELP-058-000005170 | to | ELP-058-000005176 |
| ELP-058-000005178 | to | ELP-058-000005183 |
| ELP-058-000005185 | to | ELP-058-000005185 |
| ELP-058-000005187 | to | ELP-058-000005188 |
| ELP-058-000005193 | to | ELP-058-000005194 |
| ELP-058-000005196 | to | ELP-058-000005196 |
| ELP-058-000005198 | to | ELP-058-000005198 |
| ELP-058-000005200 | to | ELP-058-000005200 |
| ELP-058-000005202 | to | ELP-058-000005202 |
| ELP-058-000005204 | to | ELP-058-000005204 |
| ELP-058-000005206 | to | ELP-058-000005206 |
| ELP-058-000005209 | to | ELP-058-000005209 |
| ELP-058-000005211 | to | ELP-058-000005211 |
| ELP-058-000005213 | to | ELP-058-000005216 |
| ELP-058-000005219 | to | ELP-058-000005221 |
| ELP-058-000005224 | to | ELP-058-000005224 |
| ELP-058-000005226 | to | ELP-058-000005226 |
| ELP-058-000005228 | to | ELP-058-000005230 |
| ELP-058-000005232 | to | ELP-058-000005232 |
| ELP-058-000005235 | to | ELP-058-000005248 |
| ELP-058-000005250 | to | ELP-058-000005251 |
| ELP-058-000005253 | to | ELP-058-000005253 |
| ELP-058-000005255 | to | ELP-058-000005256 |
| ELP-058-000005258 | to | ELP-058-000005262 |
| ELP-058-000005264 | to | ELP-058-000005264 |
| ELP-058-000005266 | to | ELP-058-000005266 |
| ELP-058-000005268 | to | ELP-058-000005282 |
| ELP-058-000005285 | to | ELP-058-000005287 |
| ELP-058-000005290 | to | ELP-058-000005291 |
| ELP-058-000005293 | to | ELP-058-000005301 |

| | | |
|---|---|---|
| ELP-058-000005304 | to | ELP-058-000005317 |
| ELP-058-000005319 | to | ELP-058-000005320 |
| ELP-058-000005322 | to | ELP-058-000005330 |
| ELP-058-000005332 | to | ELP-058-000005334 |
| ELP-058-000005337 | to | ELP-058-000005341 |
| ELP-058-000005344 | to | ELP-058-000005346 |
| ELP-058-000005348 | to | ELP-058-000005370 |
| ELP-058-000005372 | to | ELP-058-000005376 |
| ELP-058-000005379 | to | ELP-058-000005396 |
| ELP-058-000005399 | to | ELP-058-000005403 |
| ELP-058-000005405 | to | ELP-058-000005407 |
| ELP-058-000005410 | to | ELP-058-000005411 |
| ELP-058-000005413 | to | ELP-058-000005414 |
| ELP-058-000005416 | to | ELP-058-000005418 |
| ELP-058-000005420 | to | ELP-058-000005420 |
| ELP-058-000005422 | to | ELP-058-000005424 |
| ELP-058-000005426 | to | ELP-058-000005426 |
| ELP-058-000005428 | to | ELP-058-000005430 |
| ELP-058-000005432 | to | ELP-058-000005434 |
| ELP-058-000005436 | to | ELP-058-000005438 |
| ELP-058-000005440 | to | ELP-058-000005442 |
| ELP-058-000005444 | to | ELP-058-000005446 |
| ELP-058-000005448 | to | ELP-058-000005460 |
| ELP-058-000005462 | to | ELP-058-000005462 |
| ELP-058-000005464 | to | ELP-058-000005464 |
| ELP-058-000005466 | to | ELP-058-000005469 |
| ELP-058-000005471 | to | ELP-058-000005472 |
| ELP-058-000005474 | to | ELP-058-000005475 |
| ELP-058-000005478 | to | ELP-058-000005479 |
| ELP-058-000005481 | to | ELP-058-000005482 |
| ELP-058-000005484 | to | ELP-058-000005487 |
| ELP-058-000005489 | to | ELP-058-000005494 |
| ELP-058-000005496 | to | ELP-058-000005496 |
| ELP-058-000005498 | to | ELP-058-000005513 |
| ELP-058-000005515 | to | ELP-058-000005517 |
| ELP-058-000005521 | to | ELP-058-000005522 |
| ELP-058-000005524 | to | ELP-058-000005528 |
| ELP-058-000005531 | to | ELP-058-000005547 |
| ELP-058-000005550 | to | ELP-058-000005556 |
| ELP-058-000005559 | to | ELP-058-000005559 |
| ELP-058-000005561 | to | ELP-058-000005563 |
| ELP-058-000005566 | to | ELP-058-000005567 |
| ELP-058-000005569 | to | ELP-058-000005587 |
| ELP-058-000005589 | to | ELP-058-000005609 |

| | | |
|---|---|---|
| ELP-058-000005611 | to | ELP-058-000005623 |
| ELP-058-000005625 | to | ELP-058-000005627 |
| ELP-058-000005629 | to | ELP-058-000005631 |
| ELP-058-000005633 | to | ELP-058-000005636 |
| ELP-058-000005638 | to | ELP-058-000005639 |
| ELP-058-000005641 | to | ELP-058-000005641 |
| ELP-058-000005643 | to | ELP-058-000005643 |
| ELP-058-000005645 | to | ELP-058-000005647 |
| ELP-058-000005650 | to | ELP-058-000005657 |
| ELP-058-000005659 | to | ELP-058-000005662 |
| ELP-058-000005666 | to | ELP-058-000005668 |
| ELP-058-000005671 | to | ELP-058-000005676 |
| ELP-058-000005679 | to | ELP-058-000005690 |
| ELP-058-000005694 | to | ELP-058-000005696 |
| ELP-058-000005698 | to | ELP-058-000005701 |
| ELP-058-000005703 | to | ELP-058-000005708 |
| ELP-058-000005710 | to | ELP-058-000005712 |
| ELP-058-000005715 | to | ELP-058-000005720 |
| ELP-058-000005723 | to | ELP-058-000005723 |
| ELP-058-000005725 | to | ELP-058-000005725 |
| ELP-058-000005727 | to | ELP-058-000005729 |
| ELP-058-000005731 | to | ELP-058-000005737 |
| ELP-058-000005739 | to | ELP-058-000005747 |
| ELP-058-000005749 | to | ELP-058-000005759 |
| ELP-058-000005761 | to | ELP-058-000005773 |
| ELP-058-000005775 | to | ELP-058-000005776 |
| ELP-058-000005778 | to | ELP-058-000005779 |
| ELP-058-000005781 | to | ELP-058-000005783 |
| ELP-058-000005785 | to | ELP-058-000005792 |
| ELP-058-000005794 | to | ELP-058-000005794 |
| ELP-058-000005796 | to | ELP-058-000005798 |
| ELP-058-000005800 | to | ELP-058-000005802 |
| ELP-058-000005815 | to | ELP-058-000005816 |
| ELP-058-000005819 | to | ELP-058-000005819 |
| ELP-058-000005822 | to | ELP-058-000005822 |
| ELP-058-000005826 | to | ELP-058-000005826 |
| ELP-058-000005833 | to | ELP-058-000005833 |
| ELP-058-000005837 | to | ELP-058-000005837 |
| ELP-058-000005839 | to | ELP-058-000005839 |
| ELP-058-000005842 | to | ELP-058-000005842 |
| ELP-058-000005844 | to | ELP-058-000005846 |
| ELP-058-000005848 | to | ELP-058-000005851 |
| ELP-058-000005853 | to | ELP-058-000005855 |
| ELP-058-000005860 | to | ELP-058-000005860 |

| | | |
|---|---|---|
| ELP-058-000005865 | to | ELP-058-000005870 |
| ELP-058-000005872 | to | ELP-058-000005872 |
| ELP-058-000005875 | to | ELP-058-000005877 |
| ELP-058-000005879 | to | ELP-058-000005880 |
| ELP-058-000005882 | to | ELP-058-000005885 |
| ELP-058-000005887 | to | ELP-058-000005888 |
| ELP-058-000005891 | to | ELP-058-000005892 |
| ELP-058-000005895 | to | ELP-058-000005904 |
| ELP-058-000005910 | to | ELP-058-000005911 |
| ELP-058-000005918 | to | ELP-058-000005918 |
| ELP-058-000005922 | to | ELP-058-000005923 |
| ELP-058-000005931 | to | ELP-058-000005931 |
| ELP-058-000005934 | to | ELP-058-000005934 |
| ELP-058-000005938 | to | ELP-058-000005938 |
| ELP-058-000005954 | to | ELP-058-000005955 |
| ELP-058-000005958 | to | ELP-058-000005958 |
| ELP-058-000005967 | to | ELP-058-000005967 |
| ELP-058-000005977 | to | ELP-058-000005979 |
| ELP-058-000005981 | to | ELP-058-000005981 |
| ELP-058-000005983 | to | ELP-058-000005986 |
| ELP-058-000005990 | to | ELP-058-000005990 |
| ELP-058-000005995 | to | ELP-058-000005996 |
| ELP-058-000005998 | to | ELP-058-000005998 |
| ELP-058-000006001 | to | ELP-058-000006004 |
| ELP-058-000006006 | to | ELP-058-000006007 |
| ELP-058-000006012 | to | ELP-058-000006012 |
| ELP-058-000006015 | to | ELP-058-000006016 |
| ELP-058-000006018 | to | ELP-058-000006047 |
| ELP-058-000006049 | to | ELP-058-000006053 |
| ELP-058-000006057 | to | ELP-058-000006057 |
| ELP-058-000006071 | to | ELP-058-000006073 |
| ELP-058-000006078 | to | ELP-058-000006079 |
| ELP-058-000006083 | to | ELP-058-000006101 |
| ELP-058-000006103 | to | ELP-058-000006106 |
| ELP-058-000006110 | to | ELP-058-000006124 |
| ELP-058-000006126 | to | ELP-058-000006126 |
| ELP-058-000006132 | to | ELP-058-000006133 |
| ELP-058-000006135 | to | ELP-058-000006136 |
| ELP-058-000006141 | to | ELP-058-000006141 |
| ELP-058-000006147 | to | ELP-058-000006147 |
| ELP-058-000006149 | to | ELP-058-000006151 |
| ELP-058-000006153 | to | ELP-058-000006155 |
| ELP-058-000006158 | to | ELP-058-000006159 |
| ELP-058-000006161 | to | ELP-058-000006162 |

| | | |
|---|---|---|
| ELP-058-000006164 | to | ELP-058-000006167 |
| ELP-058-000006173 | to | ELP-058-000006175 |
| ELP-058-000006177 | to | ELP-058-000006183 |
| ELP-058-000006185 | to | ELP-058-000006193 |
| ELP-058-000006195 | to | ELP-058-000006195 |
| ELP-058-000006197 | to | ELP-058-000006201 |
| ELP-058-000006203 | to | ELP-058-000006203 |
| ELP-058-000006205 | to | ELP-058-000006205 |
| ELP-058-000006211 | to | ELP-058-000006212 |
| ELP-058-000006215 | to | ELP-058-000006215 |
| ELP-058-000006217 | to | ELP-058-000006223 |
| ELP-058-000006226 | to | ELP-058-000006226 |
| ELP-058-000006229 | to | ELP-058-000006229 |
| ELP-058-000006231 | to | ELP-058-000006231 |
| ELP-058-000006233 | to | ELP-058-000006238 |
| ELP-058-000006240 | to | ELP-058-000006243 |
| ELP-058-000006245 | to | ELP-058-000006246 |
| ELP-058-000006248 | to | ELP-058-000006250 |
| ELP-058-000006252 | to | ELP-058-000006262 |
| ELP-058-000006264 | to | ELP-058-000006266 |
| ELP-058-000006268 | to | ELP-058-000006278 |
| ELP-058-000006280 | to | ELP-058-000006283 |
| ELP-058-000006288 | to | ELP-058-000006288 |
| ELP-058-000006294 | to | ELP-058-000006302 |
| ELP-058-000006304 | to | ELP-058-000006308 |
| ELP-058-000006314 | to | ELP-058-000006324 |
| ELP-058-000006326 | to | ELP-058-000006326 |
| ELP-058-000006329 | to | ELP-058-000006339 |
| ELP-058-000006341 | to | ELP-058-000006356 |
| ELP-058-000006358 | to | ELP-058-000006380 |
| ELP-058-000006382 | to | ELP-058-000006387 |
| ELP-058-000006391 | to | ELP-058-000006391 |
| ELP-058-000006398 | to | ELP-058-000006398 |
| ELP-058-000006403 | to | ELP-058-000006405 |
| ELP-058-000006407 | to | ELP-058-000006414 |
| ELP-058-000006416 | to | ELP-058-000006422 |
| ELP-058-000006424 | to | ELP-058-000006425 |
| ELP-058-000006430 | to | ELP-058-000006432 |
| ELP-058-000006434 | to | ELP-058-000006434 |
| ELP-058-000006436 | to | ELP-058-000006438 |
| ELP-058-000006441 | to | ELP-058-000006445 |
| ELP-058-000006447 | to | ELP-058-000006465 |
| ELP-058-000006473 | to | ELP-058-000006475 |
| ELP-058-000006477 | to | ELP-058-000006482 |

| | | |
|---|---|---|
| ELP-058-000006484 | to | ELP-058-000006484 |
| ELP-058-000006486 | to | ELP-058-000006486 |
| ELP-058-000006488 | to | ELP-058-000006490 |
| ELP-058-000006493 | to | ELP-058-000006500 |
| ELP-058-000006502 | to | ELP-058-000006508 |
| ELP-058-000006510 | to | ELP-058-000006513 |
| ELP-058-000006515 | to | ELP-058-000006517 |
| ELP-058-000006519 | to | ELP-058-000006519 |
| ELP-058-000006521 | to | ELP-058-000006555 |
| ELP-058-000006557 | to | ELP-058-000006560 |
| ELP-058-000006562 | to | ELP-058-000006562 |
| ELP-058-000006564 | to | ELP-058-000006565 |
| ELP-058-000006567 | to | ELP-058-000006587 |
| ELP-058-000006589 | to | ELP-058-000006601 |
| ELP-058-000006603 | to | ELP-058-000006604 |
| ELP-058-000006609 | to | ELP-058-000006612 |
| ELP-058-000006614 | to | ELP-058-000006630 |
| ELP-058-000006635 | to | ELP-058-000006635 |
| ELP-058-000006638 | to | ELP-058-000006641 |
| ELP-058-000006643 | to | ELP-058-000006643 |
| ELP-058-000006645 | to | ELP-058-000006645 |
| ELP-058-000006647 | to | ELP-058-000006649 |
| ELP-058-000006651 | to | ELP-058-000006657 |
| ELP-058-000006660 | to | ELP-058-000006672 |
| ELP-058-000006674 | to | ELP-058-000006675 |
| ELP-058-000006678 | to | ELP-058-000006684 |
| ELP-058-000006687 | to | ELP-058-000006687 |
| ELP-058-000006692 | to | ELP-058-000006700 |
| ELP-058-000006702 | to | ELP-058-000006704 |
| ELP-058-000006707 | to | ELP-058-000006726 |
| ELP-058-000006728 | to | ELP-058-000006732 |
| ELP-058-000006735 | to | ELP-058-000006739 |
| ELP-058-000006744 | to | ELP-058-000006744 |
| ELP-058-000006746 | to | ELP-058-000006747 |
| ELP-058-000006750 | to | ELP-058-000006755 |
| ELP-058-000006757 | to | ELP-058-000006775 |
| ELP-058-000006777 | to | ELP-058-000006788 |
| ELP-058-000006790 | to | ELP-058-000006796 |
| ELP-058-000006802 | to | ELP-058-000006802 |
| ELP-058-000006804 | to | ELP-058-000006807 |
| ELP-058-000006809 | to | ELP-058-000006816 |
| ELP-058-000006822 | to | ELP-058-000006830 |
| ELP-058-000006833 | to | ELP-058-000006833 |
| ELP-058-000006851 | to | ELP-058-000006852 |

| | | |
|---|---|---|
| ELP-058-000006855 | to | ELP-058-000006858 |
| ELP-058-000006860 | to | ELP-058-000006864 |
| ELP-058-000006866 | to | ELP-058-000006876 |
| ELP-058-000006878 | to | ELP-058-000006878 |
| ELP-058-000006880 | to | ELP-058-000006882 |
| ELP-058-000006886 | to | ELP-058-000006888 |
| ELP-058-000006890 | to | ELP-058-000006894 |
| ELP-058-000006899 | to | ELP-058-000006902 |
| ELP-058-000006905 | to | ELP-058-000006905 |
| ELP-058-000006908 | to | ELP-058-000006908 |
| ELP-058-000006911 | to | ELP-058-000006912 |
| ELP-058-000006914 | to | ELP-058-000006914 |
| ELP-058-000006918 | to | ELP-058-000006919 |
| ELP-058-000006921 | to | ELP-058-000006927 |
| ELP-058-000006929 | to | ELP-058-000006932 |
| ELP-058-000006935 | to | ELP-058-000006936 |
| ELP-058-000006938 | to | ELP-058-000006940 |
| ELP-058-000006942 | to | ELP-058-000006942 |
| ELP-058-000006944 | to | ELP-058-000006944 |
| ELP-058-000006946 | to | ELP-058-000006946 |
| ELP-058-000006948 | to | ELP-058-000006951 |
| ELP-058-000006957 | to | ELP-058-000006961 |
| ELP-058-000006963 | to | ELP-058-000006963 |
| ELP-058-000006967 | to | ELP-058-000006967 |
| ELP-058-000006969 | to | ELP-058-000006978 |
| ELP-058-000006980 | to | ELP-058-000006981 |
| ELP-058-000006983 | to | ELP-058-000006991 |
| ELP-058-000006993 | to | ELP-058-000006993 |
| ELP-058-000006995 | to | ELP-058-000006995 |
| ELP-058-000006998 | to | ELP-058-000007000 |
| ELP-058-000007002 | to | ELP-058-000007002 |
| ELP-058-000007004 | to | ELP-058-000007008 |
| ELP-058-000007010 | to | ELP-058-000007011 |
| ELP-058-000007014 | to | ELP-058-000007014 |
| ELP-058-000007016 | to | ELP-058-000007016 |
| ELP-058-000007019 | to | ELP-058-000007021 |
| ELP-058-000007024 | to | ELP-058-000007035 |
| ELP-058-000007038 | to | ELP-058-000007040 |
| ELP-058-000007044 | to | ELP-058-000007052 |
| ELP-058-000007054 | to | ELP-058-000007061 |
| ELP-058-000007063 | to | ELP-058-000007063 |
| ELP-058-000007065 | to | ELP-058-000007066 |
| ELP-058-000007068 | to | ELP-058-000007069 |
| ELP-058-000007071 | to | ELP-058-000007072 |

| | | |
|---|---|---|
| ELP-058-000007077 | to | ELP-058-000007077 |
| ELP-058-000007079 | to | ELP-058-000007084 |
| ELP-058-000007086 | to | ELP-058-000007086 |
| ELP-058-000007088 | to | ELP-058-000007088 |
| ELP-058-000007091 | to | ELP-058-000007093 |
| ELP-058-000007095 | to | ELP-058-000007102 |
| ELP-058-000007104 | to | ELP-058-000007105 |
| ELP-058-000007107 | to | ELP-058-000007107 |
| ELP-058-000007109 | to | ELP-058-000007109 |
| ELP-058-000007111 | to | ELP-058-000007113 |
| ELP-058-000007115 | to | ELP-058-000007115 |
| ELP-058-000007117 | to | ELP-058-000007117 |
| ELP-058-000007119 | to | ELP-058-000007119 |
| ELP-058-000007121 | to | ELP-058-000007122 |
| ELP-058-000007124 | to | ELP-058-000007139 |
| ELP-058-000007141 | to | ELP-058-000007145 |
| ELP-058-000007147 | to | ELP-058-000007154 |
| ELP-058-000007156 | to | ELP-058-000007160 |
| ELP-058-000007164 | to | ELP-058-000007180 |
| ELP-058-000007182 | to | ELP-058-000007186 |
| ELP-058-000007188 | to | ELP-058-000007188 |
| ELP-058-000007190 | to | ELP-058-000007190 |
| ELP-058-000007192 | to | ELP-058-000007192 |
| ELP-058-000007194 | to | ELP-058-000007195 |
| ELP-058-000007197 | to | ELP-058-000007197 |
| ELP-058-000007201 | to | ELP-058-000007201 |
| ELP-058-000007203 | to | ELP-058-000007203 |
| ELP-058-000007205 | to | ELP-058-000007205 |
| ELP-058-000007208 | to | ELP-058-000007208 |
| ELP-058-000007210 | to | ELP-058-000007210 |
| ELP-058-000007214 | to | ELP-058-000007214 |
| ELP-058-000007216 | to | ELP-058-000007216 |
| ELP-058-000007218 | to | ELP-058-000007218 |
| ELP-058-000007220 | to | ELP-058-000007220 |
| ELP-058-000007222 | to | ELP-058-000007222 |
| ELP-058-000007226 | to | ELP-058-000007230 |
| ELP-058-000007232 | to | ELP-058-000007233 |
| ELP-058-000007236 | to | ELP-058-000007238 |
| ELP-058-000007240 | to | ELP-058-000007240 |
| ELP-058-000007242 | to | ELP-058-000007242 |
| ELP-058-000007244 | to | ELP-058-000007244 |
| ELP-058-000007246 | to | ELP-058-000007246 |
| ELP-058-000007248 | to | ELP-058-000007248 |
| ELP-058-000007250 | to | ELP-058-000007250 |

| | | |
|---|---|---|
| ELP-058-000007252 | to | ELP-058-000007252 |
| ELP-058-000007254 | to | ELP-058-000007254 |
| ELP-058-000007256 | to | ELP-058-000007256 |
| ELP-058-000007258 | to | ELP-058-000007258 |
| ELP-058-000007260 | to | ELP-058-000007262 |
| ELP-058-000007264 | to | ELP-058-000007265 |
| ELP-058-000007267 | to | ELP-058-000007267 |
| ELP-058-000007269 | to | ELP-058-000007269 |
| ELP-058-000007271 | to | ELP-058-000007274 |
| ELP-058-000007277 | to | ELP-058-000007277 |
| ELP-058-000007279 | to | ELP-058-000007280 |
| ELP-058-000007282 | to | ELP-058-000007285 |
| ELP-058-000007287 | to | ELP-058-000007292 |
| ELP-058-000007294 | to | ELP-058-000007294 |
| ELP-058-000007296 | to | ELP-058-000007296 |
| ELP-058-000007298 | to | ELP-058-000007303 |
| ELP-058-000007305 | to | ELP-058-000007305 |
| ELP-058-000007307 | to | ELP-058-000007307 |
| ELP-058-000007309 | to | ELP-058-000007309 |
| ELP-058-000007311 | to | ELP-058-000007311 |
| ELP-058-000007313 | to | ELP-058-000007313 |
| ELP-058-000007315 | to | ELP-058-000007315 |
| ELP-058-000007317 | to | ELP-058-000007317 |
| ELP-058-000007319 | to | ELP-058-000007319 |
| ELP-058-000007321 | to | ELP-058-000007328 |
| ELP-058-000007330 | to | ELP-058-000007338 |
| ELP-058-000007340 | to | ELP-058-000007340 |
| ELP-058-000007344 | to | ELP-058-000007344 |
| ELP-058-000007348 | to | ELP-058-000007348 |
| ELP-058-000007350 | to | ELP-058-000007350 |
| ELP-058-000007352 | to | ELP-058-000007352 |
| ELP-058-000007354 | to | ELP-058-000007354 |
| ELP-058-000007356 | to | ELP-058-000007356 |
| ELP-058-000007358 | to | ELP-058-000007358 |
| ELP-058-000007360 | to | ELP-058-000007371 |
| ELP-058-000007374 | to | ELP-058-000007377 |
| ELP-058-000007379 | to | ELP-058-000007381 |
| ELP-058-000007383 | to | ELP-058-000007383 |
| ELP-058-000007385 | to | ELP-058-000007387 |
| ELP-058-000007389 | to | ELP-058-000007407 |
| ELP-058-000007409 | to | ELP-058-000007414 |
| ELP-058-000007416 | to | ELP-058-000007417 |
| ELP-058-000007419 | to | ELP-058-000007419 |
| ELP-058-000007421 | to | ELP-058-000007428 |

| | | |
|---|---|---|
| ELP-058-000007430 | to | ELP-058-000007430 |
| ELP-058-000007432 | to | ELP-058-000007432 |
| ELP-058-000007434 | to | ELP-058-000007436 |
| ELP-058-000007438 | to | ELP-058-000007445 |
| ELP-058-000007447 | to | ELP-058-000007447 |
| ELP-058-000007449 | to | ELP-058-000007449 |
| ELP-058-000007451 | to | ELP-058-000007451 |
| ELP-058-000007453 | to | ELP-058-000007453 |
| ELP-058-000007460 | to | ELP-058-000007460 |
| ELP-058-000007464 | to | ELP-058-000007464 |
| ELP-058-000007466 | to | ELP-058-000007466 |
| ELP-058-000007476 | to | ELP-058-000007476 |
| ELP-058-000007480 | to | ELP-058-000007484 |
| ELP-058-000007487 | to | ELP-058-000007487 |
| ELP-058-000007489 | to | ELP-058-000007491 |
| ELP-058-000007493 | to | ELP-058-000007496 |
| ELP-058-000007498 | to | ELP-058-000007498 |
| ELP-058-000007501 | to | ELP-058-000007512 |
| ELP-058-000007514 | to | ELP-058-000007514 |
| ELP-058-000007516 | to | ELP-058-000007516 |
| ELP-058-000007518 | to | ELP-058-000007518 |
| ELP-058-000007520 | to | ELP-058-000007520 |
| ELP-058-000007522 | to | ELP-058-000007522 |
| ELP-058-000007524 | to | ELP-058-000007524 |
| ELP-058-000007526 | to | ELP-058-000007533 |
| ELP-058-000007535 | to | ELP-058-000007539 |
| ELP-058-000007542 | to | ELP-058-000007542 |
| ELP-058-000007544 | to | ELP-058-000007547 |
| ELP-058-000007552 | to | ELP-058-000007552 |
| ELP-058-000007555 | to | ELP-058-000007555 |
| ELP-058-000007559 | to | ELP-058-000007564 |
| ELP-058-000007566 | to | ELP-058-000007568 |
| ELP-058-000007570 | to | ELP-058-000007570 |
| ELP-058-000007572 | to | ELP-058-000007572 |
| ELP-058-000007574 | to | ELP-058-000007574 |
| ELP-058-000007576 | to | ELP-058-000007578 |
| ELP-058-000007580 | to | ELP-058-000007580 |
| ELP-058-000007582 | to | ELP-058-000007583 |
| ELP-058-000007585 | to | ELP-058-000007587 |
| ELP-058-000007589 | to | ELP-058-000007589 |
| ELP-058-000007591 | to | ELP-058-000007591 |
| ELP-058-000007594 | to | ELP-058-000007595 |
| ELP-058-000007597 | to | ELP-058-000007597 |
| ELP-058-000007603 | to | ELP-058-000007603 |

| | | |
|---|---|---|
| ELP-058-000007612 | to | ELP-058-000007614 |
| ELP-058-000007617 | to | ELP-058-000007618 |
| ELP-058-000007620 | to | ELP-058-000007620 |
| ELP-058-000007622 | to | ELP-058-000007624 |
| ELP-058-000007626 | to | ELP-058-000007626 |
| ELP-058-000007628 | to | ELP-058-000007628 |
| ELP-058-000007630 | to | ELP-058-000007631 |
| ELP-058-000007633 | to | ELP-058-000007633 |
| ELP-058-000007637 | to | ELP-058-000007637 |
| ELP-058-000007639 | to | ELP-058-000007639 |
| ELP-058-000007641 | to | ELP-058-000007643 |
| ELP-058-000007645 | to | ELP-058-000007645 |
| ELP-058-000007647 | to | ELP-058-000007649 |
| ELP-058-000007651 | to | ELP-058-000007653 |
| ELP-058-000007658 | to | ELP-058-000007663 |
| ELP-058-000007665 | to | ELP-058-000007678 |
| ELP-058-000007680 | to | ELP-058-000007680 |
| ELP-058-000007682 | to | ELP-058-000007682 |
| ELP-058-000007684 | to | ELP-058-000007694 |
| ELP-058-000007696 | to | ELP-058-000007700 |
| ELP-058-000007702 | to | ELP-058-000007705 |
| ELP-058-000007707 | to | ELP-058-000007713 |
| ELP-058-000007718 | to | ELP-058-000007718 |
| ELP-058-000007720 | to | ELP-058-000007721 |
| ELP-058-000007723 | to | ELP-058-000007723 |
| ELP-058-000007727 | to | ELP-058-000007727 |
| ELP-058-000007729 | to | ELP-058-000007731 |
| ELP-058-000007733 | to | ELP-058-000007733 |
| ELP-058-000007735 | to | ELP-058-000007735 |
| ELP-058-000007737 | to | ELP-058-000007739 |
| ELP-058-000007741 | to | ELP-058-000007741 |
| ELP-058-000007743 | to | ELP-058-000007743 |
| ELP-058-000007745 | to | ELP-058-000007745 |
| ELP-058-000007755 | to | ELP-058-000007755 |
| ELP-058-000007765 | to | ELP-058-000007765 |
| ELP-058-000007767 | to | ELP-058-000007767 |
| ELP-058-000007769 | to | ELP-058-000007769 |
| ELP-058-000007771 | to | ELP-058-000007771 |
| ELP-058-000007777 | to | ELP-058-000007777 |
| ELP-058-000007779 | to | ELP-058-000007779 |
| ELP-058-000007781 | to | ELP-058-000007781 |
| ELP-058-000007783 | to | ELP-058-000007783 |
| ELP-058-000007785 | to | ELP-058-000007785 |
| ELP-058-000007787 | to | ELP-058-000007787 |

| | | |
|---|---|---|
| ELP-058-000007789 | to | ELP-058-000007789 |
| ELP-058-000007791 | to | ELP-058-000007791 |
| ELP-058-000007793 | to | ELP-058-000007793 |
| ELP-058-000007795 | to | ELP-058-000007795 |
| ELP-058-000007797 | to | ELP-058-000007797 |
| ELP-058-000007799 | to | ELP-058-000007799 |
| ELP-058-000007802 | to | ELP-058-000007802 |
| ELP-058-000007804 | to | ELP-058-000007804 |
| ELP-058-000007806 | to | ELP-058-000007806 |
| ELP-058-000007808 | to | ELP-058-000007808 |
| ELP-058-000007810 | to | ELP-058-000007810 |
| ELP-058-000007812 | to | ELP-058-000007812 |
| ELP-058-000007814 | to | ELP-058-000007814 |
| ELP-058-000007816 | to | ELP-058-000007816 |
| ELP-058-000007818 | to | ELP-058-000007826 |
| ELP-058-000007828 | to | ELP-058-000007828 |
| ELP-058-000007830 | to | ELP-058-000007831 |
| ELP-058-000007833 | to | ELP-058-000007837 |
| ELP-058-000007839 | to | ELP-058-000007839 |
| ELP-058-000007841 | to | ELP-058-000007841 |
| ELP-058-000007843 | to | ELP-058-000007843 |
| ELP-058-000007845 | to | ELP-058-000007845 |
| ELP-058-000007847 | to | ELP-058-000007849 |
| ELP-058-000007851 | to | ELP-058-000007852 |
| ELP-058-000007855 | to | ELP-058-000007855 |
| ELP-058-000007857 | to | ELP-058-000007860 |
| ELP-058-000007862 | to | ELP-058-000007862 |
| ELP-058-000007864 | to | ELP-058-000007867 |
| ELP-058-000007870 | to | ELP-058-000007870 |
| ELP-058-000007873 | to | ELP-058-000007878 |
| ELP-058-000007880 | to | ELP-058-000007881 |
| ELP-058-000007883 | to | ELP-058-000007883 |
| ELP-058-000007885 | to | ELP-058-000007885 |
| ELP-058-000007887 | to | ELP-058-000007890 |
| ELP-058-000007892 | to | ELP-058-000007892 |
| ELP-058-000007894 | to | ELP-058-000007894 |
| ELP-058-000007896 | to | ELP-058-000007896 |
| ELP-058-000007898 | to | ELP-058-000007898 |
| ELP-058-000007900 | to | ELP-058-000007900 |
| ELP-058-000007902 | to | ELP-058-000007902 |
| ELP-058-000007904 | to | ELP-058-000007904 |
| ELP-058-000007906 | to | ELP-058-000007913 |
| ELP-058-000007915 | to | ELP-058-000007916 |
| ELP-058-000007919 | to | ELP-058-000007938 |

| | | |
|---|---|---|
| ELP-058-000007940 | to | ELP-058-000007940 |
| ELP-058-000007942 | to | ELP-058-000007942 |
| ELP-058-000007944 | to | ELP-058-000007944 |
| ELP-058-000007946 | to | ELP-058-000007946 |
| ELP-058-000007950 | to | ELP-058-000007950 |
| ELP-058-000007952 | to | ELP-058-000007952 |
| ELP-058-000007955 | to | ELP-058-000007956 |
| ELP-058-000007958 | to | ELP-058-000007969 |
| ELP-058-000007971 | to | ELP-058-000007973 |
| ELP-058-000007975 | to | ELP-058-000007975 |
| ELP-058-000007977 | to | ELP-058-000007977 |
| ELP-058-000007980 | to | ELP-058-000007980 |
| ELP-058-000007982 | to | ELP-058-000007991 |
| ELP-058-000007993 | to | ELP-058-000007993 |
| ELP-058-000007995 | to | ELP-058-000008001 |
| ELP-058-000008003 | to | ELP-058-000008005 |
| ELP-058-000008007 | to | ELP-058-000008007 |
| ELP-058-000008009 | to | ELP-058-000008009 |
| ELP-058-000008011 | to | ELP-058-000008011 |
| ELP-058-000008014 | to | ELP-058-000008015 |
| ELP-058-000008017 | to | ELP-058-000008019 |
| ELP-058-000008021 | to | ELP-058-000008025 |
| ELP-058-000008027 | to | ELP-058-000008028 |
| ELP-058-000008031 | to | ELP-058-000008034 |
| ELP-058-000008036 | to | ELP-058-000008041 |
| ELP-058-000008043 | to | ELP-058-000008043 |
| ELP-058-000008046 | to | ELP-058-000008046 |
| ELP-058-000008049 | to | ELP-058-000008061 |
| ELP-058-000008063 | to | ELP-058-000008063 |
| ELP-058-000008065 | to | ELP-058-000008084 |
| ELP-058-000008086 | to | ELP-058-000008101 |
| ELP-058-000008103 | to | ELP-058-000008103 |
| ELP-058-000008105 | to | ELP-058-000008119 |
| ELP-058-000008121 | to | ELP-058-000008121 |
| ELP-058-000008123 | to | ELP-058-000008123 |
| ELP-058-000008125 | to | ELP-058-000008130 |
| ELP-058-000008132 | to | ELP-058-000008153 |
| ELP-058-000008155 | to | ELP-058-000008158 |
| ELP-058-000008160 | to | ELP-058-000008175 |
| ELP-058-000008177 | to | ELP-058-000008179 |
| ELP-058-000008181 | to | ELP-058-000008181 |
| ELP-058-000008183 | to | ELP-058-000008191 |
| ELP-058-000008193 | to | ELP-058-000008193 |
| ELP-058-000008195 | to | ELP-058-000008213 |

| | | |
|---|---|---|
| ELP-058-000008215 | to | ELP-058-000008215 |
| ELP-058-000008217 | to | ELP-058-000008217 |
| ELP-058-000008220 | to | ELP-058-000008220 |
| ELP-058-000008222 | to | ELP-058-000008222 |
| ELP-058-000008224 | to | ELP-058-000008228 |
| ELP-058-000008230 | to | ELP-058-000008275 |
| ELP-058-000008277 | to | ELP-058-000008279 |
| ELP-058-000008281 | to | ELP-058-000008299 |
| ELP-058-000008301 | to | ELP-058-000008302 |
| ELP-058-000008304 | to | ELP-058-000008309 |
| ELP-058-000008311 | to | ELP-058-000008331 |
| ELP-058-000008336 | to | ELP-058-000008343 |
| ELP-058-000008345 | to | ELP-058-000008348 |
| ELP-058-000008350 | to | ELP-058-000008350 |
| ELP-058-000008352 | to | ELP-058-000008352 |
| ELP-058-000008354 | to | ELP-058-000008354 |
| ELP-058-000008356 | to | ELP-058-000008359 |
| ELP-058-000008361 | to | ELP-058-000008362 |
| ELP-058-000008364 | to | ELP-058-000008366 |
| ELP-058-000008368 | to | ELP-058-000008368 |
| ELP-058-000008370 | to | ELP-058-000008373 |
| ELP-058-000008375 | to | ELP-058-000008385 |
| ELP-058-000008387 | to | ELP-058-000008387 |
| ELP-058-000008389 | to | ELP-058-000008389 |
| ELP-058-000008391 | to | ELP-058-000008402 |
| ELP-058-000008407 | to | ELP-058-000008408 |
| ELP-058-000008410 | to | ELP-058-000008410 |
| ELP-058-000008412 | to | ELP-058-000008412 |
| ELP-058-000008414 | to | ELP-058-000008414 |
| ELP-058-000008416 | to | ELP-058-000008417 |
| ELP-058-000008419 | to | ELP-058-000008422 |
| ELP-058-000008424 | to | ELP-058-000008439 |
| ELP-058-000008442 | to | ELP-058-000008442 |
| ELP-058-000008444 | to | ELP-058-000008445 |
| ELP-058-000008448 | to | ELP-058-000008448 |
| ELP-058-000008450 | to | ELP-058-000008451 |
| ELP-058-000008453 | to | ELP-058-000008454 |
| ELP-058-000008458 | to | ELP-058-000008459 |
| ELP-058-000008461 | to | ELP-058-000008463 |
| ELP-058-000008466 | to | ELP-058-000008473 |
| ELP-058-000008475 | to | ELP-058-000008475 |
| ELP-058-000008477 | to | ELP-058-000008478 |
| ELP-058-000008480 | to | ELP-058-000008482 |
| ELP-058-000008485 | to | ELP-058-000008490 |

| | | |
|---|---|---|
| ELP-058-000008492 | to | ELP-058-000008493 |
| ELP-058-000008495 | to | ELP-058-000008495 |
| ELP-058-000008504 | to | ELP-058-000008504 |
| ELP-058-000008506 | to | ELP-058-000008509 |
| ELP-058-000008511 | to | ELP-058-000008514 |
| ELP-058-000008517 | to | ELP-058-000008524 |
| ELP-058-000008526 | to | ELP-058-000008530 |
| ELP-058-000008534 | to | ELP-058-000008534 |
| ELP-058-000008539 | to | ELP-058-000008539 |
| ELP-058-000008541 | to | ELP-058-000008557 |
| ELP-058-000008568 | to | ELP-058-000008569 |
| ELP-058-000008577 | to | ELP-058-000008581 |
| ELP-058-000008584 | to | ELP-058-000008586 |
| ELP-058-000008588 | to | ELP-058-000008599 |
| ELP-058-000008602 | to | ELP-058-000008602 |
| ELP-058-000008604 | to | ELP-058-000008604 |
| ELP-058-000008606 | to | ELP-058-000008606 |
| ELP-058-000008608 | to | ELP-058-000008608 |
| ELP-058-000008610 | to | ELP-058-000008610 |
| ELP-058-000008612 | to | ELP-058-000008612 |
| ELP-058-000008614 | to | ELP-058-000008618 |
| ELP-058-000008621 | to | ELP-058-000008633 |
| ELP-058-000008635 | to | ELP-058-000008637 |
| ELP-058-000008640 | to | ELP-058-000008644 |
| ELP-058-000008646 | to | ELP-058-000008648 |
| ELP-058-000008650 | to | ELP-058-000008657 |
| ELP-058-000008659 | to | ELP-058-000008660 |
| ELP-058-000008662 | to | ELP-058-000008662 |
| ELP-058-000008664 | to | ELP-058-000008667 |
| ELP-058-000008669 | to | ELP-058-000008677 |
| ELP-058-000008679 | to | ELP-058-000008682 |
| ELP-058-000008684 | to | ELP-058-000008699 |
| ELP-058-000008701 | to | ELP-058-000008701 |
| ELP-058-000008705 | to | ELP-058-000008705 |
| ELP-058-000008707 | to | ELP-058-000008720 |
| ELP-058-000008722 | to | ELP-058-000008722 |
| ELP-058-000008725 | to | ELP-058-000008726 |
| ELP-058-000008728 | to | ELP-058-000008728 |
| ELP-058-000008731 | to | ELP-058-000008742 |
| ELP-058-000008745 | to | ELP-058-000008748 |
| ELP-058-000008750 | to | ELP-058-000008755 |
| ELP-058-000008759 | to | ELP-058-000008761 |
| ELP-058-000008763 | to | ELP-058-000008763 |
| ELP-058-000008765 | to | ELP-058-000008766 |

| | | |
|---|---|---|
| ELP-058-000008769 | to | ELP-058-000008769 |
| ELP-058-000008771 | to | ELP-058-000008771 |
| ELP-058-000008773 | to | ELP-058-000008779 |
| ELP-058-000008781 | to | ELP-058-000008783 |
| ELP-058-000008785 | to | ELP-058-000008785 |
| ELP-058-000008788 | to | ELP-058-000008788 |
| ELP-058-000008791 | to | ELP-058-000008796 |
| ELP-058-000008798 | to | ELP-058-000008798 |
| ELP-058-000008800 | to | ELP-058-000008802 |
| ELP-058-000008810 | to | ELP-058-000008810 |
| ELP-058-000008813 | to | ELP-058-000008813 |
| ELP-058-000008815 | to | ELP-058-000008816 |
| ELP-058-000008819 | to | ELP-058-000008819 |
| ELP-058-000008821 | to | ELP-058-000008821 |
| ELP-058-000008824 | to | ELP-058-000008827 |
| ELP-058-000008830 | to | ELP-058-000008832 |
| ELP-058-000008835 | to | ELP-058-000008836 |
| ELP-058-000008838 | to | ELP-058-000008841 |
| ELP-058-000008845 | to | ELP-058-000008850 |
| ELP-058-000008854 | to | ELP-058-000008854 |
| ELP-058-000008856 | to | ELP-058-000008859 |
| ELP-058-000008861 | to | ELP-058-000008862 |
| ELP-058-000008864 | to | ELP-058-000008872 |
| ELP-058-000008874 | to | ELP-058-000008878 |
| ELP-058-000008880 | to | ELP-058-000008880 |
| ELP-058-000008882 | to | ELP-058-000008883 |
| ELP-058-000008885 | to | ELP-058-000008892 |
| ELP-058-000008894 | to | ELP-058-000008896 |
| ELP-058-000008898 | to | ELP-058-000008911 |
| ELP-058-000008913 | to | ELP-058-000008917 |
| ELP-058-000008919 | to | ELP-058-000008920 |
| ELP-058-000008922 | to | ELP-058-000008923 |
| ELP-058-000008931 | to | ELP-058-000008931 |
| ELP-058-000008935 | to | ELP-058-000008935 |
| ELP-058-000008938 | to | ELP-058-000008940 |
| ELP-058-000008945 | to | ELP-058-000008946 |
| ELP-058-000008948 | to | ELP-058-000008949 |
| ELP-058-000008952 | to | ELP-058-000008953 |
| ELP-058-000008955 | to | ELP-058-000008956 |
| ELP-058-000008958 | to | ELP-058-000008958 |
| ELP-058-000008960 | to | ELP-058-000008964 |
| ELP-058-000008966 | to | ELP-058-000008968 |
| ELP-058-000008970 | to | ELP-058-000008970 |
| ELP-058-000008972 | to | ELP-058-000008972 |

| | | |
|---|---|---|
| ELP-058-000008978 | to | ELP-058-000008978 |
| ELP-058-000008980 | to | ELP-058-000008981 |
| ELP-058-000008983 | to | ELP-058-000008986 |
| ELP-058-000008988 | to | ELP-058-000008991 |
| ELP-058-000008993 | to | ELP-058-000008994 |
| ELP-058-000008996 | to | ELP-058-000008996 |
| ELP-058-000008999 | to | ELP-058-000009002 |
| ELP-058-000009004 | to | ELP-058-000009004 |
| ELP-058-000009006 | to | ELP-058-000009006 |
| ELP-058-000009010 | to | ELP-058-000009014 |
| ELP-058-000009017 | to | ELP-058-000009017 |
| ELP-058-000009019 | to | ELP-058-000009019 |
| ELP-058-000009022 | to | ELP-058-000009022 |
| ELP-058-000009026 | to | ELP-058-000009026 |
| ELP-058-000009032 | to | ELP-058-000009032 |
| ELP-058-000009034 | to | ELP-058-000009034 |
| ELP-058-000009036 | to | ELP-058-000009036 |
| ELP-058-000009038 | to | ELP-058-000009038 |
| ELP-058-000009040 | to | ELP-058-000009040 |
| ELP-058-000009042 | to | ELP-058-000009044 |
| ELP-058-000009046 | to | ELP-058-000009046 |
| ELP-058-000009049 | to | ELP-058-000009050 |
| ELP-058-000009052 | to | ELP-058-000009053 |
| ELP-058-000009055 | to | ELP-058-000009057 |
| ELP-058-000009059 | to | ELP-058-000009062 |
| ELP-058-000009067 | to | ELP-058-000009068 |
| ELP-058-000009071 | to | ELP-058-000009071 |
| ELP-058-000009073 | to | ELP-058-000009078 |
| ELP-058-000009081 | to | ELP-058-000009082 |
| ELP-058-000009084 | to | ELP-058-000009105 |
| ELP-058-000009108 | to | ELP-058-000009115 |
| ELP-058-000009117 | to | ELP-058-000009117 |
| ELP-058-000009119 | to | ELP-058-000009120 |
| ELP-058-000009122 | to | ELP-058-000009122 |
| ELP-058-000009124 | to | ELP-058-000009130 |
| ELP-058-000009133 | to | ELP-058-000009133 |
| ELP-058-000009135 | to | ELP-058-000009140 |
| ELP-058-000009142 | to | ELP-058-000009170 |
| ELP-058-000009172 | to | ELP-058-000009190 |
| ELP-058-000009195 | to | ELP-058-000009214 |
| ELP-058-000009217 | to | ELP-058-000009223 |
| ELP-058-000009226 | to | ELP-058-000009227 |
| ELP-058-000009229 | to | ELP-058-000009235 |
| ELP-058-000009237 | to | ELP-058-000009256 |

| | | |
|---|---|---|
| ELP-058-000009258 | to | ELP-058-000009260 |
| ELP-058-000009263 | to | ELP-058-000009273 |
| ELP-058-000009275 | to | ELP-058-000009277 |
| ELP-058-000009280 | to | ELP-058-000009284 |
| ELP-058-000009287 | to | ELP-058-000009287 |
| ELP-058-000009289 | to | ELP-058-000009290 |
| ELP-058-000009292 | to | ELP-058-000009295 |
| ELP-058-000009301 | to | ELP-058-000009301 |
| ELP-058-000009303 | to | ELP-058-000009306 |
| ELP-058-000009308 | to | ELP-058-000009311 |
| ELP-058-000009315 | to | ELP-058-000009322 |
| ELP-058-000009324 | to | ELP-058-000009327 |
| ELP-058-000009329 | to | ELP-058-000009345 |
| ELP-058-000009347 | to | ELP-058-000009350 |
| ELP-058-000009352 | to | ELP-058-000009354 |
| ELP-058-000009356 | to | ELP-058-000009359 |
| ELP-058-000009361 | to | ELP-058-000009361 |
| ELP-058-000009363 | to | ELP-058-000009377 |
| ELP-058-000009380 | to | ELP-058-000009380 |
| ELP-058-000009386 | to | ELP-058-000009389 |
| ELP-058-000009391 | to | ELP-058-000009393 |
| ELP-058-000009395 | to | ELP-058-000009395 |
| ELP-058-000009397 | to | ELP-058-000009397 |
| ELP-058-000009399 | to | ELP-058-000009400 |
| ELP-058-000009402 | to | ELP-058-000009407 |
| ELP-058-000009409 | to | ELP-058-000009422 |
| ELP-058-000009424 | to | ELP-058-000009434 |
| ELP-058-000009436 | to | ELP-058-000009436 |
| ELP-058-000009438 | to | ELP-058-000009439 |
| ELP-058-000009441 | to | ELP-058-000009441 |
| ELP-058-000009443 | to | ELP-058-000009445 |
| ELP-058-000009449 | to | ELP-058-000009470 |
| ELP-058-000009472 | to | ELP-058-000009472 |
| ELP-058-000009474 | to | ELP-058-000009477 |
| ELP-058-000009479 | to | ELP-058-000009480 |
| ELP-058-000009483 | to | ELP-058-000009487 |
| ELP-058-000009491 | to | ELP-058-000009491 |
| ELP-058-000009493 | to | ELP-058-000009499 |
| ELP-058-000009501 | to | ELP-058-000009507 |
| ELP-058-000009509 | to | ELP-058-000009518 |
| ELP-058-000009520 | to | ELP-058-000009523 |
| ELP-058-000009527 | to | ELP-058-000009532 |
| ELP-058-000009534 | to | ELP-058-000009539 |
| ELP-058-000009542 | to | ELP-058-000009543 |

| | | |
|---|---|---|
| ELP-058-000009545 | to | ELP-058-000009556 |
| ELP-058-000009560 | to | ELP-058-000009568 |
| ELP-058-000009570 | to | ELP-058-000009572 |
| ELP-058-000009574 | to | ELP-058-000009574 |
| ELP-058-000009576 | to | ELP-058-000009576 |
| ELP-058-000009579 | to | ELP-058-000009583 |
| ELP-058-000009585 | to | ELP-058-000009589 |
| ELP-058-000009591 | to | ELP-058-000009610 |
| ELP-058-000009619 | to | ELP-058-000009625 |
| ELP-058-000009627 | to | ELP-058-000009637 |
| ELP-058-000009639 | to | ELP-058-000009659 |
| ELP-058-000009661 | to | ELP-058-000009665 |
| ELP-058-000009667 | to | ELP-058-000009667 |
| ELP-058-000009669 | to | ELP-058-000009674 |
| ELP-058-000009676 | to | ELP-058-000009705 |
| ELP-058-000009710 | to | ELP-058-000009710 |
| ELP-058-000009712 | to | ELP-058-000009713 |
| ELP-058-000009716 | to | ELP-058-000009719 |
| ELP-058-000009722 | to | ELP-058-000009730 |
| ELP-058-000009733 | to | ELP-058-000009733 |
| ELP-058-000009736 | to | ELP-058-000009772 |
| ELP-058-000009774 | to | ELP-058-000009776 |
| ELP-058-000009778 | to | ELP-058-000009779 |
| ELP-058-000009784 | to | ELP-058-000009785 |
| ELP-058-000009788 | to | ELP-058-000009803 |
| ELP-058-000009805 | to | ELP-058-000009807 |
| ELP-058-000009809 | to | ELP-058-000009813 |
| ELP-058-000009815 | to | ELP-058-000009818 |
| ELP-058-000009824 | to | ELP-058-000009828 |
| ELP-058-000009832 | to | ELP-058-000009836 |
| ELP-058-000009838 | to | ELP-058-000009839 |
| ELP-058-000009841 | to | ELP-058-000009852 |
| ELP-058-000009854 | to | ELP-058-000009857 |
| ELP-058-000009863 | to | ELP-058-000009864 |
| ELP-058-000009867 | to | ELP-058-000009873 |
| ELP-058-000009876 | to | ELP-058-000009878 |
| ELP-058-000009888 | to | ELP-058-000009889 |
| ELP-058-000009891 | to | ELP-058-000009895 |
| ELP-058-000009897 | to | ELP-058-000009898 |
| ELP-058-000009900 | to | ELP-058-000009904 |
| ELP-058-000009906 | to | ELP-058-000009906 |
| ELP-058-000009908 | to | ELP-058-000009912 |
| ELP-058-000009920 | to | ELP-058-000009920 |
| ELP-058-000009923 | to | ELP-058-000009925 |

| | | |
|---|---|---|
| ELP-058-000009927 | to | ELP-058-000009928 |
| ELP-058-000009931 | to | ELP-058-000009932 |
| ELP-058-000009936 | to | ELP-058-000009936 |
| ELP-058-000009938 | to | ELP-058-000009941 |
| ELP-058-000009943 | to | ELP-058-000009943 |
| ELP-058-000009945 | to | ELP-058-000009947 |
| ELP-058-000009949 | to | ELP-058-000009950 |
| ELP-058-000009953 | to | ELP-058-000009953 |
| ELP-058-000009956 | to | ELP-058-000009956 |
| ELP-058-000009958 | to | ELP-058-000009959 |
| ELP-058-000009964 | to | ELP-058-000009965 |
| ELP-058-000009968 | to | ELP-058-000009968 |
| ELP-058-000009970 | to | ELP-058-000009971 |
| ELP-058-000009976 | to | ELP-058-000009980 |
| ELP-058-000009982 | to | ELP-058-000009984 |
| ELP-058-000009986 | to | ELP-058-000009987 |
| ELP-058-000009990 | to | ELP-058-000009990 |
| ELP-058-000009992 | to | ELP-058-000009994 |
| ELP-058-000009996 | to | ELP-058-000010009 |
| ELP-058-000010012 | to | ELP-058-000010016 |
| ELP-058-000010018 | to | ELP-058-000010026 |
| ELP-058-000010028 | to | ELP-058-000010035 |
| ELP-058-000010037 | to | ELP-058-000010062 |
| ELP-058-000010065 | to | ELP-058-000010066 |
| ELP-058-000010068 | to | ELP-058-000010077 |
| ELP-058-000010081 | to | ELP-058-000010081 |
| ELP-058-000010096 | to | ELP-058-000010099 |
| ELP-058-000010102 | to | ELP-058-000010102 |
| ELP-058-000010104 | to | ELP-058-000010104 |
| ELP-058-000010106 | to | ELP-058-000010110 |
| ELP-058-000010112 | to | ELP-058-000010114 |
| ELP-058-000010119 | to | ELP-058-000010119 |
| ELP-058-000010121 | to | ELP-058-000010122 |
| ELP-058-000010125 | to | ELP-058-000010125 |
| ELP-058-000010128 | to | ELP-058-000010128 |
| ELP-058-000010132 | to | ELP-058-000010133 |
| ELP-058-000010138 | to | ELP-058-000010138 |
| ELP-058-000010144 | to | ELP-058-000010144 |
| ELP-058-000010147 | to | ELP-058-000010147 |
| ELP-058-000010149 | to | ELP-058-000010149 |
| ELP-058-000010152 | to | ELP-058-000010155 |
| ELP-058-000010164 | to | ELP-058-000010164 |
| ELP-058-000010166 | to | ELP-058-000010166 |
| ELP-058-000010172 | to | ELP-058-000010172 |

| | | |
|---|---|---|
| ELP-058-000010177 | to | ELP-058-000010177 |
| ELP-058-000010186 | to | ELP-058-000010188 |
| ELP-058-000010190 | to | ELP-058-000010191 |
| ELP-058-000010194 | to | ELP-058-000010195 |
| ELP-058-000010198 | to | ELP-058-000010208 |
| ELP-058-000010224 | to | ELP-058-000010228 |
| ELP-058-000010233 | to | ELP-058-000010233 |
| ELP-058-000010236 | to | ELP-058-000010237 |
| ELP-058-000010248 | to | ELP-058-000010248 |
| ELP-058-000010254 | to | ELP-058-000010254 |
| ELP-058-000010256 | to | ELP-058-000010257 |
| ELP-058-000010265 | to | ELP-058-000010266 |
| ELP-058-000010273 | to | ELP-058-000010275 |
| ELP-058-000010277 | to | ELP-058-000010279 |
| ELP-058-000010283 | to | ELP-058-000010286 |
| ELP-058-000010289 | to | ELP-058-000010298 |
| ELP-058-000010300 | to | ELP-058-000010304 |
| ELP-058-000010306 | to | ELP-058-000010311 |
| ELP-058-000010313 | to | ELP-058-000010316 |
| ELP-058-000010319 | to | ELP-058-000010321 |
| ELP-058-000010325 | to | ELP-058-000010326 |
| ELP-058-000010328 | to | ELP-058-000010336 |
| ELP-058-000010338 | to | ELP-058-000010338 |
| ELP-058-000010340 | to | ELP-058-000010340 |
| ELP-058-000010342 | to | ELP-058-000010349 |
| ELP-058-000010353 | to | ELP-058-000010357 |
| ELP-058-000010360 | to | ELP-058-000010361 |
| ELP-058-000010363 | to | ELP-058-000010369 |
| ELP-058-000010382 | to | ELP-058-000010384 |
| ELP-058-000010386 | to | ELP-058-000010386 |
| ELP-058-000010393 | to | ELP-058-000010393 |
| ELP-058-000010397 | to | ELP-058-000010397 |
| ELP-058-000010401 | to | ELP-058-000010401 |
| ELP-058-000010403 | to | ELP-058-000010461 |
| ELP-058-000010463 | to | ELP-058-000010476 |
| ELP-058-000010478 | to | ELP-058-000010479 |
| ELP-058-000010484 | to | ELP-058-000010484 |
| ELP-058-000010487 | to | ELP-058-000010489 |
| ELP-058-000010493 | to | ELP-058-000010499 |
| ELP-058-000010502 | to | ELP-058-000010505 |
| ELP-058-000010508 | to | ELP-058-000010510 |
| ELP-058-000010512 | to | ELP-058-000010519 |
| ELP-058-000010521 | to | ELP-058-000010527 |
| ELP-058-000010529 | to | ELP-058-000010529 |

| | | |
|---|---|---|
| ELP-058-000010531 | to | ELP-058-000010532 |
| ELP-058-000010535 | to | ELP-058-000010535 |
| ELP-058-000010537 | to | ELP-058-000010538 |
| ELP-058-000010543 | to | ELP-058-000010543 |
| ELP-058-000010546 | to | ELP-058-000010562 |
| ELP-058-000010564 | to | ELP-058-000010566 |
| ELP-058-000010568 | to | ELP-058-000010570 |
| ELP-058-000010572 | to | ELP-058-000010573 |
| ELP-058-000010575 | to | ELP-058-000010576 |
| ELP-058-000010578 | to | ELP-058-000010578 |
| ELP-058-000010581 | to | ELP-058-000010581 |
| ELP-058-000010585 | to | ELP-058-000010590 |
| ELP-058-000010592 | to | ELP-058-000010594 |
| ELP-058-000010596 | to | ELP-058-000010596 |
| ELP-058-000010598 | to | ELP-058-000010618 |
| ELP-058-000010620 | to | ELP-058-000010625 |
| ELP-058-000010627 | to | ELP-058-000010631 |
| ELP-058-000010636 | to | ELP-058-000010638 |
| ELP-058-000010647 | to | ELP-058-000010647 |
| ELP-058-000010649 | to | ELP-058-000010649 |
| ELP-058-000010653 | to | ELP-058-000010653 |
| ELP-058-000010657 | to | ELP-058-000010658 |
| ELP-058-000010660 | to | ELP-058-000010660 |
| ELP-058-000010664 | to | ELP-058-000010666 |
| ELP-058-000010668 | to | ELP-058-000010669 |
| ELP-058-000010671 | to | ELP-058-000010678 |
| ELP-058-000010680 | to | ELP-058-000010682 |
| ELP-058-000010684 | to | ELP-058-000010686 |
| ELP-058-000010688 | to | ELP-058-000010692 |
| ELP-058-000010694 | to | ELP-058-000010698 |
| ELP-058-000010700 | to | ELP-058-000010700 |
| ELP-058-000010703 | to | ELP-058-000010703 |
| ELP-058-000010709 | to | ELP-058-000010710 |
| ELP-058-000010712 | to | ELP-058-000010713 |
| ELP-058-000010715 | to | ELP-058-000010718 |
| ELP-058-000010722 | to | ELP-058-000010722 |
| ELP-058-000010724 | to | ELP-058-000010731 |
| ELP-058-000010733 | to | ELP-058-000010741 |
| ELP-058-000010743 | to | ELP-058-000010743 |
| ELP-058-000010745 | to | ELP-058-000010748 |
| ELP-058-000010750 | to | ELP-058-000010755 |
| ELP-058-000010758 | to | ELP-058-000010759 |
| ELP-058-000010761 | to | ELP-058-000010761 |
| ELP-058-000010765 | to | ELP-058-000010765 |

| | | |
|---|---|---|
| ELP-058-000010768 | to | ELP-058-000010770 |
| ELP-058-000010772 | to | ELP-058-000010776 |
| ELP-058-000010778 | to | ELP-058-000010792 |
| ELP-058-000010795 | to | ELP-058-000010802 |
| ELP-058-000010805 | to | ELP-058-000010805 |
| ELP-058-000010807 | to | ELP-058-000010807 |
| ELP-058-000010809 | to | ELP-058-000010809 |
| ELP-058-000010814 | to | ELP-058-000010829 |
| ELP-058-000010831 | to | ELP-058-000010831 |
| ELP-058-000010833 | to | ELP-058-000010842 |
| ELP-058-000010845 | to | ELP-058-000010870 |
| ELP-058-000010874 | to | ELP-058-000010879 |
| ELP-058-000010881 | to | ELP-058-000010885 |
| ELP-058-000010887 | to | ELP-058-000010887 |
| ELP-058-000010889 | to | ELP-058-000010891 |
| ELP-058-000010894 | to | ELP-058-000010897 |
| ELP-058-000010899 | to | ELP-058-000010900 |
| ELP-058-000010902 | to | ELP-058-000010904 |
| ELP-058-000010907 | to | ELP-058-000010918 |
| ELP-058-000010922 | to | ELP-058-000010925 |
| ELP-058-000010927 | to | ELP-058-000010939 |
| ELP-058-000010941 | to | ELP-058-000010942 |
| ELP-058-000010944 | to | ELP-058-000010955 |
| ELP-058-000010957 | to | ELP-058-000010958 |
| ELP-058-000010960 | to | ELP-058-000010965 |
| ELP-058-000010969 | to | ELP-058-000010969 |
| ELP-058-000010972 | to | ELP-058-000010973 |
| ELP-058-000010975 | to | ELP-058-000010984 |
| ELP-058-000010986 | to | ELP-058-000010986 |
| ELP-058-000010988 | to | ELP-058-000010994 |
| ELP-058-000010996 | to | ELP-058-000010996 |
| ELP-058-000010998 | to | ELP-058-000011000 |
| ELP-058-000011002 | to | ELP-058-000011002 |
| ELP-058-000011006 | to | ELP-058-000011006 |
| ELP-058-000011008 | to | ELP-058-000011010 |
| ELP-058-000011012 | to | ELP-058-000011039 |
| ELP-058-000011041 | to | ELP-058-000011041 |
| ELP-058-000011043 | to | ELP-058-000011053 |
| ELP-058-000011055 | to | ELP-058-000011063 |
| ELP-058-000011066 | to | ELP-058-000011081 |
| ELP-058-000011087 | to | ELP-058-000011099 |
| ELP-058-000011101 | to | ELP-058-000011109 |
| ELP-058-000011111 | to | ELP-058-000011112 |
| ELP-058-000011114 | to | ELP-058-000011123 |

| | | |
|---|---|---|
| ELP-058-000011125 | to | ELP-058-000011135 |
| ELP-058-000011137 | to | ELP-058-000011185 |
| ELP-058-000011187 | to | ELP-058-000011187 |
| ELP-058-000011189 | to | ELP-058-000011189 |
| ELP-058-000011192 | to | ELP-058-000011193 |
| ELP-058-000011197 | to | ELP-058-000011203 |
| ELP-058-000011205 | to | ELP-058-000011210 |
| ELP-058-000011212 | to | ELP-058-000011214 |
| ELP-058-000011216 | to | ELP-058-000011217 |
| ELP-058-000011219 | to | ELP-058-000011227 |
| ELP-058-000011231 | to | ELP-058-000011249 |
| ELP-058-000011251 | to | ELP-058-000011251 |
| ELP-058-000011253 | to | ELP-058-000011267 |
| ELP-058-000011270 | to | ELP-058-000011288 |
| ELP-058-000011290 | to | ELP-058-000011290 |
| ELP-058-000011295 | to | ELP-058-000011296 |
| ELP-058-000011298 | to | ELP-058-000011300 |
| ELP-058-000011302 | to | ELP-058-000011305 |
| ELP-058-000011308 | to | ELP-058-000011311 |
| ELP-058-000011313 | to | ELP-058-000011314 |
| ELP-058-000011316 | to | ELP-058-000011324 |
| ELP-058-000011332 | to | ELP-058-000011335 |
| ELP-058-000011338 | to | ELP-058-000011338 |
| ELP-058-000011344 | to | ELP-058-000011344 |
| ELP-058-000011361 | to | ELP-058-000011361 |
| ELP-058-000011364 | to | ELP-058-000011366 |
| ELP-058-000011370 | to | ELP-058-000011372 |
| ELP-058-000011375 | to | ELP-058-000011375 |
| ELP-058-000011378 | to | ELP-058-000011378 |
| ELP-058-000011392 | to | ELP-058-000011394 |
| ELP-058-000011400 | to | ELP-058-000011400 |
| ELP-058-000011402 | to | ELP-058-000011403 |
| ELP-058-000011420 | to | ELP-058-000011421 |
| ELP-058-000011424 | to | ELP-058-000011426 |
| ELP-058-000011429 | to | ELP-058-000011432 |
| ELP-058-000011438 | to | ELP-058-000011438 |
| ELP-058-000011441 | to | ELP-058-000011441 |
| ELP-058-000011444 | to | ELP-058-000011445 |
| ELP-058-000011452 | to | ELP-058-000011458 |
| ELP-058-000011460 | to | ELP-058-000011461 |
| ELP-058-000011464 | to | ELP-058-000011465 |
| ELP-058-000011471 | to | ELP-058-000011473 |
| ELP-058-000011476 | to | ELP-058-000011477 |
| ELP-058-000011486 | to | ELP-058-000011489 |

| | | |
|---|---|---|
| ELP-058-000011492 | to | ELP-058-000011492 |
| ELP-058-000011494 | to | ELP-058-000011500 |
| ELP-058-000011503 | to | ELP-058-000011535 |
| ELP-058-000011538 | to | ELP-058-000011585 |
| ELP-058-000011589 | to | ELP-058-000011589 |
| ELP-058-000011591 | to | ELP-058-000011594 |
| ELP-058-000011598 | to | ELP-058-000011598 |
| ELP-058-000011606 | to | ELP-058-000011609 |
| ELP-058-000011612 | to | ELP-058-000011627 |
| ELP-058-000011629 | to | ELP-058-000011629 |
| ELP-058-000011631 | to | ELP-058-000011636 |
| ELP-058-000011638 | to | ELP-058-000011648 |
| ELP-058-000011657 | to | ELP-058-000011664 |
| ELP-058-000011666 | to | ELP-058-000011666 |
| ELP-058-000011668 | to | ELP-058-000011674 |
| ELP-058-000011677 | to | ELP-058-000011679 |
| ELP-058-000011682 | to | ELP-058-000011683 |
| ELP-058-000011685 | to | ELP-058-000011687 |
| ELP-058-000011689 | to | ELP-058-000011689 |
| ELP-058-000011691 | to | ELP-058-000011706 |
| ELP-058-000011708 | to | ELP-058-000011709 |
| ELP-058-000011711 | to | ELP-058-000011712 |
| ELP-058-000011715 | to | ELP-058-000011717 |
| ELP-058-000011719 | to | ELP-058-000011720 |
| ELP-058-000011722 | to | ELP-058-000011724 |
| ELP-058-000011726 | to | ELP-058-000011729 |
| ELP-058-000011731 | to | ELP-058-000011740 |
| ELP-058-000011742 | to | ELP-058-000011743 |
| ELP-058-000011746 | to | ELP-058-000011750 |
| ELP-058-000011752 | to | ELP-058-000011754 |
| ELP-058-000011756 | to | ELP-058-000011759 |
| ELP-058-000011761 | to | ELP-058-000011761 |
| ELP-058-000011764 | to | ELP-058-000011766 |
| ELP-058-000011769 | to | ELP-058-000011772 |
| ELP-058-000011774 | to | ELP-058-000011787 |
| ELP-058-000011789 | to | ELP-058-000011789 |
| ELP-058-000011791 | to | ELP-058-000011792 |
| ELP-058-000011794 | to | ELP-058-000011795 |
| ELP-058-000011798 | to | ELP-058-000011804 |
| ELP-058-000011806 | to | ELP-058-000011806 |
| ELP-058-000011808 | to | ELP-058-000011808 |
| ELP-058-000011812 | to | ELP-058-000011817 |
| ELP-058-000011821 | to | ELP-058-000011828 |
| ELP-058-000011830 | to | ELP-058-000011831 |

| ELP-058-000011833 | to | ELP-058-000011835 |
|---|---|---|
| ELP-058-000011837 | to | ELP-058-000011839 |
| ELP-058-000011841 | to | ELP-058-000011841 |
| ELP-058-000011843 | to | ELP-058-000011843 |
| ELP-058-000011845 | to | ELP-058-000011847 |
| ELP-058-000011851 | to | ELP-058-000011852 |
| ELP-058-000011854 | to | ELP-058-000011854 |
| ELP-058-000011856 | to | ELP-058-000011857 |
| ELP-058-000011869 | to | ELP-058-000011871 |
| ELP-058-000011881 | to | ELP-058-000011882 |
| ELP-058-000011884 | to | ELP-058-000011885 |
| ELP-058-000011890 | to | ELP-058-000011892 |
| ELP-058-000011895 | to | ELP-058-000011895 |
| ELP-058-000011898 | to | ELP-058-000011899 |
| ELP-058-000011903 | to | ELP-058-000011903 |
| ELP-058-000011905 | to | ELP-058-000011913 |
| ELP-058-000011915 | to | ELP-058-000011922 |
| ELP-058-000011924 | to | ELP-058-000011936 |
| ELP-058-000011939 | to | ELP-058-000011940 |
| ELP-058-000011942 | to | ELP-058-000011945 |
| ELP-058-000011947 | to | ELP-058-000011963 |
| ELP-058-000011966 | to | ELP-058-000011969 |
| ELP-058-000011972 | to | ELP-058-000012008 |
| ELP-058-000012010 | to | ELP-058-000012015 |
| ELP-058-000012017 | to | ELP-058-000012030 |
| ELP-058-000012032 | to | ELP-058-000012037 |
| ELP-058-000012039 | to | ELP-058-000012043 |
| ELP-058-000012045 | to | ELP-058-000012051 |
| ELP-058-000012053 | to | ELP-058-000012061 |
| ELP-058-000012064 | to | ELP-058-000012070 |
| ELP-058-000012072 | to | ELP-058-000012076 |
| ELP-058-000012078 | to | ELP-058-000012078 |
| ELP-058-000012081 | to | ELP-058-000012085 |
| ELP-058-000012088 | to | ELP-058-000012104 |
| ELP-058-000012106 | to | ELP-058-000012116 |
| ELP-058-000012119 | to | ELP-058-000012119 |
| ELP-058-000012121 | to | ELP-058-000012122 |
| ELP-058-000012127 | to | ELP-058-000012128 |
| ELP-058-000012131 | to | ELP-058-000012137 |
| ELP-058-000012139 | to | ELP-058-000012142 |
| ELP-058-000012144 | to | ELP-058-000012157 |
| ELP-058-000012159 | to | ELP-058-000012170 |
| ELP-058-000012172 | to | ELP-058-000012173 |
| ELP-058-000012182 | to | ELP-058-000012182 |

| | | |
|---|---|---|
| ELP-058-000012184 | to | ELP-058-000012184 |
| ELP-058-000012186 | to | ELP-058-000012186 |
| ELP-058-000012188 | to | ELP-058-000012195 |
| ELP-058-000012197 | to | ELP-058-000012204 |
| ELP-058-000012207 | to | ELP-058-000012208 |
| ELP-058-000012211 | to | ELP-058-000012211 |
| ELP-058-000012222 | to | ELP-058-000012222 |
| ELP-058-000012225 | to | ELP-058-000012225 |
| ELP-058-000012231 | to | ELP-058-000012231 |
| ELP-058-000012235 | to | ELP-058-000012238 |
| ELP-058-000012240 | to | ELP-058-000012243 |
| ELP-058-000012247 | to | ELP-058-000012252 |
| ELP-058-000012255 | to | ELP-058-000012266 |
| ELP-058-000012268 | to | ELP-058-000012270 |
| ELP-058-000012272 | to | ELP-058-000012274 |
| ELP-058-000012276 | to | ELP-058-000012277 |
| ELP-058-000012279 | to | ELP-058-000012280 |
| ELP-058-000012282 | to | ELP-058-000012282 |
| ELP-058-000012284 | to | ELP-058-000012292 |
| ELP-058-000012296 | to | ELP-058-000012296 |
| ELP-058-000012299 | to | ELP-058-000012306 |
| ELP-058-000012310 | to | ELP-058-000012317 |
| ELP-058-000012320 | to | ELP-058-000012329 |
| ELP-058-000012331 | to | ELP-058-000012333 |
| ELP-058-000012335 | to | ELP-058-000012337 |
| ELP-058-000012342 | to | ELP-058-000012356 |
| ELP-058-000012358 | to | ELP-058-000012361 |
| ELP-058-000012363 | to | ELP-058-000012363 |
| ELP-058-000012365 | to | ELP-058-000012370 |
| ELP-058-000012372 | to | ELP-058-000012372 |
| ELP-058-000012374 | to | ELP-058-000012378 |
| ELP-058-000012381 | to | ELP-058-000012383 |
| ELP-058-000012385 | to | ELP-058-000012397 |
| ELP-058-000012399 | to | ELP-058-000012402 |
| ELP-058-000012404 | to | ELP-058-000012423 |
| ELP-058-000012425 | to | ELP-058-000012431 |
| ELP-058-000012433 | to | ELP-058-000012440 |
| ELP-058-000012442 | to | ELP-058-000012443 |
| ELP-058-000012446 | to | ELP-058-000012457 |
| ELP-058-000012459 | to | ELP-058-000012461 |
| ELP-058-000012463 | to | ELP-058-000012463 |
| ELP-058-000012465 | to | ELP-058-000012465 |
| ELP-058-000012467 | to | ELP-058-000012468 |
| ELP-058-000012470 | to | ELP-058-000012478 |

| ELP-058-000012480 | to | ELP-058-000012496 |
|---|---|---|
| ELP-058-000012499 | to | ELP-058-000012499 |
| ELP-058-000012501 | to | ELP-058-000012503 |
| ELP-058-000012505 | to | ELP-058-000012507 |
| ELP-058-000012509 | to | ELP-058-000012510 |
| ELP-058-000012512 | to | ELP-058-000012525 |
| ELP-058-000012527 | to | ELP-058-000012529 |
| ELP-058-000012531 | to | ELP-058-000012531 |
| ELP-058-000012534 | to | ELP-058-000012534 |
| ELP-058-000012537 | to | ELP-058-000012543 |
| ELP-058-000012545 | to | ELP-058-000012546 |
| ELP-058-000012548 | to | ELP-058-000012550 |
| ELP-058-000012552 | to | ELP-058-000012555 |
| ELP-058-000012557 | to | ELP-058-000012562 |
| ELP-058-000012564 | to | ELP-058-000012566 |
| ELP-058-000012568 | to | ELP-058-000012568 |
| ELP-058-000012571 | to | ELP-058-000012572 |
| ELP-058-000012574 | to | ELP-058-000012587 |
| ELP-058-000012589 | to | ELP-058-000012592 |
| ELP-058-000012597 | to | ELP-058-000012597 |
| ELP-058-000012601 | to | ELP-058-000012612 |
| ELP-058-000012614 | to | ELP-058-000012614 |
| ELP-058-000012616 | to | ELP-058-000012626 |
| ELP-058-000012628 | to | ELP-058-000012628 |
| ELP-058-000012630 | to | ELP-058-000012630 |
| ELP-058-000012634 | to | ELP-058-000012640 |
| ELP-058-000012642 | to | ELP-058-000012652 |
| ELP-058-000012654 | to | ELP-058-000012662 |
| ELP-058-000012666 | to | ELP-058-000012667 |
| ELP-058-000012671 | to | ELP-058-000012673 |
| ELP-058-000012675 | to | ELP-058-000012675 |
| ELP-058-000012678 | to | ELP-058-000012686 |
| ELP-058-000012688 | to | ELP-058-000012705 |
| ELP-058-000012708 | to | ELP-058-000012710 |
| ELP-058-000012715 | to | ELP-058-000012720 |
| ELP-058-000012722 | to | ELP-058-000012738 |
| ELP-058-000012740 | to | ELP-058-000012745 |
| ELP-058-000012747 | to | ELP-058-000012749 |
| ELP-058-000012751 | to | ELP-058-000012753 |
| ELP-058-000012755 | to | ELP-058-000012770 |
| ELP-058-000012772 | to | ELP-058-000012772 |
| ELP-058-000012775 | to | ELP-058-000012777 |
| ELP-058-000012779 | to | ELP-058-000012779 |
| ELP-058-000012781 | to | ELP-058-000012788 |

| | | |
|---|---|---|
| ELP-058-000012791 | to | ELP-058-000012801 |
| ELP-058-000012804 | to | ELP-058-000012815 |
| ELP-058-000012817 | to | ELP-058-000012817 |
| ELP-058-000012822 | to | ELP-058-000012822 |
| ELP-058-000012824 | to | ELP-058-000012824 |
| ELP-058-000012826 | to | ELP-058-000012872 |
| ELP-058-000012874 | to | ELP-058-000012874 |
| ELP-058-000012881 | to | ELP-058-000012891 |
| ELP-058-000012894 | to | ELP-058-000012897 |
| ELP-058-000012899 | to | ELP-058-000012902 |
| ELP-058-000012904 | to | ELP-058-000012910 |
| ELP-058-000012912 | to | ELP-058-000012918 |
| ELP-058-000012920 | to | ELP-058-000012921 |
| ELP-058-000012927 | to | ELP-058-000012929 |
| ELP-058-000012934 | to | ELP-058-000012934 |
| ELP-058-000012936 | to | ELP-058-000012943 |
| ELP-058-000012945 | to | ELP-058-000012945 |
| ELP-058-000012948 | to | ELP-058-000012964 |
| ELP-058-000012966 | to | ELP-058-000012972 |
| ELP-058-000012974 | to | ELP-058-000012988 |
| ELP-058-000012993 | to | ELP-058-000012997 |
| ELP-058-000012999 | to | ELP-058-000013005 |
| ELP-058-000013007 | to | ELP-058-000013018 |
| ELP-058-000013023 | to | ELP-058-000013026 |
| ELP-058-000013028 | to | ELP-058-000013031 |
| ELP-058-000013033 | to | ELP-058-000013035 |
| ELP-058-000013037 | to | ELP-058-000013040 |
| ELP-058-000013042 | to | ELP-058-000013046 |
| ELP-058-000013049 | to | ELP-058-000013052 |
| ELP-058-000013054 | to | ELP-058-000013060 |
| ELP-058-000013063 | to | ELP-058-000013063 |
| ELP-058-000013065 | to | ELP-058-000013065 |
| ELP-058-000013067 | to | ELP-058-000013067 |
| ELP-058-000013071 | to | ELP-058-000013091 |
| ELP-058-000013094 | to | ELP-058-000013096 |
| ELP-058-000013098 | to | ELP-058-000013108 |
| ELP-058-000013110 | to | ELP-058-000013111 |
| ELP-058-000013116 | to | ELP-058-000013124 |
| ELP-058-000013126 | to | ELP-058-000013129 |
| ELP-058-000013135 | to | ELP-058-000013135 |
| ELP-058-000013139 | to | ELP-058-000013141 |
| ELP-058-000013144 | to | ELP-058-000013146 |
| ELP-058-000013149 | to | ELP-058-000013150 |
| ELP-058-000013152 | to | ELP-058-000013157 |

| | | |
|---|---|---|
| ELP-058-000013160 | to | ELP-058-000013162 |
| ELP-058-000013168 | to | ELP-058-000013170 |
| ELP-058-000013172 | to | ELP-058-000013176 |
| ELP-058-000013178 | to | ELP-058-000013179 |
| ELP-058-000013181 | to | ELP-058-000013185 |
| ELP-058-000013188 | to | ELP-058-000013190 |
| ELP-058-000013194 | to | ELP-058-000013196 |
| ELP-058-000013202 | to | ELP-058-000013203 |
| ELP-058-000013206 | to | ELP-058-000013210 |
| ELP-058-000013212 | to | ELP-058-000013214 |
| ELP-058-000013216 | to | ELP-058-000013217 |
| ELP-058-000013221 | to | ELP-058-000013222 |
| ELP-058-000013224 | to | ELP-058-000013225 |
| ELP-058-000013227 | to | ELP-058-000013229 |
| ELP-058-000013231 | to | ELP-058-000013235 |
| ELP-058-000013241 | to | ELP-058-000013258 |
| ELP-058-000013260 | to | ELP-058-000013262 |
| ELP-058-000013266 | to | ELP-058-000013280 |
| ELP-058-000013282 | to | ELP-058-000013287 |
| ELP-058-000013289 | to | ELP-058-000013291 |
| ELP-058-000013293 | to | ELP-058-000013298 |
| ELP-058-000013301 | to | ELP-058-000013301 |
| ELP-058-000013303 | to | ELP-058-000013304 |
| ELP-058-000013306 | to | ELP-058-000013330 |
| ELP-058-000013332 | to | ELP-058-000013334 |
| ELP-058-000013336 | to | ELP-058-000013340 |
| ELP-058-000013342 | to | ELP-058-000013342 |
| ELP-058-000013346 | to | ELP-058-000013347 |
| ELP-058-000013350 | to | ELP-058-000013350 |
| ELP-058-000013354 | to | ELP-058-000013354 |
| ELP-058-000013358 | to | ELP-058-000013367 |
| ELP-058-000013370 | to | ELP-058-000013401 |
| ELP-058-000013404 | to | ELP-058-000013404 |
| ELP-058-000013407 | to | ELP-058-000013416 |
| ELP-058-000013418 | to | ELP-058-000013423 |
| ELP-058-000013425 | to | ELP-058-000013425 |
| ELP-058-000013433 | to | ELP-058-000013433 |
| ELP-058-000013435 | to | ELP-058-000013435 |
| ELP-058-000013440 | to | ELP-058-000013442 |
| ELP-058-000013444 | to | ELP-058-000013446 |
| ELP-058-000013449 | to | ELP-058-000013458 |
| ELP-058-000013460 | to | ELP-058-000013468 |
| ELP-058-000013471 | to | ELP-058-000013480 |
| ELP-058-000013482 | to | ELP-058-000013482 |

| | | |
|---|---|---|
| ELP-058-000013484 | to | ELP-058-000013488 |
| ELP-058-000013490 | to | ELP-058-000013492 |
| ELP-058-000013498 | to | ELP-058-000013508 |
| ELP-058-000013511 | to | ELP-058-000013512 |
| ELP-058-000013514 | to | ELP-058-000013515 |
| ELP-058-000013517 | to | ELP-058-000013519 |
| ELP-058-000013521 | to | ELP-058-000013522 |
| ELP-058-000013527 | to | ELP-058-000013553 |
| ELP-058-000013555 | to | ELP-058-000013561 |
| ELP-058-000013567 | to | ELP-058-000013567 |
| ELP-058-000013569 | to | ELP-058-000013572 |
| ELP-058-000013574 | to | ELP-058-000013575 |
| ELP-058-000013583 | to | ELP-058-000013585 |
| ELP-058-000013588 | to | ELP-058-000013602 |
| ELP-058-000013604 | to | ELP-058-000013635 |
| ELP-058-000013638 | to | ELP-058-000013645 |
| ELP-058-000013648 | to | ELP-058-000013653 |
| ELP-058-000013657 | to | ELP-058-000013658 |
| ELP-058-000013660 | to | ELP-058-000013662 |
| ELP-058-000013665 | to | ELP-058-000013665 |
| ELP-058-000013671 | to | ELP-058-000013672 |
| ELP-058-000013675 | to | ELP-058-000013687 |
| ELP-058-000013690 | to | ELP-058-000013693 |
| ELP-058-000013695 | to | ELP-058-000013697 |
| ELP-058-000013701 | to | ELP-058-000013706 |
| ELP-058-000013708 | to | ELP-058-000013711 |
| ELP-058-000013716 | to | ELP-058-000013717 |
| ELP-058-000013719 | to | ELP-058-000013719 |
| ELP-058-000013721 | to | ELP-058-000013725 |
| ELP-058-000013729 | to | ELP-058-000013756 |
| ELP-058-000013759 | to | ELP-058-000013815 |
| ELP-058-000013817 | to | ELP-058-000013823 |
| ELP-058-000013830 | to | ELP-058-000013833 |
| ELP-058-000013836 | to | ELP-058-000013839 |
| ELP-058-000013843 | to | ELP-058-000013846 |
| ELP-058-000013848 | to | ELP-058-000013848 |
| ELP-058-000013852 | to | ELP-058-000013853 |
| ELP-058-000013859 | to | ELP-058-000013879 |
| ELP-058-000013881 | to | ELP-058-000013892 |
| ELP-058-000013895 | to | ELP-058-000013898 |
| ELP-058-000013906 | to | ELP-058-000013907 |
| ELP-058-000013909 | to | ELP-058-000013910 |
| ELP-058-000013912 | to | ELP-058-000013916 |
| ELP-058-000013918 | to | ELP-058-000013918 |

| | | |
|---|---|---|
| ELP-058-000013921 | to | ELP-058-000013925 |
| ELP-058-000013927 | to | ELP-058-000013934 |
| ELP-058-000013941 | to | ELP-058-000013946 |
| ELP-058-000013949 | to | ELP-058-000013952 |
| ELP-058-000013954 | to | ELP-058-000013955 |
| ELP-058-000013957 | to | ELP-058-000013961 |
| ELP-058-000013965 | to | ELP-058-000013967 |
| ELP-058-000013970 | to | ELP-058-000013971 |
| ELP-058-000013973 | to | ELP-058-000013975 |
| ELP-058-000013977 | to | ELP-058-000013979 |
| ELP-058-000013982 | to | ELP-058-000013982 |
| ELP-058-000013985 | to | ELP-058-000013995 |
| ELP-058-000013998 | to | ELP-058-000013998 |
| ELP-058-000014005 | to | ELP-058-000014006 |
| ELP-058-000014008 | to | ELP-058-000014012 |
| ELP-058-000014014 | to | ELP-058-000014015 |
| ELP-058-000014022 | to | ELP-058-000014022 |
| ELP-058-000014025 | to | ELP-058-000014033 |
| ELP-058-000014035 | to | ELP-058-000014039 |
| ELP-058-000014041 | to | ELP-058-000014051 |
| ELP-058-000014053 | to | ELP-058-000014061 |
| ELP-058-000014063 | to | ELP-058-000014069 |
| ELP-058-000014071 | to | ELP-058-000014080 |
| ELP-058-000014083 | to | ELP-058-000014085 |
| ELP-058-000014088 | to | ELP-058-000014090 |
| ELP-058-000014092 | to | ELP-058-000014093 |
| ELP-058-000014098 | to | ELP-058-000014104 |
| ELP-058-000014106 | to | ELP-058-000014106 |
| ELP-058-000014109 | to | ELP-058-000014115 |
| ELP-058-000014120 | to | ELP-058-000014134 |
| ELP-058-000014137 | to | ELP-058-000014140 |
| ELP-058-000014143 | to | ELP-058-000014146 |
| ELP-058-000014149 | to | ELP-058-000014166 |
| ELP-058-000014168 | to | ELP-058-000014174 |
| ELP-058-000014176 | to | ELP-058-000014177 |
| ELP-058-000014179 | to | ELP-058-000014182 |
| ELP-058-000014184 | to | ELP-058-000014184 |
| ELP-058-000014186 | to | ELP-058-000014192 |
| ELP-058-000014197 | to | ELP-058-000014205 |
| ELP-058-000014208 | to | ELP-058-000014208 |
| ELP-058-000014214 | to | ELP-058-000014214 |
| ELP-058-000014219 | to | ELP-058-000014222 |
| ELP-058-000014224 | to | ELP-058-000014237 |
| ELP-058-000014240 | to | ELP-058-000014245 |

| | | |
|---|---|---|
| ELP-058-000014247 | to | ELP-058-000014248 |
| ELP-058-000014251 | to | ELP-058-000014251 |
| ELP-058-000014253 | to | ELP-058-000014273 |
| ELP-058-000014275 | to | ELP-058-000014276 |
| ELP-058-000014278 | to | ELP-058-000014281 |
| ELP-058-000014285 | to | ELP-058-000014288 |
| ELP-058-000014291 | to | ELP-058-000014296 |
| ELP-058-000014299 | to | ELP-058-000014301 |
| ELP-058-000014303 | to | ELP-058-000014303 |
| ELP-058-000014313 | to | ELP-058-000014313 |
| ELP-058-000014315 | to | ELP-058-000014315 |
| ELP-058-000014317 | to | ELP-058-000014322 |
| ELP-058-000014325 | to | ELP-058-000014344 |
| ELP-058-000014350 | to | ELP-058-000014350 |
| ELP-058-000014353 | to | ELP-058-000014366 |
| ELP-058-000014368 | to | ELP-058-000014368 |
| ELP-058-000014370 | to | ELP-058-000014370 |
| ELP-058-000014373 | to | ELP-058-000014374 |
| ELP-058-000014376 | to | ELP-058-000014378 |
| ELP-058-000014380 | to | ELP-058-000014383 |
| ELP-058-000014385 | to | ELP-058-000014391 |
| ELP-058-000014399 | to | ELP-058-000014399 |
| ELP-058-000014406 | to | ELP-058-000014415 |
| ELP-058-000014417 | to | ELP-058-000014423 |
| ELP-058-000014425 | to | ELP-058-000014425 |
| ELP-058-000014427 | to | ELP-058-000014437 |
| ELP-058-000014445 | to | ELP-058-000014445 |
| ELP-058-000014447 | to | ELP-058-000014450 |
| ELP-058-000014452 | to | ELP-058-000014453 |
| ELP-058-000014455 | to | ELP-058-000014455 |
| ELP-058-000014457 | to | ELP-058-000014468 |
| ELP-058-000014471 | to | ELP-058-000014500 |
| ELP-058-000014504 | to | ELP-058-000014505 |
| ELP-058-000014507 | to | ELP-058-000014507 |
| ELP-058-000014509 | to | ELP-058-000014515 |
| ELP-058-000014517 | to | ELP-058-000014517 |
| ELP-058-000014519 | to | ELP-058-000014519 |
| ELP-058-000014521 | to | ELP-058-000014529 |
| ELP-058-000014531 | to | ELP-058-000014535 |
| ELP-058-000014538 | to | ELP-058-000014583 |
| ELP-058-000014585 | to | ELP-058-000014596 |
| ELP-058-000014599 | to | ELP-058-000014603 |
| ELP-058-000014606 | to | ELP-058-000014611 |
| ELP-058-000014615 | to | ELP-058-000014618 |

| | | |
|---|---|---|
| ELP-058-000014622 | to | ELP-058-000014631 |
| ELP-058-000014633 | to | ELP-058-000014633 |
| ELP-058-000014635 | to | ELP-058-000014639 |
| ELP-058-000014641 | to | ELP-058-000014646 |
| ELP-058-000014648 | to | ELP-058-000014657 |
| ELP-058-000014659 | to | ELP-058-000014660 |
| ELP-058-000014665 | to | ELP-058-000014667 |
| ELP-058-000014670 | to | ELP-058-000014679 |
| ELP-058-000014684 | to | ELP-058-000014685 |
| ELP-058-000014688 | to | ELP-058-000014688 |
| ELP-058-000014691 | to | ELP-058-000014691 |
| ELP-058-000014693 | to | ELP-058-000014694 |
| ELP-058-000014698 | to | ELP-058-000014700 |
| ELP-058-000014703 | to | ELP-058-000014712 |
| ELP-058-000014714 | to | ELP-058-000014714 |
| ELP-058-000014717 | to | ELP-058-000014717 |
| ELP-058-000014719 | to | ELP-058-000014720 |
| ELP-058-000014723 | to | ELP-058-000014732 |
| ELP-058-000014734 | to | ELP-058-000014735 |
| ELP-058-000014738 | to | ELP-058-000014741 |
| ELP-058-000014743 | to | ELP-058-000014746 |
| ELP-058-000014750 | to | ELP-058-000014765 |
| ELP-058-000014768 | to | ELP-058-000014802 |
| ELP-058-000014812 | to | ELP-058-000014812 |
| ELP-058-000014815 | to | ELP-058-000014815 |
| ELP-058-000014818 | to | ELP-058-000014819 |
| ELP-058-000014822 | to | ELP-058-000014826 |
| ELP-058-000014828 | to | ELP-058-000014844 |
| ELP-058-000014846 | to | ELP-058-000014861 |
| ELP-058-000014863 | to | ELP-058-000014863 |
| ELP-058-000014872 | to | ELP-058-000014874 |
| ELP-058-000014876 | to | ELP-058-000014876 |
| ELP-058-000014878 | to | ELP-058-000014884 |
| ELP-058-000014886 | to | ELP-058-000014887 |
| ELP-058-000014890 | to | ELP-058-000014894 |
| ELP-058-000014896 | to | ELP-058-000014899 |
| ELP-058-000014901 | to | ELP-058-000014905 |
| ELP-058-000014907 | to | ELP-058-000014923 |
| ELP-058-000014925 | to | ELP-058-000014929 |
| ELP-058-000014931 | to | ELP-058-000014931 |
| ELP-058-000014934 | to | ELP-058-000014934 |
| ELP-058-000014936 | to | ELP-058-000014937 |
| ELP-058-000014940 | to | ELP-058-000014943 |
| ELP-058-000014945 | to | ELP-058-000014953 |

| | | |
|---|---|---|
| ELP-058-000014957 | to | ELP-058-000014975 |
| ELP-058-000014977 | to | ELP-058-000014982 |
| ELP-058-000014984 | to | ELP-058-000014984 |
| ELP-058-000014988 | to | ELP-058-000014988 |
| ELP-058-000014991 | to | ELP-058-000014993 |
| ELP-058-000014995 | to | ELP-058-000014998 |
| ELP-058-000015001 | to | ELP-058-000015003 |
| ELP-058-000015005 | to | ELP-058-000015012 |
| ELP-058-000015014 | to | ELP-058-000015015 |
| ELP-058-000015017 | to | ELP-058-000015022 |
| ELP-058-000015024 | to | ELP-058-000015029 |
| ELP-058-000015031 | to | ELP-058-000015032 |
| ELP-058-000015034 | to | ELP-058-000015036 |
| ELP-058-000015039 | to | ELP-058-000015040 |
| ELP-058-000015042 | to | ELP-058-000015043 |
| ELP-058-000015045 | to | ELP-058-000015045 |
| ELP-058-000015049 | to | ELP-058-000015049 |
| ELP-058-000015051 | to | ELP-058-000015051 |
| ELP-058-000015055 | to | ELP-058-000015057 |
| ELP-058-000015060 | to | ELP-058-000015066 |
| ELP-058-000015069 | to | ELP-058-000015069 |
| ELP-058-000015071 | to | ELP-058-000015071 |
| ELP-058-000015073 | to | ELP-058-000015090 |
| ELP-058-000015095 | to | ELP-058-000015096 |
| ELP-058-000015100 | to | ELP-058-000015101 |
| ELP-058-000015104 | to | ELP-058-000015119 |
| ELP-058-000015121 | to | ELP-058-000015126 |
| ELP-058-000015128 | to | ELP-058-000015130 |
| ELP-058-000015132 | to | ELP-058-000015132 |
| ELP-058-000015134 | to | ELP-058-000015149 |
| ELP-058-000015151 | to | ELP-058-000015151 |
| ELP-058-000015153 | to | ELP-058-000015154 |
| ELP-058-000015156 | to | ELP-058-000015165 |
| ELP-058-000015167 | to | ELP-058-000015173 |
| ELP-058-000015179 | to | ELP-058-000015179 |
| ELP-058-000015181 | to | ELP-058-000015195 |
| ELP-058-000015199 | to | ELP-058-000015207 |
| ELP-058-000015209 | to | ELP-058-000015210 |
| ELP-058-000015214 | to | ELP-058-000015217 |
| ELP-058-000015219 | to | ELP-058-000015224 |
| ELP-058-000015226 | to | ELP-058-000015232 |
| ELP-058-000015235 | to | ELP-058-000015235 |
| ELP-058-000015238 | to | ELP-058-000015238 |
| ELP-058-000015240 | to | ELP-058-000015248 |

| ELP-058-000015250 | to | ELP-058-000015252 |
|---|---|---|
| ELP-058-000015254 | to | ELP-058-000015255 |
| ELP-058-000015257 | to | ELP-058-000015261 |
| ELP-058-000015266 | to | ELP-058-000015267 |
| ELP-058-000015269 | to | ELP-058-000015269 |
| ELP-058-000015271 | to | ELP-058-000015277 |
| ELP-058-000015279 | to | ELP-058-000015282 |
| ELP-058-000015286 | to | ELP-058-000015291 |
| ELP-058-000015293 | to | ELP-058-000015303 |
| ELP-058-000015305 | to | ELP-058-000015306 |
| ELP-058-000015309 | to | ELP-058-000015314 |
| ELP-058-000015316 | to | ELP-058-000015317 |
| ELP-058-000015320 | to | ELP-058-000015323 |
| ELP-058-000015325 | to | ELP-058-000015325 |
| ELP-058-000015329 | to | ELP-058-000015329 |
| ELP-058-000015333 | to | ELP-058-000015335 |
| ELP-058-000015339 | to | ELP-058-000015348 |
| ELP-058-000015350 | to | ELP-058-000015363 |
| ELP-058-000015365 | to | ELP-058-000015373 |
| ELP-058-000015376 | to | ELP-058-000015376 |
| ELP-058-000015378 | to | ELP-058-000015378 |
| ELP-058-000015381 | to | ELP-058-000015389 |
| ELP-058-000015395 | to | ELP-058-000015405 |
| ELP-058-000015408 | to | ELP-058-000015408 |
| ELP-058-000015410 | to | ELP-058-000015417 |
| ELP-058-000015419 | to | ELP-058-000015420 |
| ELP-058-000015429 | to | ELP-058-000015429 |
| ELP-058-000015431 | to | ELP-058-000015431 |
| ELP-058-000015433 | to | ELP-058-000015434 |
| ELP-058-000015436 | to | ELP-058-000015438 |
| ELP-058-000015440 | to | ELP-058-000015441 |
| ELP-058-000015443 | to | ELP-058-000015443 |
| ELP-058-000015445 | to | ELP-058-000015463 |
| ELP-058-000015468 | to | ELP-058-000015469 |
| ELP-058-000015472 | to | ELP-058-000015477 |
| ELP-058-000015482 | to | ELP-058-000015493 |
| ELP-058-000015497 | to | ELP-058-000015507 |
| ELP-058-000015509 | to | ELP-058-000015509 |
| ELP-058-000015511 | to | ELP-058-000015511 |
| ELP-058-000015515 | to | ELP-058-000015515 |
| ELP-058-000015519 | to | ELP-058-000015530 |
| ELP-058-000015534 | to | ELP-058-000015542 |
| ELP-058-000015545 | to | ELP-058-000015549 |
| ELP-058-000015554 | to | ELP-058-000015565 |

| | | |
|---|---|---|
| ELP-058-000015567 | to | ELP-058-000015571 |
| ELP-058-000015576 | to | ELP-058-000015586 |
| ELP-058-000015588 | to | ELP-058-000015599 |
| ELP-058-000015601 | to | ELP-058-000015618 |
| ELP-058-000015625 | to | ELP-058-000015625 |
| ELP-058-000015627 | to | ELP-058-000015631 |
| ELP-058-000015633 | to | ELP-058-000015638 |
| ELP-058-000015640 | to | ELP-058-000015651 |
| ELP-058-000015653 | to | ELP-058-000015668 |
| ELP-058-000015670 | to | ELP-058-000015680 |
| ELP-058-000015685 | to | ELP-058-000015686 |
| ELP-058-000015689 | to | ELP-058-000015694 |
| ELP-058-000015697 | to | ELP-058-000015703 |
| ELP-058-000015705 | to | ELP-058-000015705 |
| ELP-058-000015708 | to | ELP-058-000015709 |
| ELP-058-000015713 | to | ELP-058-000015714 |
| ELP-058-000015716 | to | ELP-058-000015727 |
| ELP-058-000015729 | to | ELP-058-000015734 |
| ELP-058-000015737 | to | ELP-058-000015751 |
| ELP-058-000015753 | to | ELP-058-000015757 |
| ELP-058-000015759 | to | ELP-058-000015760 |
| ELP-058-000015764 | to | ELP-058-000015764 |
| ELP-058-000015768 | to | ELP-058-000015769 |
| ELP-058-000015771 | to | ELP-058-000015773 |
| ELP-058-000015775 | to | ELP-058-000015777 |
| ELP-058-000015779 | to | ELP-058-000015779 |
| ELP-058-000015781 | to | ELP-058-000015787 |
| ELP-058-000015789 | to | ELP-058-000015791 |
| ELP-058-000015794 | to | ELP-058-000015794 |
| ELP-058-000015797 | to | ELP-058-000015799 |
| ELP-058-000015802 | to | ELP-058-000015802 |
| ELP-058-000015806 | to | ELP-058-000015809 |
| ELP-058-000015811 | to | ELP-058-000015816 |
| ELP-058-000015818 | to | ELP-058-000015818 |
| ELP-058-000015821 | to | ELP-058-000015822 |
| ELP-058-000015826 | to | ELP-058-000015827 |
| ELP-058-000015830 | to | ELP-058-000015830 |
| ELP-058-000015832 | to | ELP-058-000015832 |
| ELP-058-000015834 | to | ELP-058-000015834 |
| ELP-058-000015836 | to | ELP-058-000015847 |
| ELP-058-000015849 | to | ELP-058-000015849 |
| ELP-058-000015852 | to | ELP-058-000015853 |
| ELP-058-000015858 | to | ELP-058-000015859 |
| ELP-058-000015862 | to | ELP-058-000015868 |

| | | |
|---|---|---|
| ELP-058-000015876 | to | ELP-058-000015877 |
| ELP-058-000015884 | to | ELP-058-000015884 |
| ELP-058-000015886 | to | ELP-058-000015887 |
| ELP-058-000015890 | to | ELP-058-000015893 |
| ELP-058-000015895 | to | ELP-058-000015895 |
| ELP-058-000015897 | to | ELP-058-000015903 |
| ELP-058-000015906 | to | ELP-058-000015909 |
| ELP-058-000015911 | to | ELP-058-000015920 |
| ELP-058-000015922 | to | ELP-058-000015936 |
| ELP-058-000015938 | to | ELP-058-000015944 |
| ELP-058-000015946 | to | ELP-058-000015947 |
| ELP-058-000015953 | to | ELP-058-000015953 |
| ELP-058-000015955 | to | ELP-058-000015966 |
| ELP-058-000015974 | to | ELP-058-000015974 |
| ELP-058-000015976 | to | ELP-058-000015976 |
| ELP-058-000015981 | to | ELP-058-000015982 |
| ELP-058-000015986 | to | ELP-058-000015987 |
| ELP-058-000015989 | to | ELP-058-000015990 |
| ELP-058-000015992 | to | ELP-058-000015994 |
| ELP-058-000015999 | to | ELP-058-000015999 |
| ELP-058-000016001 | to | ELP-058-000016004 |
| ELP-058-000016006 | to | ELP-058-000016016 |
| ELP-058-000016018 | to | ELP-058-000016023 |
| ELP-058-000016025 | to | ELP-058-000016031 |
| ELP-058-000016033 | to | ELP-058-000016035 |
| ELP-058-000016037 | to | ELP-058-000016038 |
| ELP-058-000016040 | to | ELP-058-000016040 |
| ELP-058-000016042 | to | ELP-058-000016050 |
| ELP-058-000016052 | to | ELP-058-000016060 |
| ELP-058-000016062 | to | ELP-058-000016066 |
| ELP-058-000016068 | to | ELP-058-000016069 |
| ELP-058-000016071 | to | ELP-058-000016071 |
| ELP-058-000016073 | to | ELP-058-000016074 |
| ELP-058-000016081 | to | ELP-058-000016098 |
| ELP-058-000016104 | to | ELP-058-000016104 |
| ELP-058-000016106 | to | ELP-058-000016146 |
| ELP-058-000016148 | to | ELP-058-000016148 |
| ELP-058-000016156 | to | ELP-058-000016157 |
| ELP-058-000016159 | to | ELP-058-000016161 |
| ELP-058-000016163 | to | ELP-058-000016170 |
| ELP-058-000016176 | to | ELP-058-000016177 |
| ELP-058-000016179 | to | ELP-058-000016188 |
| ELP-058-000016190 | to | ELP-058-000016194 |
| ELP-058-000016196 | to | ELP-058-000016197 |

| | | |
|---|---|---|
| ELP-058-000016202 | to | ELP-058-000016202 |
| ELP-058-000016204 | to | ELP-058-000016218 |
| ELP-058-000016220 | to | ELP-058-000016240 |
| ELP-058-000016246 | to | ELP-058-000016287 |
| ELP-058-000016289 | to | ELP-058-000016298 |
| ELP-058-000016300 | to | ELP-058-000016306 |
| ELP-058-000016312 | to | ELP-058-000016319 |
| ELP-058-000016321 | to | ELP-058-000016321 |
| ELP-058-000016324 | to | ELP-058-000016327 |
| ELP-058-000016329 | to | ELP-058-000016349 |
| ELP-058-000016352 | to | ELP-058-000016352 |
| ELP-058-000016354 | to | ELP-058-000016394 |
| ELP-058-000016399 | to | ELP-058-000016405 |
| ELP-058-000016407 | to | ELP-058-000016449 |
| ELP-058-000016454 | to | ELP-058-000016513 |
| ELP-058-000016516 | to | ELP-058-000016516 |
| ELP-058-000016519 | to | ELP-058-000016535 |
| ELP-058-000016539 | to | ELP-058-000016548 |
| ELP-058-000016551 | to | ELP-058-000016552 |
| ELP-058-000016554 | to | ELP-058-000016570 |
| ELP-058-000016575 | to | ELP-058-000016579 |
| ELP-058-000016581 | to | ELP-058-000016603 |
| ELP-058-000016605 | to | ELP-058-000016605 |
| ELP-058-000016607 | to | ELP-058-000016607 |
| ELP-058-000016609 | to | ELP-058-000016623 |
| ELP-058-000016625 | to | ELP-058-000016625 |
| ELP-058-000016627 | to | ELP-058-000016676 |
| ELP-058-000016678 | to | ELP-058-000016681 |
| ELP-058-000016683 | to | ELP-058-000016702 |
| ELP-058-000016705 | to | ELP-058-000016707 |
| ELP-058-000016709 | to | ELP-058-000016710 |
| ELP-058-000016712 | to | ELP-058-000016717 |
| ELP-058-000016719 | to | ELP-058-000016744 |
| ELP-058-000016746 | to | ELP-058-000016752 |
| ELP-058-000016755 | to | ELP-058-000016761 |
| ELP-058-000016763 | to | ELP-058-000016770 |
| ELP-058-000016772 | to | ELP-058-000016774 |
| ELP-058-000016776 | to | ELP-058-000016779 |
| ELP-058-000016782 | to | ELP-058-000016789 |
| ELP-058-000016791 | to | ELP-058-000016794 |
| ELP-058-000016796 | to | ELP-058-000016825 |
| ELP-058-000016827 | to | ELP-058-000016834 |
| ELP-058-000016838 | to | ELP-058-000016842 |
| ELP-058-000016846 | to | ELP-058-000016849 |

| | | |
|---|---|---|
| ELP-058-000016851 | to | ELP-058-000016864 |
| ELP-058-000016866 | to | ELP-058-000016866 |
| ELP-058-000016868 | to | ELP-058-000016868 |
| ELP-058-000016871 | to | ELP-058-000016875 |
| ELP-058-000016879 | to | ELP-058-000016904 |
| ELP-058-000016910 | to | ELP-058-000016912 |
| ELP-058-000016914 | to | ELP-058-000016914 |
| ELP-058-000016916 | to | ELP-058-000016925 |
| ELP-058-000016927 | to | ELP-058-000016927 |
| ELP-058-000016929 | to | ELP-058-000016953 |
| ELP-058-000016956 | to | ELP-058-000016957 |
| ELP-058-000016959 | to | ELP-058-000016959 |
| ELP-058-000016961 | to | ELP-058-000016962 |
| ELP-058-000016966 | to | ELP-058-000016971 |
| ELP-058-000016973 | to | ELP-058-000016973 |
| ELP-058-000016978 | to | ELP-058-000016984 |
| ELP-058-000016986 | to | ELP-058-000016987 |
| ELP-058-000016989 | to | ELP-058-000016991 |
| ELP-058-000016993 | to | ELP-058-000016994 |
| ELP-058-000016998 | to | ELP-058-000016998 |
| ELP-058-000017004 | to | ELP-058-000017012 |
| ELP-058-000017014 | to | ELP-058-000017026 |
| ELP-058-000017028 | to | ELP-058-000017066 |
| ELP-058-000017070 | to | ELP-058-000017071 |
| ELP-058-000017077 | to | ELP-058-000017088 |
| ELP-058-000017091 | to | ELP-058-000017096 |
| ELP-058-000017102 | to | ELP-058-000017106 |
| ELP-058-000017109 | to | ELP-058-000017122 |
| ELP-058-000017124 | to | ELP-058-000017127 |
| ELP-058-000017129 | to | ELP-058-000017129 |
| ELP-058-000017131 | to | ELP-058-000017131 |
| ELP-058-000017136 | to | ELP-058-000017166 |
| ELP-058-000017171 | to | ELP-058-000017183 |
| ELP-058-000017185 | to | ELP-058-000017185 |
| ELP-058-000017187 | to | ELP-058-000017187 |
| ELP-058-000017189 | to | ELP-058-000017193 |
| ELP-058-000017198 | to | ELP-058-000017198 |
| ELP-058-000017200 | to | ELP-058-000017200 |
| ELP-058-000017215 | to | ELP-058-000017218 |
| ELP-058-000017221 | to | ELP-058-000017223 |
| ELP-058-000017226 | to | ELP-058-000017249 |
| ELP-058-000017258 | to | ELP-058-000017259 |
| ELP-058-000017263 | to | ELP-058-000017265 |
| ELP-058-000017268 | to | ELP-058-000017268 |

| | | |
|---|---|---|
| ELP-058-000017275 | to | ELP-058-000017284 |
| ELP-058-000017286 | to | ELP-058-000017294 |
| ELP-058-000017296 | to | ELP-058-000017300 |
| ELP-058-000017303 | to | ELP-058-000017303 |
| ELP-058-000017306 | to | ELP-058-000017309 |
| ELP-058-000017311 | to | ELP-058-000017315 |
| ELP-058-000017317 | to | ELP-058-000017325 |
| ELP-058-000017335 | to | ELP-058-000017335 |
| ELP-058-000017338 | to | ELP-058-000017338 |
| ELP-058-000017340 | to | ELP-058-000017343 |
| ELP-058-000017345 | to | ELP-058-000017350 |
| ELP-058-000017352 | to | ELP-058-000017353 |
| ELP-058-000017356 | to | ELP-058-000017358 |
| ELP-058-000017360 | to | ELP-058-000017360 |
| ELP-058-000017362 | to | ELP-058-000017362 |
| ELP-058-000017367 | to | ELP-058-000017367 |
| ELP-058-000017370 | to | ELP-058-000017371 |
| ELP-058-000017374 | to | ELP-058-000017382 |
| ELP-058-000017384 | to | ELP-058-000017385 |
| ELP-058-000017391 | to | ELP-058-000017395 |
| ELP-058-000017397 | to | ELP-058-000017397 |
| ELP-058-000017400 | to | ELP-058-000017400 |
| ELP-058-000017403 | to | ELP-058-000017418 |
| ELP-058-000017422 | to | ELP-058-000017423 |
| ELP-058-000017427 | to | ELP-058-000017429 |
| ELP-058-000017433 | to | ELP-058-000017433 |
| ELP-058-000017437 | to | ELP-058-000017448 |
| ELP-058-000017450 | to | ELP-058-000017458 |
| ELP-058-000017461 | to | ELP-058-000017468 |
| ELP-058-000017470 | to | ELP-058-000017476 |
| ELP-058-000017478 | to | ELP-058-000017483 |
| ELP-058-000017489 | to | ELP-058-000017493 |
| ELP-058-000017495 | to | ELP-058-000017497 |
| ELP-058-000017504 | to | ELP-058-000017511 |
| ELP-058-000017513 | to | ELP-058-000017513 |
| ELP-058-000017515 | to | ELP-058-000017516 |
| ELP-058-000017520 | to | ELP-058-000017522 |
| ELP-058-000017524 | to | ELP-058-000017525 |
| ELP-058-000017528 | to | ELP-058-000017528 |
| ELP-058-000017537 | to | ELP-058-000017537 |
| ELP-058-000017540 | to | ELP-058-000017542 |
| ELP-058-000017544 | to | ELP-058-000017544 |
| ELP-058-000017546 | to | ELP-058-000017546 |
| ELP-058-000017548 | to | ELP-058-000017549 |

| | | |
|---|---|---|
| ELP-058-000017551 | to | ELP-058-000017551 |
| ELP-058-000017556 | to | ELP-058-000017556 |
| ELP-058-000017559 | to | ELP-058-000017559 |
| ELP-058-000017563 | to | ELP-058-000017564 |
| ELP-058-000017567 | to | ELP-058-000017586 |
| ELP-058-000017590 | to | ELP-058-000017598 |
| ELP-058-000017600 | to | ELP-058-000017601 |
| ELP-058-000017604 | to | ELP-058-000017604 |
| ELP-058-000017611 | to | ELP-058-000017618 |
| ELP-058-000017622 | to | ELP-058-000017645 |
| ELP-058-000017648 | to | ELP-058-000017651 |
| ELP-058-000017653 | to | ELP-058-000017657 |
| ELP-058-000017659 | to | ELP-058-000017659 |
| ELP-058-000017665 | to | ELP-058-000017666 |
| ELP-058-000017668 | to | ELP-058-000017668 |
| ELP-058-000017672 | to | ELP-058-000017673 |
| ELP-058-000017676 | to | ELP-058-000017693 |
| ELP-058-000017695 | to | ELP-058-000017695 |
| ELP-058-000017699 | to | ELP-058-000017700 |
| ELP-058-000017703 | to | ELP-058-000017704 |
| ELP-058-000017708 | to | ELP-058-000017708 |
| ELP-058-000017713 | to | ELP-058-000017715 |
| ELP-058-000017717 | to | ELP-058-000017720 |
| ELP-058-000017722 | to | ELP-058-000017724 |
| ELP-058-000017732 | to | ELP-058-000017747 |
| ELP-058-000017757 | to | ELP-058-000017760 |
| ELP-058-000017762 | to | ELP-058-000017765 |
| ELP-058-000017768 | to | ELP-058-000017778 |
| ELP-058-000017781 | to | ELP-058-000017786 |
| ELP-058-000017788 | to | ELP-058-000017788 |
| ELP-058-000017794 | to | ELP-058-000017795 |
| ELP-058-000017800 | to | ELP-058-000017808 |
| ELP-058-000017810 | to | ELP-058-000017815 |
| ELP-058-000017817 | to | ELP-058-000017817 |
| ELP-058-000017819 | to | ELP-058-000017821 |
| ELP-058-000017823 | to | ELP-058-000017825 |
| ELP-058-000017827 | to | ELP-058-000017829 |
| ELP-058-000017831 | to | ELP-058-000017834 |
| ELP-058-000017840 | to | ELP-058-000017852 |
| ELP-058-000017857 | to | ELP-058-000017860 |
| ELP-058-000017862 | to | ELP-058-000017866 |
| ELP-058-000017869 | to | ELP-058-000017875 |
| ELP-058-000017877 | to | ELP-058-000017886 |
| ELP-058-000017889 | to | ELP-058-000017889 |

| | | |
|---|---|---|
| ELP-058-000017891 | to | ELP-058-000017901 |
| ELP-058-000017903 | to | ELP-058-000017904 |
| ELP-058-000017907 | to | ELP-058-000017917 |
| ELP-058-000017920 | to | ELP-058-000017971 |
| ELP-058-000017973 | to | ELP-058-000017981 |
| ELP-058-000017983 | to | ELP-058-000017989 |
| ELP-058-000017993 | to | ELP-058-000017998 |
| ELP-058-000018000 | to | ELP-058-000018001 |
| ELP-058-000018004 | to | ELP-058-000018007 |
| ELP-058-000018009 | to | ELP-058-000018013 |
| ELP-058-000018016 | to | ELP-058-000018018 |
| ELP-058-000018020 | to | ELP-058-000018021 |
| ELP-058-000018025 | to | ELP-058-000018026 |
| ELP-058-000018032 | to | ELP-058-000018035 |
| ELP-058-000018042 | to | ELP-058-000018042 |
| ELP-058-000018046 | to | ELP-058-000018063 |
| ELP-058-000018067 | to | ELP-058-000018072 |
| ELP-058-000018076 | to | ELP-058-000018076 |
| ELP-058-000018082 | to | ELP-058-000018087 |
| ELP-058-000018089 | to | ELP-058-000018090 |
| ELP-058-000018093 | to | ELP-058-000018093 |
| ELP-058-000018095 | to | ELP-058-000018097 |
| ELP-058-000018100 | to | ELP-058-000018104 |
| ELP-058-000018106 | to | ELP-058-000018106 |
| ELP-058-000018109 | to | ELP-058-000018109 |
| ELP-058-000018111 | to | ELP-058-000018114 |
| ELP-058-000018116 | to | ELP-058-000018116 |
| ELP-058-000018119 | to | ELP-058-000018128 |
| ELP-058-000018130 | to | ELP-058-000018142 |
| ELP-058-000018148 | to | ELP-058-000018151 |
| ELP-058-000018154 | to | ELP-058-000018154 |
| ELP-058-000018156 | to | ELP-058-000018158 |
| ELP-058-000018160 | to | ELP-058-000018167 |
| ELP-058-000018169 | to | ELP-058-000018172 |
| ELP-058-000018176 | to | ELP-058-000018189 |
| ELP-058-000018192 | to | ELP-058-000018198 |
| ELP-058-000018203 | to | ELP-058-000018206 |
| ELP-058-000018209 | to | ELP-058-000018209 |
| ELP-058-000018212 | to | ELP-058-000018220 |
| ELP-058-000018222 | to | ELP-058-000018222 |
| ELP-058-000018224 | to | ELP-058-000018226 |
| ELP-058-000018230 | to | ELP-058-000018230 |
| ELP-058-000018232 | to | ELP-058-000018236 |
| ELP-058-000018238 | to | ELP-058-000018238 |

| | | |
|---|---|---|
| ELP-058-000018241 | to | ELP-058-000018250 |
| ELP-058-000018252 | to | ELP-058-000018263 |
| ELP-058-000018266 | to | ELP-058-000018267 |
| ELP-058-000018272 | to | ELP-058-000018272 |
| ELP-058-000018275 | to | ELP-058-000018275 |
| ELP-058-000018282 | to | ELP-058-000018285 |
| ELP-058-000018293 | to | ELP-058-000018293 |
| ELP-058-000018299 | to | ELP-058-000018302 |
| ELP-058-000018304 | to | ELP-058-000018304 |
| ELP-058-000018308 | to | ELP-058-000018311 |
| ELP-058-000018313 | to | ELP-058-000018313 |
| ELP-058-000018315 | to | ELP-058-000018318 |
| ELP-058-000018322 | to | ELP-058-000018324 |
| ELP-058-000018327 | to | ELP-058-000018327 |
| ELP-058-000018329 | to | ELP-058-000018330 |
| ELP-058-000018333 | to | ELP-058-000018337 |
| ELP-058-000018343 | to | ELP-058-000018346 |
| ELP-058-000018349 | to | ELP-058-000018350 |
| ELP-058-000018352 | to | ELP-058-000018352 |
| ELP-058-000018354 | to | ELP-058-000018354 |
| ELP-058-000018357 | to | ELP-058-000018357 |
| ELP-058-000018359 | to | ELP-058-000018362 |
| ELP-058-000018368 | to | ELP-058-000018370 |
| ELP-058-000018372 | to | ELP-058-000018401 |
| ELP-058-000018404 | to | ELP-058-000018414 |
| ELP-058-000018418 | to | ELP-058-000018421 |
| ELP-058-000018424 | to | ELP-058-000018427 |
| ELP-058-000018429 | to | ELP-058-000018435 |
| ELP-058-000018438 | to | ELP-058-000018449 |
| ELP-058-000018455 | to | ELP-058-000018456 |
| ELP-058-000018458 | to | ELP-058-000018458 |
| ELP-058-000018460 | to | ELP-058-000018488 |
| ELP-058-000018493 | to | ELP-058-000018498 |
| ELP-058-000018502 | to | ELP-058-000018502 |
| ELP-058-000018505 | to | ELP-058-000018524 |
| ELP-058-000018526 | to | ELP-058-000018526 |
| ELP-058-000018528 | to | ELP-058-000018528 |
| ELP-058-000018530 | to | ELP-058-000018531 |
| ELP-058-000018533 | to | ELP-058-000018540 |
| ELP-058-000018542 | to | ELP-058-000018543 |
| ELP-058-000018547 | to | ELP-058-000018548 |
| ELP-058-000018550 | to | ELP-058-000018557 |
| ELP-058-000018561 | to | ELP-058-000018569 |
| ELP-058-000018571 | to | ELP-058-000018572 |

| | | |
|---|---|---|
| ELP-058-000018574 | to | ELP-058-000018580 |
| ELP-058-000018582 | to | ELP-058-000018583 |
| ELP-058-000018587 | to | ELP-058-000018589 |
| ELP-058-000018594 | to | ELP-058-000018603 |
| ELP-058-000018605 | to | ELP-058-000018605 |
| ELP-058-000018608 | to | ELP-058-000018611 |
| ELP-058-000018613 | to | ELP-058-000018615 |
| ELP-058-000018617 | to | ELP-058-000018620 |
| ELP-058-000018635 | to | ELP-058-000018641 |
| ELP-058-000018647 | to | ELP-058-000018650 |
| ELP-058-000018656 | to | ELP-058-000018656 |
| ELP-058-000018662 | to | ELP-058-000018667 |
| ELP-058-000018673 | to | ELP-058-000018676 |
| ELP-058-000018680 | to | ELP-058-000018680 |
| ELP-058-000018682 | to | ELP-058-000018683 |
| ELP-058-000018686 | to | ELP-058-000018689 |
| ELP-058-000018693 | to | ELP-058-000018693 |
| ELP-058-000018695 | to | ELP-058-000018695 |
| ELP-058-000018703 | to | ELP-058-000018705 |
| ELP-058-000018713 | to | ELP-058-000018713 |
| ELP-058-000018716 | to | ELP-058-000018725 |
| ELP-058-000018729 | to | ELP-058-000018732 |
| ELP-058-000018734 | to | ELP-058-000018737 |
| ELP-058-000018740 | to | ELP-058-000018744 |
| ELP-058-000018747 | to | ELP-058-000018754 |
| ELP-058-000018756 | to | ELP-058-000018764 |
| ELP-058-000018766 | to | ELP-058-000018766 |
| ELP-058-000018768 | to | ELP-058-000018769 |
| ELP-058-000018771 | to | ELP-058-000018771 |
| ELP-058-000018779 | to | ELP-058-000018796 |
| ELP-058-000018798 | to | ELP-058-000018811 |
| ELP-058-000018814 | to | ELP-058-000018814 |
| ELP-058-000018817 | to | ELP-058-000018817 |
| ELP-058-000018819 | to | ELP-058-000018821 |
| ELP-058-000018823 | to | ELP-058-000018823 |
| ELP-058-000018826 | to | ELP-058-000018827 |
| ELP-058-000018829 | to | ELP-058-000018832 |
| ELP-058-000018835 | to | ELP-058-000018836 |
| ELP-058-000018842 | to | ELP-058-000018843 |
| ELP-058-000018845 | to | ELP-058-000018848 |
| ELP-058-000018851 | to | ELP-058-000018859 |
| ELP-058-000018861 | to | ELP-058-000018861 |
| ELP-058-000018863 | to | ELP-058-000018867 |
| ELP-058-000018871 | to | ELP-058-000018871 |

| | | |
|---|---|---|
| ELP-058-000018873 | to | ELP-058-000018875 |
| ELP-058-000018878 | to | ELP-058-000018878 |
| ELP-058-000018880 | to | ELP-058-000018880 |
| ELP-058-000018882 | to | ELP-058-000018882 |
| ELP-058-000018884 | to | ELP-058-000018886 |
| ELP-058-000018889 | to | ELP-058-000018889 |
| ELP-058-000018896 | to | ELP-058-000018899 |
| ELP-058-000018901 | to | ELP-058-000018902 |
| ELP-058-000018904 | to | ELP-058-000018904 |
| ELP-058-000018906 | to | ELP-058-000018906 |
| ELP-058-000018908 | to | ELP-058-000018909 |
| ELP-058-000018913 | to | ELP-058-000018916 |
| ELP-058-000018920 | to | ELP-058-000018925 |
| ELP-058-000018929 | to | ELP-058-000018930 |
| ELP-058-000018934 | to | ELP-058-000018935 |
| ELP-058-000018940 | to | ELP-058-000018950 |
| ELP-058-000018953 | to | ELP-058-000018953 |
| ELP-058-000018955 | to | ELP-058-000018955 |
| ELP-058-000018957 | to | ELP-058-000018961 |
| ELP-058-000018963 | to | ELP-058-000018963 |
| ELP-058-000018966 | to | ELP-058-000018966 |
| ELP-058-000018968 | to | ELP-058-000018972 |
| ELP-058-000018975 | to | ELP-058-000018975 |
| ELP-058-000018977 | to | ELP-058-000018977 |
| ELP-058-000018984 | to | ELP-058-000018991 |
| ELP-058-000018993 | to | ELP-058-000018993 |
| ELP-058-000018996 | to | ELP-058-000018999 |
| ELP-058-000019001 | to | ELP-058-000019001 |
| ELP-058-000019006 | to | ELP-058-000019010 |
| ELP-058-000019012 | to | ELP-058-000019019 |
| ELP-058-000019028 | to | ELP-058-000019028 |
| ELP-058-000019038 | to | ELP-058-000019039 |
| ELP-058-000019047 | to | ELP-058-000019047 |
| ELP-058-000019050 | to | ELP-058-000019058 |
| ELP-058-000019060 | to | ELP-058-000019061 |
| ELP-058-000019063 | to | ELP-058-000019066 |
| ELP-058-000019073 | to | ELP-058-000019074 |
| ELP-058-000019081 | to | ELP-058-000019081 |
| ELP-058-000019086 | to | ELP-058-000019091 |
| ELP-058-000019098 | to | ELP-058-000019105 |
| ELP-058-000019109 | to | ELP-058-000019115 |
| ELP-058-000019117 | to | ELP-058-000019118 |
| ELP-058-000019121 | to | ELP-058-000019121 |
| ELP-058-000019124 | to | ELP-058-000019125 |

| | | |
|---|---|---|
| ELP-058-000019128 | to | ELP-058-000019130 |
| ELP-058-000019132 | to | ELP-058-000019141 |
| ELP-058-000019144 | to | ELP-058-000019144 |
| ELP-058-000019146 | to | ELP-058-000019147 |
| ELP-058-000019149 | to | ELP-058-000019164 |
| ELP-058-000019171 | to | ELP-058-000019177 |
| ELP-058-000019181 | to | ELP-058-000019187 |
| ELP-058-000019190 | to | ELP-058-000019196 |
| ELP-058-000019200 | to | ELP-058-000019214 |
| ELP-058-000019217 | to | ELP-058-000019220 |
| ELP-058-000019222 | to | ELP-058-000019222 |
| ELP-058-000019226 | to | ELP-058-000019227 |
| ELP-058-000019235 | to | ELP-058-000019236 |
| ELP-058-000019239 | to | ELP-058-000019241 |
| ELP-058-000019243 | to | ELP-058-000019243 |
| ELP-058-000019246 | to | ELP-058-000019250 |
| ELP-058-000019252 | to | ELP-058-000019252 |
| ELP-058-000019254 | to | ELP-058-000019254 |
| ELP-058-000019256 | to | ELP-058-000019256 |
| ELP-058-000019258 | to | ELP-058-000019258 |
| ELP-058-000019260 | to | ELP-058-000019265 |
| ELP-058-000019267 | to | ELP-058-000019271 |
| ELP-058-000019276 | to | ELP-058-000019277 |
| ELP-058-000019279 | to | ELP-058-000019280 |
| ELP-058-000019284 | to | ELP-058-000019284 |
| ELP-058-000019286 | to | ELP-058-000019290 |
| ELP-058-000019294 | to | ELP-058-000019297 |
| ELP-058-000019300 | to | ELP-058-000019300 |
| ELP-058-000019303 | to | ELP-058-000019306 |
| ELP-058-000019308 | to | ELP-058-000019311 |
| ELP-058-000019313 | to | ELP-058-000019331 |
| ELP-058-000019333 | to | ELP-058-000019333 |
| ELP-058-000019336 | to | ELP-058-000019336 |
| ELP-058-000019338 | to | ELP-058-000019345 |
| ELP-058-000019349 | to | ELP-058-000019350 |
| ELP-058-000019352 | to | ELP-058-000019355 |
| ELP-058-000019358 | to | ELP-058-000019365 |
| ELP-058-000019369 | to | ELP-058-000019371 |
| ELP-058-000019373 | to | ELP-058-000019383 |
| ELP-058-000019385 | to | ELP-058-000019395 |
| ELP-058-000019398 | to | ELP-058-000019405 |
| ELP-058-000019407 | to | ELP-058-000019415 |
| ELP-058-000019418 | to | ELP-058-000019419 |
| ELP-058-000019421 | to | ELP-058-000019424 |

ELP-058-000019426          to          ELP-058-000019430
ELP-058-000019433          to          ELP-058-000019441
ELP-058-000019443          to          ELP-058-000019443
ELP-058-000019446          to          ELP-058-000019447
ELP-058-000019451          to          ELP-058-000019451
ELP-058-000019454          to          ELP-058-000019456
ELP-058-000019459          to          ELP-058-000019467.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008


195

## CERTIFICATE OF SERVICE

     I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

                      s/ James F. McConnon, Jr.
                      JAMES F. McCONNON, JR.