UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-058-000019469 | to | ELP-058-000019472 |
| ELP-058-000019474 | to | ELP-058-000019476 |
| ELP-058-000019480 | to | ELP-058-000019480 |
| ELP-058-000019484 | to | ELP-058-000019487 |
| ELP-058-000019490 | to | ELP-058-000019490 |
| ELP-058-000019492 | to | ELP-058-000019492 |
| ELP-058-000019494 | to | ELP-058-000019494 |
| ELP-058-000019499 | to | ELP-058-000019499 |
| ELP-058-000019501 | to | ELP-058-000019513 |
| ELP-058-000019518 | to | ELP-058-000019519 |
| ELP-058-000019521 | to | ELP-058-000019535 |
| ELP-058-000019537 | to | ELP-058-000019543 |
| ELP-058-000019546 | to | ELP-058-000019559 |
| ELP-058-000019562 | to | ELP-058-000019570 |
| ELP-058-000019574 | to | ELP-058-000019574 |
| ELP-058-000019580 | to | ELP-058-000019582 |
| ELP-058-000019585 | to | ELP-058-000019586 |
| ELP-058-000019588 | to | ELP-058-000019597 |
| ELP-058-000019601 | to | ELP-058-000019601 |
| ELP-058-000019606 | to | ELP-058-000019613 |
| ELP-058-000019619 | to | ELP-058-000019621 |
| ELP-058-000019623 | to | ELP-058-000019627 |
| ELP-058-000019629 | to | ELP-058-000019632 |
| ELP-058-000019636 | to | ELP-058-000019637 |
| ELP-058-000019639 | to | ELP-058-000019642 |
| ELP-058-000019648 | to | ELP-058-000019655 |
| ELP-058-000019657 | to | ELP-058-000019658 |
| ELP-058-000019661 | to | ELP-058-000019664 |
| ELP-058-000019666 | to | ELP-058-000019668 |
| ELP-058-000019670 | to | ELP-058-000019670 |
| ELP-058-000019672 | to | ELP-058-000019672 |
| ELP-058-000019674 | to | ELP-058-000019676 |
| ELP-058-000019678 | to | ELP-058-000019688 |
| ELP-058-000019690 | to | ELP-058-000019693 |
| ELP-058-000019695 | to | ELP-058-000019701 |
| ELP-058-000019703 | to | ELP-058-000019703 |
| ELP-058-000019708 | to | ELP-058-000019717 |
| ELP-058-000019722 | to | ELP-058-000019722 |
| ELP-058-000019727 | to | ELP-058-000019741 |
| ELP-058-000019743 | to | ELP-058-000019746 |
| ELP-058-000019748 | to | ELP-058-000019748 |
| ELP-058-000019754 | to | ELP-058-000019754 |
| ELP-058-000019756 | to | ELP-058-000019760 |
| ELP-058-000019763 | to | ELP-058-000019763 |

| | | |
|---|---|---|
| ELP-058-000019766 | to | ELP-058-000019773 |
| ELP-058-000019776 | to | ELP-058-000019778 |
| ELP-058-000019780 | to | ELP-058-000019793 |
| ELP-058-000019796 | to | ELP-058-000019796 |
| ELP-058-000019798 | to | ELP-058-000019800 |
| ELP-058-000019802 | to | ELP-058-000019812 |
| ELP-058-000019816 | to | ELP-058-000019822 |
| ELP-058-000019824 | to | ELP-058-000019830 |
| ELP-058-000019832 | to | ELP-058-000019835 |
| ELP-058-000019840 | to | ELP-058-000019840 |
| ELP-058-000019842 | to | ELP-058-000019844 |
| ELP-058-000019846 | to | ELP-058-000019848 |
| ELP-058-000019853 | to | ELP-058-000019853 |
| ELP-058-000019855 | to | ELP-058-000019862 |
| ELP-058-000019864 | to | ELP-058-000019870 |
| ELP-058-000019872 | to | ELP-058-000019878 |
| ELP-058-000019882 | to | ELP-058-000019884 |
| ELP-058-000019886 | to | ELP-058-000019886 |
| ELP-058-000019890 | to | ELP-058-000019891 |
| ELP-058-000019894 | to | ELP-058-000019895 |
| ELP-058-000019897 | to | ELP-058-000019902 |
| ELP-058-000019905 | to | ELP-058-000019905 |
| ELP-058-000019911 | to | ELP-058-000019911 |
| ELP-058-000019913 | to | ELP-058-000019913 |
| ELP-058-000019916 | to | ELP-058-000019919 |
| ELP-058-000019921 | to | ELP-058-000019927 |
| ELP-058-000019929 | to | ELP-058-000019931 |
| ELP-058-000019933 | to | ELP-058-000019933 |
| ELP-058-000019936 | to | ELP-058-000019937 |
| ELP-058-000019940 | to | ELP-058-000019947 |
| ELP-058-000019949 | to | ELP-058-000019951 |
| ELP-058-000019954 | to | ELP-058-000019954 |
| ELP-058-000019956 | to | ELP-058-000019956 |
| ELP-058-000019959 | to | ELP-058-000019961 |
| ELP-058-000019963 | to | ELP-058-000019963 |
| ELP-058-000019967 | to | ELP-058-000019981 |
| ELP-058-000019983 | to | ELP-058-000019989 |
| ELP-058-000020001 | to | ELP-058-000020002 |
| ELP-058-000020006 | to | ELP-058-000020008 |
| ELP-058-000020010 | to | ELP-058-000020028 |
| ELP-058-000020031 | to | ELP-058-000020031 |
| ELP-058-000020033 | to | ELP-058-000020033 |
| ELP-058-000020036 | to | ELP-058-000020044 |
| ELP-058-000020046 | to | ELP-058-000020046 |

| | | |
|---|---|---|
| ELP-058-000020051 | to | ELP-058-000020052 |
| ELP-058-000020054 | to | ELP-058-000020067 |
| ELP-058-000020071 | to | ELP-058-000020072 |
| ELP-058-000020074 | to | ELP-058-000020075 |
| ELP-058-000020077 | to | ELP-058-000020077 |
| ELP-058-000020079 | to | ELP-058-000020090 |
| ELP-058-000020094 | to | ELP-058-000020130 |
| ELP-058-000020134 | to | ELP-058-000020153 |
| ELP-058-000020155 | to | ELP-058-000020188 |
| ELP-058-000020190 | to | ELP-058-000020221 |
| ELP-058-000020226 | to | ELP-058-000020226 |
| ELP-058-000020228 | to | ELP-058-000020229 |
| ELP-058-000020233 | to | ELP-058-000020251 |
| ELP-058-000020253 | to | ELP-058-000020254 |
| ELP-058-000020256 | to | ELP-058-000020270 |
| ELP-058-000020272 | to | ELP-058-000020274 |
| ELP-058-000020276 | to | ELP-058-000020276 |
| ELP-058-000020283 | to | ELP-058-000020283 |
| ELP-058-000020285 | to | ELP-058-000020286 |
| ELP-058-000020289 | to | ELP-058-000020289 |
| ELP-058-000020291 | to | ELP-058-000020292 |
| ELP-058-000020294 | to | ELP-058-000020298 |
| ELP-058-000020300 | to | ELP-058-000020305 |
| ELP-058-000020311 | to | ELP-058-000020314 |
| ELP-058-000020316 | to | ELP-058-000020317 |
| ELP-058-000020319 | to | ELP-058-000020326 |
| ELP-058-000020333 | to | ELP-058-000020357 |
| ELP-058-000020359 | to | ELP-058-000020362 |
| ELP-058-000020364 | to | ELP-058-000020364 |
| ELP-058-000020366 | to | ELP-058-000020366 |
| ELP-058-000020368 | to | ELP-058-000020386 |
| ELP-058-000020389 | to | ELP-058-000020390 |
| ELP-058-000020392 | to | ELP-058-000020392 |
| ELP-058-000020396 | to | ELP-058-000020397 |
| ELP-058-000020400 | to | ELP-058-000020403 |
| ELP-058-000020406 | to | ELP-058-000020407 |
| ELP-058-000020414 | to | ELP-058-000020416 |
| ELP-058-000020420 | to | ELP-058-000020420 |
| ELP-058-000020428 | to | ELP-058-000020434 |
| ELP-058-000020437 | to | ELP-058-000020440 |
| ELP-058-000020442 | to | ELP-058-000020445 |
| ELP-058-000020448 | to | ELP-058-000020450 |
| ELP-058-000020453 | to | ELP-058-000020455 |
| ELP-058-000020460 | to | ELP-058-000020460 |

| | | |
|---|---|---|
| ELP-058-000020462 | to | ELP-058-000020463 |
| ELP-058-000020467 | to | ELP-058-000020468 |
| ELP-058-000020470 | to | ELP-058-000020472 |
| ELP-058-000020474 | to | ELP-058-000020484 |
| ELP-058-000020486 | to | ELP-058-000020486 |
| ELP-058-000020488 | to | ELP-058-000020488 |
| ELP-058-000020492 | to | ELP-058-000020511 |
| ELP-058-000020514 | to | ELP-058-000020514 |
| ELP-058-000020517 | to | ELP-058-000020525 |
| ELP-058-000020527 | to | ELP-058-000020529 |
| ELP-058-000020531 | to | ELP-058-000020531 |
| ELP-058-000020535 | to | ELP-058-000020535 |
| ELP-058-000020537 | to | ELP-058-000020539 |
| ELP-058-000020546 | to | ELP-058-000020546 |
| ELP-058-000020548 | to | ELP-058-000020548 |
| ELP-058-000020551 | to | ELP-058-000020555 |
| ELP-058-000020560 | to | ELP-058-000020560 |
| ELP-058-000020564 | to | ELP-058-000020567 |
| ELP-058-000020570 | to | ELP-058-000020571 |
| ELP-058-000020573 | to | ELP-058-000020576 |
| ELP-058-000020578 | to | ELP-058-000020583 |
| ELP-058-000020601 | to | ELP-058-000020601 |
| ELP-058-000020603 | to | ELP-058-000020604 |
| ELP-058-000020608 | to | ELP-058-000020608 |
| ELP-058-000020621 | to | ELP-058-000020624 |
| ELP-058-000020627 | to | ELP-058-000020628 |
| ELP-058-000020630 | to | ELP-058-000020638 |
| ELP-058-000020640 | to | ELP-058-000020640 |
| ELP-058-000020643 | to | ELP-058-000020652 |
| ELP-058-000020654 | to | ELP-058-000020658 |
| ELP-058-000020660 | to | ELP-058-000020666 |
| ELP-058-000020668 | to | ELP-058-000020670 |
| ELP-058-000020673 | to | ELP-058-000020676 |
| ELP-058-000020678 | to | ELP-058-000020678 |
| ELP-058-000020684 | to | ELP-058-000020688 |
| ELP-058-000020690 | to | ELP-058-000020690 |
| ELP-058-000020694 | to | ELP-058-000020698 |
| ELP-058-000020701 | to | ELP-058-000020703 |
| ELP-058-000020705 | to | ELP-058-000020712 |
| ELP-058-000020714 | to | ELP-058-000020720 |
| ELP-058-000020722 | to | ELP-058-000020722 |
| ELP-058-000020725 | to | ELP-058-000020726 |
| ELP-058-000020730 | to | ELP-058-000020742 |
| ELP-058-000020744 | to | ELP-058-000020748 |

| | | |
|---|---|---|
| ELP-058-000020750 | to | ELP-058-000020757 |
| ELP-058-000020760 | to | ELP-058-000020763 |
| ELP-058-000020767 | to | ELP-058-000020775 |
| ELP-058-000020778 | to | ELP-058-000020778 |
| ELP-058-000020781 | to | ELP-058-000020782 |
| ELP-058-000020784 | to | ELP-058-000020795 |
| ELP-058-000020797 | to | ELP-058-000020797 |
| ELP-058-000020801 | to | ELP-058-000020801 |
| ELP-058-000020803 | to | ELP-058-000020808 |
| ELP-058-000020812 | to | ELP-058-000020812 |
| ELP-058-000020818 | to | ELP-058-000020819 |
| ELP-058-000020822 | to | ELP-058-000020822 |
| ELP-058-000020824 | to | ELP-058-000020824 |
| ELP-058-000020827 | to | ELP-058-000020833 |
| ELP-058-000020837 | to | ELP-058-000020839 |
| ELP-058-000020841 | to | ELP-058-000020843 |
| ELP-058-000020848 | to | ELP-058-000020848 |
| ELP-058-000020850 | to | ELP-058-000020855 |
| ELP-058-000020859 | to | ELP-058-000020859 |
| ELP-058-000020861 | to | ELP-058-000020863 |
| ELP-058-000020866 | to | ELP-058-000020871 |
| ELP-058-000020878 | to | ELP-058-000020880 |
| ELP-058-000020886 | to | ELP-058-000020888 |
| ELP-058-000020890 | to | ELP-058-000020890 |
| ELP-058-000020893 | to | ELP-058-000020893 |
| ELP-058-000020896 | to | ELP-058-000020896 |
| ELP-058-000020898 | to | ELP-058-000020898 |
| ELP-058-000020901 | to | ELP-058-000020905 |
| ELP-058-000020909 | to | ELP-058-000020912 |
| ELP-058-000020914 | to | ELP-058-000020920 |
| ELP-058-000020922 | to | ELP-058-000020929 |
| ELP-058-000020931 | to | ELP-058-000020935 |
| ELP-058-000020937 | to | ELP-058-000020941 |
| ELP-058-000020943 | to | ELP-058-000020944 |
| ELP-058-000020949 | to | ELP-058-000020950 |
| ELP-058-000020952 | to | ELP-058-000020952 |
| ELP-058-000020957 | to | ELP-058-000020958 |
| ELP-058-000020962 | to | ELP-058-000020962 |
| ELP-058-000020964 | to | ELP-058-000020965 |
| ELP-058-000020969 | to | ELP-058-000020973 |
| ELP-058-000020975 | to | ELP-058-000020975 |
| ELP-058-000020977 | to | ELP-058-000020979 |
| ELP-058-000020982 | to | ELP-058-000020983 |
| ELP-058-000020988 | to | ELP-058-000020990 |

| | | |
|---|---|---|
| ELP-058-000020992 | to | ELP-058-000021009 |
| ELP-058-000021011 | to | ELP-058-000021013 |
| ELP-058-000021015 | to | ELP-058-000021017 |
| ELP-058-000021025 | to | ELP-058-000021026 |
| ELP-058-000021028 | to | ELP-058-000021029 |
| ELP-058-000021031 | to | ELP-058-000021031 |
| ELP-058-000021033 | to | ELP-058-000021033 |
| ELP-058-000021036 | to | ELP-058-000021038 |
| ELP-058-000021045 | to | ELP-058-000021046 |
| ELP-058-000021049 | to | ELP-058-000021055 |
| ELP-058-000021057 | to | ELP-058-000021058 |
| ELP-058-000021063 | to | ELP-058-000021066 |
| ELP-058-000021068 | to | ELP-058-000021073 |
| ELP-058-000021076 | to | ELP-058-000021078 |
| ELP-058-000021080 | to | ELP-058-000021081 |
| ELP-058-000021092 | to | ELP-058-000021095 |
| ELP-058-000021097 | to | ELP-058-000021099 |
| ELP-058-000021102 | to | ELP-058-000021102 |
| ELP-058-000021106 | to | ELP-058-000021106 |
| ELP-058-000021116 | to | ELP-058-000021122 |
| ELP-058-000021126 | to | ELP-058-000021131 |
| ELP-058-000021133 | to | ELP-058-000021133 |
| ELP-058-000021137 | to | ELP-058-000021149 |
| ELP-058-000021152 | to | ELP-058-000021152 |
| ELP-058-000021154 | to | ELP-058-000021158 |
| ELP-058-000021160 | to | ELP-058-000021161 |
| ELP-058-000021165 | to | ELP-058-000021172 |
| ELP-058-000021175 | to | ELP-058-000021175 |
| ELP-058-000021177 | to | ELP-058-000021177 |
| ELP-058-000021179 | to | ELP-058-000021179 |
| ELP-058-000021182 | to | ELP-058-000021187 |
| ELP-058-000021197 | to | ELP-058-000021197 |
| ELP-058-000021208 | to | ELP-058-000021208 |
| ELP-058-000021210 | to | ELP-058-000021228 |
| ELP-058-000021232 | to | ELP-058-000021243 |
| ELP-058-000021248 | to | ELP-058-000021250 |
| ELP-058-000021253 | to | ELP-058-000021256 |
| ELP-058-000021259 | to | ELP-058-000021259 |
| ELP-058-000021264 | to | ELP-058-000021264 |
| ELP-058-000021269 | to | ELP-058-000021271 |
| ELP-058-000021276 | to | ELP-058-000021278 |
| ELP-058-000021281 | to | ELP-058-000021282 |
| ELP-058-000021284 | to | ELP-058-000021288 |
| ELP-058-000021298 | to | ELP-058-000021306 |

| | | |
|---|---|---|
| ELP-058-000021314 | to | ELP-058-000021320 |
| ELP-058-000021322 | to | ELP-058-000021334 |
| ELP-058-000021336 | to | ELP-058-000021337 |
| ELP-058-000021340 | to | ELP-058-000021340 |
| ELP-058-000021353 | to | ELP-058-000021354 |
| ELP-058-000021356 | to | ELP-058-000021356 |
| ELP-058-000021359 | to | ELP-058-000021360 |
| ELP-058-000021364 | to | ELP-058-000021364 |
| ELP-058-000021367 | to | ELP-058-000021369 |
| ELP-058-000021371 | to | ELP-058-000021371 |
| ELP-058-000021373 | to | ELP-058-000021375 |
| ELP-058-000021377 | to | ELP-058-000021380 |
| ELP-058-000021384 | to | ELP-058-000021385 |
| ELP-058-000021387 | to | ELP-058-000021388 |
| ELP-058-000021390 | to | ELP-058-000021408 |
| ELP-058-000021411 | to | ELP-058-000021417 |
| ELP-058-000021420 | to | ELP-058-000021420 |
| ELP-058-000021422 | to | ELP-058-000021422 |
| ELP-058-000021425 | to | ELP-058-000021431 |
| ELP-058-000021435 | to | ELP-058-000021439 |
| ELP-058-000021442 | to | ELP-058-000021442 |
| ELP-058-000021445 | to | ELP-058-000021445 |
| ELP-058-000021448 | to | ELP-058-000021456 |
| ELP-058-000021458 | to | ELP-058-000021463 |
| ELP-058-000021467 | to | ELP-058-000021470 |
| ELP-058-000021473 | to | ELP-058-000021473 |
| ELP-058-000021475 | to | ELP-058-000021485 |
| ELP-058-000021491 | to | ELP-058-000021495 |
| ELP-058-000021499 | to | ELP-058-000021506 |
| ELP-058-000021508 | to | ELP-058-000021510 |
| ELP-058-000021512 | to | ELP-058-000021537 |
| ELP-058-000021539 | to | ELP-058-000021543 |
| ELP-058-000021545 | to | ELP-058-000021545 |
| ELP-058-000021547 | to | ELP-058-000021547 |
| ELP-058-000021551 | to | ELP-058-000021551 |
| ELP-058-000021555 | to | ELP-058-000021566 |
| ELP-058-000021571 | to | ELP-058-000021571 |
| ELP-058-000021574 | to | ELP-058-000021576 |
| ELP-058-000021579 | to | ELP-058-000021580 |
| ELP-058-000021583 | to | ELP-058-000021583 |
| ELP-058-000021585 | to | ELP-058-000021609 |
| ELP-058-000021616 | to | ELP-058-000021637 |
| ELP-058-000021639 | to | ELP-058-000021639 |
| ELP-058-000021644 | to | ELP-058-000021644 |

| | | |
|---|---|---|
| ELP-058-000021646 | to | ELP-058-000021646 |
| ELP-058-000021648 | to | ELP-058-000021649 |
| ELP-058-000021651 | to | ELP-058-000021653 |
| ELP-058-000021655 | to | ELP-058-000021656 |
| ELP-058-000021660 | to | ELP-058-000021664 |
| ELP-058-000021666 | to | ELP-058-000021667 |
| ELP-058-000021670 | to | ELP-058-000021675 |
| ELP-058-000021677 | to | ELP-058-000021682 |
| ELP-058-000021686 | to | ELP-058-000021686 |
| ELP-058-000021692 | to | ELP-058-000021692 |
| ELP-058-000021696 | to | ELP-058-000021698 |
| ELP-058-000021700 | to | ELP-058-000021700 |
| ELP-058-000021703 | to | ELP-058-000021703 |
| ELP-058-000021705 | to | ELP-058-000021709 |
| ELP-058-000021712 | to | ELP-058-000021714 |
| ELP-058-000021716 | to | ELP-058-000021716 |
| ELP-058-000021718 | to | ELP-058-000021724 |
| ELP-058-000021728 | to | ELP-058-000021731 |
| ELP-058-000021733 | to | ELP-058-000021734 |
| ELP-058-000021736 | to | ELP-058-000021736 |
| ELP-058-000021738 | to | ELP-058-000021738 |
| ELP-058-000021742 | to | ELP-058-000021742 |
| ELP-058-000021744 | to | ELP-058-000021750 |
| ELP-058-000021752 | to | ELP-058-000021758 |
| ELP-058-000021761 | to | ELP-058-000021761 |
| ELP-058-000021763 | to | ELP-058-000021765 |
| ELP-058-000021767 | to | ELP-058-000021767 |
| ELP-058-000021769 | to | ELP-058-000021770 |
| ELP-058-000021775 | to | ELP-058-000021775 |
| ELP-058-000021777 | to | ELP-058-000021778 |
| ELP-058-000021782 | to | ELP-058-000021783 |
| ELP-058-000021785 | to | ELP-058-000021785 |
| ELP-058-000021788 | to | ELP-058-000021792 |
| ELP-058-000021794 | to | ELP-058-000021796 |
| ELP-058-000021798 | to | ELP-058-000021798 |
| ELP-058-000021802 | to | ELP-058-000021802 |
| ELP-058-000021804 | to | ELP-058-000021804 |
| ELP-058-000021806 | to | ELP-058-000021817 |
| ELP-058-000021819 | to | ELP-058-000021819 |
| ELP-058-000021822 | to | ELP-058-000021828 |
| ELP-058-000021830 | to | ELP-058-000021833 |
| ELP-058-000021840 | to | ELP-058-000021842 |
| ELP-058-000021845 | to | ELP-058-000021849 |
| ELP-058-000021853 | to | ELP-058-000021863 |

9

| | | |
|---|---|---|
| ELP-058-000021866 | to | ELP-058-000021875 |
| ELP-058-000021877 | to | ELP-058-000021877 |
| ELP-058-000021879 | to | ELP-058-000021882 |
| ELP-058-000021884 | to | ELP-058-000021887 |
| ELP-058-000021890 | to | ELP-058-000021904 |
| ELP-058-000021906 | to | ELP-058-000021910 |
| ELP-058-000021912 | to | ELP-058-000021922 |
| ELP-058-000021924 | to | ELP-058-000021950 |
| ELP-058-000021952 | to | ELP-058-000021955 |
| ELP-058-000021958 | to | ELP-058-000021961 |
| ELP-058-000021963 | to | ELP-058-000021963 |
| ELP-058-000021966 | to | ELP-058-000021969 |
| ELP-058-000021971 | to | ELP-058-000021974 |
| ELP-058-000021986 | to | ELP-058-000021990 |
| ELP-058-000021992 | to | ELP-058-000021999 |
| ELP-058-000022002 | to | ELP-058-000022012 |
| ELP-058-000022015 | to | ELP-058-000022016 |
| ELP-058-000022018 | to | ELP-058-000022019 |
| ELP-058-000022021 | to | ELP-058-000022021 |
| ELP-058-000022023 | to | ELP-058-000022023 |
| ELP-058-000022025 | to | ELP-058-000022025 |
| ELP-058-000022027 | to | ELP-058-000022028 |
| ELP-058-000022030 | to | ELP-058-000022031 |
| ELP-058-000022033 | to | ELP-058-000022034 |
| ELP-058-000022038 | to | ELP-058-000022043 |
| ELP-058-000022045 | to | ELP-058-000022060 |
| ELP-058-000022063 | to | ELP-058-000022069 |
| ELP-058-000022071 | to | ELP-058-000022084 |
| ELP-058-000022086 | to | ELP-058-000022088 |
| ELP-058-000022095 | to | ELP-058-000022103 |
| ELP-058-000022105 | to | ELP-058-000022108 |
| ELP-058-000022113 | to | ELP-058-000022114 |
| ELP-058-000022116 | to | ELP-058-000022119 |
| ELP-058-000022127 | to | ELP-058-000022133 |
| ELP-058-000022135 | to | ELP-058-000022137 |
| ELP-058-000022139 | to | ELP-058-000022149 |
| ELP-058-000022151 | to | ELP-058-000022154 |
| ELP-058-000022156 | to | ELP-058-000022159 |
| ELP-058-000022161 | to | ELP-058-000022172 |
| ELP-058-000022174 | to | ELP-058-000022178 |
| ELP-058-000022182 | to | ELP-058-000022193 |
| ELP-058-000022195 | to | ELP-058-000022211 |
| ELP-058-000022216 | to | ELP-058-000022216 |
| ELP-058-000022218 | to | ELP-058-000022228 |

| | | |
|---|---|---|
| ELP-058-000022231 | to | ELP-058-000022232 |
| ELP-058-000022235 | to | ELP-058-000022238 |
| ELP-058-000022240 | to | ELP-058-000022245 |
| ELP-058-000022249 | to | ELP-058-000022249 |
| ELP-058-000022251 | to | ELP-058-000022251 |
| ELP-058-000022253 | to | ELP-058-000022269 |
| ELP-058-000022272 | to | ELP-058-000022279 |
| ELP-058-000022284 | to | ELP-058-000022286 |
| ELP-058-000022288 | to | ELP-058-000022288 |
| ELP-058-000022290 | to | ELP-058-000022290 |
| ELP-058-000022292 | to | ELP-058-000022293 |
| ELP-058-000022295 | to | ELP-058-000022298 |
| ELP-058-000022300 | to | ELP-058-000022352 |
| ELP-058-000022356 | to | ELP-058-000022357 |
| ELP-058-000022359 | to | ELP-058-000022359 |
| ELP-058-000022362 | to | ELP-058-000022365 |
| ELP-058-000022369 | to | ELP-058-000022373 |
| ELP-058-000022375 | to | ELP-058-000022394 |
| ELP-058-000022398 | to | ELP-058-000022405 |
| ELP-058-000022410 | to | ELP-058-000022414 |
| ELP-058-000022416 | to | ELP-058-000022419 |
| ELP-058-000022421 | to | ELP-058-000022421 |
| ELP-058-000022427 | to | ELP-058-000022435 |
| ELP-058-000022437 | to | ELP-058-000022439 |
| ELP-058-000022442 | to | ELP-058-000022452 |
| ELP-058-000022455 | to | ELP-058-000022459 |
| ELP-058-000022461 | to | ELP-058-000022474 |
| ELP-058-000022476 | to | ELP-058-000022491 |
| ELP-058-000022493 | to | ELP-058-000022496 |
| ELP-058-000022498 | to | ELP-058-000022500 |
| ELP-058-000022502 | to | ELP-058-000022507 |
| ELP-058-000022509 | to | ELP-058-000022510 |
| ELP-058-000022512 | to | ELP-058-000022515 |
| ELP-058-000022517 | to | ELP-058-000022519 |
| ELP-058-000022523 | to | ELP-058-000022523 |
| ELP-058-000022527 | to | ELP-058-000022527 |
| ELP-058-000022529 | to | ELP-058-000022553 |
| ELP-058-000022555 | to | ELP-058-000022556 |
| ELP-058-000022558 | to | ELP-058-000022558 |
| ELP-058-000022560 | to | ELP-058-000022561 |
| ELP-058-000022563 | to | ELP-058-000022564 |
| ELP-058-000022566 | to | ELP-058-000022566 |
| ELP-058-000022569 | to | ELP-058-000022579 |
| ELP-058-000022581 | to | ELP-058-000022585 |

| | | |
|---|---|---|
| ELP-058-000022589 | to | ELP-058-000022589 |
| ELP-058-000022598 | to | ELP-058-000022598 |
| ELP-058-000022603 | to | ELP-058-000022605 |
| ELP-058-000022608 | to | ELP-058-000022608 |
| ELP-058-000022610 | to | ELP-058-000022610 |
| ELP-058-000022613 | to | ELP-058-000022618 |
| ELP-058-000022620 | to | ELP-058-000022626 |
| ELP-058-000022629 | to | ELP-058-000022629 |
| ELP-058-000022633 | to | ELP-058-000022634 |
| ELP-058-000022636 | to | ELP-058-000022637 |
| ELP-058-000022639 | to | ELP-058-000022639 |
| ELP-058-000022642 | to | ELP-058-000022643 |
| ELP-058-000022646 | to | ELP-058-000022649 |
| ELP-058-000022651 | to | ELP-058-000022651 |
| ELP-058-000022653 | to | ELP-058-000022677 |
| ELP-058-000022684 | to | ELP-058-000022684 |
| ELP-058-000022686 | to | ELP-058-000022686 |
| ELP-058-000022688 | to | ELP-058-000022695 |
| ELP-058-000022697 | to | ELP-058-000022707 |
| ELP-058-000022710 | to | ELP-058-000022710 |
| ELP-058-000022714 | to | ELP-058-000022717 |
| ELP-058-000022720 | to | ELP-058-000022721 |
| ELP-058-000022723 | to | ELP-058-000022724 |
| ELP-058-000022731 | to | ELP-058-000022731 |
| ELP-058-000022733 | to | ELP-058-000022734 |
| ELP-058-000022739 | to | ELP-058-000022740 |
| ELP-058-000022742 | to | ELP-058-000022745 |
| ELP-058-000022747 | to | ELP-058-000022752 |
| ELP-058-000022754 | to | ELP-058-000022756 |
| ELP-058-000022758 | to | ELP-058-000022772 |
| ELP-058-000022775 | to | ELP-058-000022777 |
| ELP-058-000022779 | to | ELP-058-000022781 |
| ELP-058-000022784 | to | ELP-058-000022789 |
| ELP-058-000022791 | to | ELP-058-000022792 |
| ELP-058-000022794 | to | ELP-058-000022795 |
| ELP-058-000022797 | to | ELP-058-000022798 |
| ELP-058-000022800 | to | ELP-058-000022800 |
| ELP-058-000022804 | to | ELP-058-000022806 |
| ELP-058-000022808 | to | ELP-058-000022809 |
| ELP-058-000022811 | to | ELP-058-000022812 |
| ELP-058-000022814 | to | ELP-058-000022816 |
| ELP-058-000022818 | to | ELP-058-000022820 |
| ELP-058-000022822 | to | ELP-058-000022823 |
| ELP-058-000022825 | to | ELP-058-000022830 |

| | | |
|---|---|---|
| ELP-058-000022832 | to | ELP-058-000022834 |
| ELP-058-000022836 | to | ELP-058-000022836 |
| ELP-058-000022838 | to | ELP-058-000022842 |
| ELP-058-000022846 | to | ELP-058-000022852 |
| ELP-058-000022860 | to | ELP-058-000022862 |
| ELP-058-000022864 | to | ELP-058-000022869 |
| ELP-058-000022871 | to | ELP-058-000022876 |
| ELP-058-000022881 | to | ELP-058-000022883 |
| ELP-058-000022886 | to | ELP-058-000022894 |
| ELP-058-000022897 | to | ELP-058-000022899 |
| ELP-058-000022901 | to | ELP-058-000022902 |
| ELP-058-000022904 | to | ELP-058-000022906 |
| ELP-058-000022909 | to | ELP-058-000022913 |
| ELP-058-000022916 | to | ELP-058-000022925 |
| ELP-058-000022927 | to | ELP-058-000022929 |
| ELP-058-000022931 | to | ELP-058-000022935 |
| ELP-058-000022937 | to | ELP-058-000022939 |
| ELP-058-000022944 | to | ELP-058-000022945 |
| ELP-058-000022948 | to | ELP-058-000022950 |
| ELP-058-000022952 | to | ELP-058-000022952 |
| ELP-058-000022954 | to | ELP-058-000022955 |
| ELP-058-000022957 | to | ELP-058-000022961 |
| ELP-058-000022963 | to | ELP-058-000022970 |
| ELP-058-000022973 | to | ELP-058-000022973 |
| ELP-058-000022975 | to | ELP-058-000022982 |
| ELP-058-000022984 | to | ELP-058-000022985 |
| ELP-058-000022987 | to | ELP-058-000022996 |
| ELP-058-000023000 | to | ELP-058-000023002 |
| ELP-058-000023005 | to | ELP-058-000023008 |
| ELP-058-000023012 | to | ELP-058-000023017 |
| ELP-058-000023019 | to | ELP-058-000023026 |
| ELP-058-000023028 | to | ELP-058-000023037 |
| ELP-058-000023039 | to | ELP-058-000023039 |
| ELP-058-000023041 | to | ELP-058-000023042 |
| ELP-058-000023051 | to | ELP-058-000023052 |
| ELP-058-000023054 | to | ELP-058-000023087 |
| ELP-058-000023089 | to | ELP-058-000023097 |
| ELP-058-000023099 | to | ELP-058-000023101 |
| ELP-058-000023103 | to | ELP-058-000023115 |
| ELP-058-000023117 | to | ELP-058-000023120 |
| ELP-058-000023129 | to | ELP-058-000023129 |
| ELP-058-000023132 | to | ELP-058-000023132 |
| ELP-058-000023141 | to | ELP-058-000023161 |
| ELP-058-000023163 | to | ELP-058-000023165 |

| | | |
|---|---|---|
| ELP-058-000023168 | to | ELP-058-000023176 |
| ELP-058-000023179 | to | ELP-058-000023179 |
| ELP-058-000023181 | to | ELP-058-000023187 |
| ELP-058-000023189 | to | ELP-058-000023277 |
| ELP-058-000023280 | to | ELP-058-000023294 |
| ELP-058-000023318 | to | ELP-058-000023332 |
| ELP-058-000023339 | to | ELP-058-000023348 |
| ELP-058-000023384 | to | ELP-058-000023389 |
| ELP-058-000023511 | to | ELP-058-000023511 |
| ELP-058-000023629 | to | ELP-058-000023647 |
| ELP-058-000023662 | to | ELP-058-000023735 |
| ELP-058-000023752 | to | ELP-058-000023752 |
| ELP-058-000023754 | to | ELP-058-000023754 |
| ELP-058-000023756 | to | ELP-058-000023756 |
| ELP-058-000023773 | to | ELP-058-000023775 |
| ELP-058-000023777 | to | ELP-058-000023785 |
| ELP-058-000023788 | to | ELP-058-000023831 |
| ELP-058-000023837 | to | ELP-058-000023841 |
| ELP-058-000023843 | to | ELP-058-000023843 |
| ELP-058-000023860 | to | ELP-058-000023861 |
| ELP-058-000023863 | to | ELP-058-000023887 |
| ELP-058-000023903 | to | ELP-058-000023906 |
| ELP-058-000023908 | to | ELP-058-000023966 |
| ELP-058-000023968 | to | ELP-058-000024088 |
| ELP-058-000024091 | to | ELP-058-000024111 |
| ELP-058-000024113 | to | ELP-058-000024133 |
| ELP-058-000024139 | to | ELP-058-000024301 |
| ELP-058-000024303 | to | ELP-058-000024310 |
| ELP-058-000024312 | to | ELP-058-000024362 |
| ELP-058-000024364 | to | ELP-058-000024391 |
| ELP-058-000024393 | to | ELP-058-000024478 |
| ELP-058-000024656 | to | ELP-058-000024687 |
| ELP-058-000024695 | to | ELP-058-000024697 |
| ELP-058-000024721 | to | ELP-058-000024722 |
| ELP-058-000024911 | to | ELP-058-000024911 |
| ELP-058-000024922 | to | ELP-058-000024940 |
| ELP-058-000024951 | to | ELP-058-000025273 |
| ELP-058-000025276 | to | ELP-058-000025342 |
| ELP-058-000025348 | to | ELP-058-000025354 |
| ELP-058-000025362 | to | ELP-058-000025367 |
| ELP-058-000025403 | to | ELP-058-000025449 |
| ELP-058-000025463 | to | ELP-058-000025544 |
| ELP-058-000025551 | to | ELP-058-000025682 |
| ELP-058-000025691 | to | ELP-058-000025691 |

| | | |
|---|---|---|
| ELP-058-000025694 | to | ELP-058-000025694 |
| ELP-058-000025696 | to | ELP-058-000025698 |
| ELP-058-000025708 | to | ELP-058-000025731 |
| ELP-058-000025734 | to | ELP-058-000025734 |
| ELP-058-000025747 | to | ELP-058-000025785 |
| ELP-058-000025939 | to | ELP-058-000025939 |
| ELP-058-000025941 | to | ELP-058-000025970 |
| ELP-058-000026014 | to | ELP-058-000026101 |
| ELP-058-000026108 | to | ELP-058-000026114 |
| ELP-058-000026116 | to | ELP-058-000026138 |
| ELP-058-000026140 | to | ELP-058-000026152 |
| ELP-058-000026179 | to | ELP-058-000026331 |
| ELP-058-000026333 | to | ELP-058-000026350 |
| ELP-058-000026352 | to | ELP-058-000026356 |
| ELP-058-000026368 | to | ELP-058-000026398 |
| ELP-058-000026405 | to | ELP-058-000026505 |
| ELP-058-000026527 | to | ELP-058-000026531 |
| ELP-058-000026552 | to | ELP-058-000026564 |
| ELP-058-000026566 | to | ELP-058-000026602 |
| ELP-058-000026604 | to | ELP-058-000026615 |
| ELP-058-000026618 | to | ELP-058-000026618 |
| ELP-058-000026621 | to | ELP-058-000026774 |
| ELP-058-000026882 | to | ELP-058-000026882 |
| ELP-058-000026947 | to | ELP-058-000026947 |
| ELP-058-000027292 | to | ELP-058-000027292 |
| ELP-058-000027294 | to | ELP-058-000027296 |
| ELP-059-000000002 | to | ELP-059-000000011 |
| ELP-059-000000013 | to | ELP-059-000000018 |
| ELP-059-000000020 | to | ELP-059-000000020 |
| ELP-059-000000023 | to | ELP-059-000000023 |
| ELP-059-000000025 | to | ELP-059-000000046 |
| ELP-059-000000048 | to | ELP-059-000000063 |
| ELP-059-000000065 | to | ELP-059-000000094 |
| ELP-059-000000096 | to | ELP-059-000000136 |
| ELP-059-000000138 | to | ELP-059-000000138 |
| ELP-059-000000140 | to | ELP-059-000000187 |
| ELP-059-000000189 | to | ELP-059-000000191 |
| ELP-059-000000193 | to | ELP-059-000000237 |
| ELP-059-000000239 | to | ELP-059-000000258 |
| ELP-059-000000260 | to | ELP-059-000000278 |
| ELP-059-000000280 | to | ELP-059-000000303 |
| ELP-059-000000305 | to | ELP-059-000000307 |
| ELP-059-000000309 | to | ELP-059-000000389 |
| ELP-059-000000391 | to | ELP-059-000000392 |

| | | |
|---|---|---|
| ELP-059-000000395 | to | ELP-059-000000396 |
| ELP-059-000000398 | to | ELP-059-000000433 |
| ELP-059-000000435 | to | ELP-059-000000446 |
| ELP-059-000000448 | to | ELP-059-000000483 |
| ELP-059-000000485 | to | ELP-059-000000574 |
| ELP-059-000000576 | to | ELP-059-000000582 |
| ELP-059-000000584 | to | ELP-059-000000601 |
| ELP-059-000000603 | to | ELP-059-000000734 |
| ELP-059-000000736 | to | ELP-059-000000747 |
| ELP-059-000000749 | to | ELP-059-000000791 |
| ELP-059-000000793 | to | ELP-059-000000802 |
| ELP-059-000000804 | to | ELP-059-000000807 |
| ELP-059-000000810 | to | ELP-059-000000820 |
| ELP-059-000000822 | to | ELP-059-000000833 |
| ELP-059-000000835 | to | ELP-059-000000843 |
| ELP-059-000000845 | to | ELP-059-000000864 |
| ELP-059-000000866 | to | ELP-059-000000867 |
| ELP-059-000000869 | to | ELP-059-000000870 |
| ELP-059-000000872 | to | ELP-059-000000872 |
| ELP-059-000000874 | to | ELP-059-000000879 |
| ELP-059-000000881 | to | ELP-059-000000896 |
| ELP-059-000000898 | to | ELP-059-000000898 |
| ELP-059-000000900 | to | ELP-059-000000923 |
| ELP-059-000000925 | to | ELP-059-000000935 |
| ELP-059-000000937 | to | ELP-059-000000942 |
| ELP-059-000000944 | to | ELP-059-000000976 |
| ELP-059-000000978 | to | ELP-059-000000990 |
| ELP-059-000000992 | to | ELP-059-000000999 |
| ELP-059-000001001 | to | ELP-059-000001041 |
| ELP-059-000001043 | to | ELP-059-000001047 |
| ELP-059-000001049 | to | ELP-059-000001076 |
| ELP-059-000001078 | to | ELP-059-000001104 |
| ELP-059-000001106 | to | ELP-059-000001119 |
| ELP-059-000001121 | to | ELP-059-000001122 |
| ELP-059-000001124 | to | ELP-059-000001175 |
| ELP-059-000001177 | to | ELP-059-000001177 |
| ELP-059-000001179 | to | ELP-059-000001180 |
| ELP-059-000001182 | to | ELP-059-000001201 |
| ELP-059-000001203 | to | ELP-059-000001213 |
| ELP-059-000001215 | to | ELP-059-000001219 |
| ELP-059-000001221 | to | ELP-059-000001223 |
| ELP-059-000001226 | to | ELP-059-000001227 |
| ELP-059-000001229 | to | ELP-059-000001239 |
| ELP-059-000001241 | to | ELP-059-000001278 |

| | | |
|---|---|---|
| ELP-059-000001280 | to | ELP-059-000001293 |
| ELP-059-000001295 | to | ELP-059-000001335 |
| ELP-059-000001337 | to | ELP-059-000001345 |
| ELP-059-000001347 | to | ELP-059-000001352 |
| ELP-059-000001354 | to | ELP-059-000001395 |
| ELP-059-000001397 | to | ELP-059-000001406 |
| ELP-059-000001408 | to | ELP-059-000001415 |
| ELP-059-000001417 | to | ELP-059-000001422 |
| ELP-059-000001424 | to | ELP-059-000001436 |
| ELP-059-000001438 | to | ELP-059-000001447 |
| ELP-059-000001449 | to | ELP-059-000001469 |
| ELP-059-000001471 | to | ELP-059-000001472 |
| ELP-059-000001474 | to | ELP-059-000001480 |
| ELP-059-000001482 | to | ELP-059-000001487 |
| ELP-059-000001489 | to | ELP-059-000001504 |
| ELP-059-000001507 | to | ELP-059-000001507 |
| ELP-059-000001509 | to | ELP-059-000001533 |
| ELP-059-000001535 | to | ELP-059-000001536 |
| ELP-059-000001538 | to | ELP-059-000001561 |
| ELP-059-000001563 | to | ELP-059-000001566 |
| ELP-059-000001568 | to | ELP-059-000001577 |
| ELP-059-000001579 | to | ELP-059-000001584 |
| ELP-059-000001587 | to | ELP-059-000001588 |
| ELP-059-000001590 | to | ELP-059-000001590 |
| ELP-059-000001592 | to | ELP-059-000001598 |
| ELP-059-000001600 | to | ELP-059-000001607 |
| ELP-059-000001609 | to | ELP-059-000001613 |
| ELP-059-000001616 | to | ELP-059-000001637 |
| ELP-059-000001640 | to | ELP-059-000001654 |
| ELP-059-000001656 | to | ELP-059-000001659 |
| ELP-059-000001661 | to | ELP-059-000001705 |
| ELP-059-000001707 | to | ELP-059-000001726 |
| ELP-059-000001728 | to | ELP-059-000001736 |
| ELP-059-000001738 | to | ELP-059-000001747 |
| ELP-059-000001750 | to | ELP-059-000001755 |
| ELP-059-000001757 | to | ELP-059-000001763 |
| ELP-059-000001766 | to | ELP-059-000001779 |
| ELP-059-000001781 | to | ELP-059-000001786 |
| ELP-059-000001788 | to | ELP-059-000001794 |
| ELP-059-000001796 | to | ELP-059-000001807 |
| ELP-059-000001810 | to | ELP-059-000001823 |
| ELP-059-000001825 | to | ELP-059-000001827 |
| ELP-059-000001829 | to | ELP-059-000001851 |
| ELP-059-000001853 | to | ELP-059-000001856 |

| | | |
|---|---|---|
| ELP-059-000001858 | to | ELP-059-000001863 |
| ELP-059-000001865 | to | ELP-059-000001874 |
| ELP-059-000001876 | to | ELP-059-000001879 |
| ELP-059-000001881 | to | ELP-059-000001892 |
| ELP-059-000001894 | to | ELP-059-000001898 |
| ELP-059-000001900 | to | ELP-059-000001904 |
| ELP-059-000001906 | to | ELP-059-000001913 |
| ELP-059-000001915 | to | ELP-059-000001926 |
| ELP-059-000001928 | to | ELP-059-000001929 |
| ELP-059-000001932 | to | ELP-059-000001934 |
| ELP-059-000001938 | to | ELP-059-000001941 |
| ELP-059-000001943 | to | ELP-059-000001946 |
| ELP-059-000001948 | to | ELP-059-000001949 |
| ELP-059-000001951 | to | ELP-059-000001961 |
| ELP-059-000001963 | to | ELP-059-000001984 |
| ELP-059-000001986 | to | ELP-059-000002015 |
| ELP-059-000002017 | to | ELP-059-000002024 |
| ELP-059-000002027 | to | ELP-059-000002028 |
| ELP-059-000002030 | to | ELP-059-000002040 |
| ELP-059-000002042 | to | ELP-059-000002065 |
| ELP-059-000002067 | to | ELP-059-000002081 |
| ELP-059-000002083 | to | ELP-059-000002086 |
| ELP-059-000002088 | to | ELP-059-000002116 |
| ELP-059-000002118 | to | ELP-059-000002148 |
| ELP-059-000002150 | to | ELP-059-000002164 |
| ELP-059-000002166 | to | ELP-059-000002169 |
| ELP-059-000002171 | to | ELP-059-000002176 |
| ELP-059-000002178 | to | ELP-059-000002192 |
| ELP-059-000002195 | to | ELP-059-000002200 |
| ELP-059-000002202 | to | ELP-059-000002221 |
| ELP-059-000002223 | to | ELP-059-000002233 |
| ELP-059-000002235 | to | ELP-059-000002237 |
| ELP-059-000002240 | to | ELP-059-000002293 |
| ELP-059-000002295 | to | ELP-059-000002303 |
| ELP-059-000002305 | to | ELP-059-000002309 |
| ELP-059-000002311 | to | ELP-059-000002326 |
| ELP-059-000002328 | to | ELP-059-000002341 |
| ELP-059-000002343 | to | ELP-059-000002355 |
| ELP-059-000002357 | to | ELP-059-000002380 |
| ELP-059-000002382 | to | ELP-059-000002392 |
| ELP-059-000002394 | to | ELP-059-000002399 |
| ELP-059-000002401 | to | ELP-059-000002459 |
| ELP-059-000002461 | to | ELP-059-000002489 |
| ELP-059-000002491 | to | ELP-059-000002532 |

| | | |
|---|---|---|
| ELP-059-000002534 | to | ELP-059-000002542 |
| ELP-059-000002544 | to | ELP-059-000002568 |
| ELP-059-000002570 | to | ELP-059-000002612 |
| ELP-059-000002614 | to | ELP-059-000002669 |
| ELP-059-000002671 | to | ELP-059-000002672 |
| ELP-059-000002674 | to | ELP-059-000002686 |
| ELP-059-000002688 | to | ELP-059-000002712 |
| ELP-059-000002715 | to | ELP-059-000002719 |
| ELP-059-000002721 | to | ELP-059-000002721 |
| ELP-059-000002723 | to | ELP-059-000002725 |
| ELP-059-000002727 | to | ELP-059-000002751 |
| ELP-059-000002753 | to | ELP-059-000002830 |
| ELP-059-000002832 | to | ELP-059-000002832 |
| ELP-059-000002834 | to | ELP-059-000002852 |
| ELP-059-000002854 | to | ELP-059-000002868 |
| ELP-059-000002870 | to | ELP-059-000002876 |
| ELP-059-000002879 | to | ELP-059-000002881 |
| ELP-059-000002884 | to | ELP-059-000002908 |
| ELP-059-000002910 | to | ELP-059-000002928 |
| ELP-059-000002930 | to | ELP-059-000002932 |
| ELP-059-000002934 | to | ELP-059-000002934 |
| ELP-059-000002936 | to | ELP-059-000002937 |
| ELP-059-000002940 | to | ELP-059-000002941 |
| ELP-059-000002943 | to | ELP-059-000002949 |
| ELP-059-000002951 | to | ELP-059-000002953 |
| ELP-059-000002955 | to | ELP-059-000002955 |
| ELP-059-000002959 | to | ELP-059-000002959 |
| ELP-059-000002962 | to | ELP-059-000002964 |
| ELP-059-000002966 | to | ELP-059-000002994 |
| ELP-059-000002996 | to | ELP-059-000003000 |
| ELP-059-000003002 | to | ELP-059-000003003 |
| ELP-059-000003005 | to | ELP-059-000003013 |
| ELP-059-000003015 | to | ELP-059-000003019 |
| ELP-059-000003021 | to | ELP-059-000003021 |
| ELP-059-000003023 | to | ELP-059-000003024 |
| ELP-059-000003028 | to | ELP-059-000003033 |
| ELP-059-000003035 | to | ELP-059-000003036 |
| ELP-059-000003038 | to | ELP-059-000003054 |
| ELP-059-000003057 | to | ELP-059-000003060 |
| ELP-059-000003063 | to | ELP-059-000003063 |
| ELP-059-000003066 | to | ELP-059-000003067 |
| ELP-059-000003069 | to | ELP-059-000003069 |
| ELP-059-000003073 | to | ELP-059-000003073 |
| ELP-059-000003076 | to | ELP-059-000003120 |

| | | |
|---|---|---|
| ELP-059-000003122 | to | ELP-059-000003123 |
| ELP-059-000003125 | to | ELP-059-000003125 |
| ELP-059-000003127 | to | ELP-059-000003128 |
| ELP-059-000003131 | to | ELP-059-000003134 |
| ELP-059-000003136 | to | ELP-059-000003138 |
| ELP-059-000003140 | to | ELP-059-000003140 |
| ELP-059-000003142 | to | ELP-059-000003149 |
| ELP-059-000003151 | to | ELP-059-000003157 |
| ELP-059-000003159 | to | ELP-059-000003183 |
| ELP-059-000003185 | to | ELP-059-000003192 |
| ELP-059-000003194 | to | ELP-059-000003219 |
| ELP-059-000003221 | to | ELP-059-000003224 |
| ELP-059-000003226 | to | ELP-059-000003226 |
| ELP-059-000003228 | to | ELP-059-000003228 |
| ELP-059-000003230 | to | ELP-059-000003237 |
| ELP-059-000003239 | to | ELP-059-000003242 |
| ELP-059-000003244 | to | ELP-059-000003244 |
| ELP-059-000003246 | to | ELP-059-000003246 |
| ELP-059-000003251 | to | ELP-059-000003251 |
| ELP-059-000003253 | to | ELP-059-000003259 |
| ELP-059-000003262 | to | ELP-059-000003267 |
| ELP-059-000003270 | to | ELP-059-000003270 |
| ELP-059-000003272 | to | ELP-059-000003274 |
| ELP-059-000003276 | to | ELP-059-000003276 |
| ELP-059-000003278 | to | ELP-059-000003278 |
| ELP-059-000003280 | to | ELP-059-000003280 |
| ELP-059-000003283 | to | ELP-059-000003283 |
| ELP-059-000003286 | to | ELP-059-000003324 |
| ELP-059-000003326 | to | ELP-059-000003326 |
| ELP-059-000003328 | to | ELP-059-000003328 |
| ELP-059-000003330 | to | ELP-059-000003334 |
| ELP-059-000003338 | to | ELP-059-000003350 |
| ELP-059-000003352 | to | ELP-059-000003353 |
| ELP-059-000003356 | to | ELP-059-000003363 |
| ELP-059-000003365 | to | ELP-059-000003365 |
| ELP-059-000003367 | to | ELP-059-000003367 |
| ELP-059-000003376 | to | ELP-059-000003444 |
| ELP-059-000003446 | to | ELP-059-000003446 |
| ELP-059-000003448 | to | ELP-059-000003451 |
| ELP-059-000003455 | to | ELP-059-000003471 |
| ELP-059-000003473 | to | ELP-059-000003473 |
| ELP-059-000003476 | to | ELP-059-000003477 |
| ELP-059-000003479 | to | ELP-059-000003484 |
| ELP-059-000003486 | to | ELP-059-000003507 |

| | | |
|---|---|---|
| ELP-059-000003510 | to | ELP-059-000003511 |
| ELP-059-000003513 | to | ELP-059-000003515 |
| ELP-059-000003517 | to | ELP-059-000003517 |
| ELP-059-000003519 | to | ELP-059-000003522 |
| ELP-059-000003524 | to | ELP-059-000003525 |
| ELP-059-000003527 | to | ELP-059-000003527 |
| ELP-059-000003529 | to | ELP-059-000003530 |
| ELP-059-000003532 | to | ELP-059-000003532 |
| ELP-059-000003541 | to | ELP-059-000003541 |
| ELP-059-000003543 | to | ELP-059-000003543 |
| ELP-059-000003546 | to | ELP-059-000003546 |
| ELP-059-000003549 | to | ELP-059-000003549 |
| ELP-059-000003559 | to | ELP-059-000003566 |
| ELP-059-000003574 | to | ELP-059-000003579 |
| ELP-059-000003581 | to | ELP-059-000003585 |
| ELP-059-000003587 | to | ELP-059-000003589 |
| ELP-059-000003591 | to | ELP-059-000003625 |
| ELP-059-000003627 | to | ELP-059-000003636 |
| ELP-059-000003638 | to | ELP-059-000003654 |
| ELP-059-000003656 | to | ELP-059-000003662 |
| ELP-059-000003664 | to | ELP-059-000003679 |
| ELP-059-000003681 | to | ELP-059-000003681 |
| ELP-059-000003683 | to | ELP-059-000003697 |
| ELP-059-000003699 | to | ELP-059-000003699 |
| ELP-059-000003705 | to | ELP-059-000003717 |
| ELP-059-000003719 | to | ELP-059-000003723 |
| ELP-059-000003726 | to | ELP-059-000003726 |
| ELP-059-000003730 | to | ELP-059-000003767 |
| ELP-059-000003769 | to | ELP-059-000003797 |
| ELP-059-000003799 | to | ELP-059-000003804 |
| ELP-059-000003806 | to | ELP-059-000003806 |
| ELP-059-000003808 | to | ELP-059-000003809 |
| ELP-059-000003811 | to | ELP-059-000003815 |
| ELP-059-000003817 | to | ELP-059-000003819 |
| ELP-059-000003821 | to | ELP-059-000003822 |
| ELP-059-000003825 | to | ELP-059-000003834 |
| ELP-059-000003836 | to | ELP-059-000003841 |
| ELP-059-000003843 | to | ELP-059-000003866 |
| ELP-059-000003868 | to | ELP-059-000003881 |
| ELP-059-000003883 | to | ELP-059-000003977 |
| ELP-059-000003979 | to | ELP-059-000003987 |
| ELP-059-000003989 | to | ELP-059-000003991 |
| ELP-059-000003993 | to | ELP-059-000003995 |
| ELP-059-000003997 | to | ELP-059-000003997 |

| | | |
|---|---|---|
| ELP-059-000003999 | to | ELP-059-000003999 |
| ELP-059-000004001 | to | ELP-059-000004001 |
| ELP-059-000004003 | to | ELP-059-000004007 |
| ELP-059-000004009 | to | ELP-059-000004009 |
| ELP-059-000004011 | to | ELP-059-000004011 |
| ELP-059-000004013 | to | ELP-059-000004013 |
| ELP-059-000004015 | to | ELP-059-000004015 |
| ELP-059-000004017 | to | ELP-059-000004017 |
| ELP-059-000004019 | to | ELP-059-000004020 |
| ELP-059-000004022 | to | ELP-059-000004024 |
| ELP-059-000004026 | to | ELP-059-000004026 |
| ELP-059-000004028 | to | ELP-059-000004029 |
| ELP-059-000004031 | to | ELP-059-000004031 |
| ELP-059-000004033 | to | ELP-059-000004033 |
| ELP-059-000004035 | to | ELP-059-000004037 |
| ELP-059-000004039 | to | ELP-059-000004039 |
| ELP-059-000004042 | to | ELP-059-000004045 |
| ELP-059-000004047 | to | ELP-059-000004048 |
| ELP-059-000004050 | to | ELP-059-000004060 |
| ELP-059-000004062 | to | ELP-059-000004064 |
| ELP-059-000004066 | to | ELP-059-000004066 |
| ELP-059-000004068 | to | ELP-059-000004068 |
| ELP-059-000004070 | to | ELP-059-000004074 |
| ELP-059-000004076 | to | ELP-059-000004077 |
| ELP-059-000004079 | to | ELP-059-000004079 |
| ELP-059-000004081 | to | ELP-059-000004136 |
| ELP-059-000004138 | to | ELP-059-000004142 |
| ELP-059-000004144 | to | ELP-059-000004153 |
| ELP-059-000004156 | to | ELP-059-000004156 |
| ELP-059-000004158 | to | ELP-059-000004164 |
| ELP-059-000004166 | to | ELP-059-000004168 |
| ELP-059-000004170 | to | ELP-059-000004173 |
| ELP-059-000004175 | to | ELP-059-000004186 |
| ELP-059-000004188 | to | ELP-059-000004192 |
| ELP-059-000004194 | to | ELP-059-000004217 |
| ELP-059-000004219 | to | ELP-059-000004219 |
| ELP-059-000004221 | to | ELP-059-000004239 |
| ELP-059-000004241 | to | ELP-059-000004245 |
| ELP-059-000004247 | to | ELP-059-000004281 |
| ELP-059-000004283 | to | ELP-059-000004289 |
| ELP-059-000004291 | to | ELP-059-000004291 |
| ELP-059-000004294 | to | ELP-059-000004294 |
| ELP-059-000004296 | to | ELP-059-000004296 |
| ELP-059-000004298 | to | ELP-059-000004298 |

| | | |
|---|---|---|
| ELP-059-000004300 | to | ELP-059-000004300 |
| ELP-059-000004302 | to | ELP-059-000004302 |
| ELP-059-000004304 | to | ELP-059-000004304 |
| ELP-059-000004306 | to | ELP-059-000004309 |
| ELP-059-000004311 | to | ELP-059-000004327 |
| ELP-059-000004329 | to | ELP-059-000004337 |
| ELP-059-000004340 | to | ELP-059-000004359 |
| ELP-059-000004361 | to | ELP-059-000004361 |
| ELP-059-000004363 | to | ELP-059-000004366 |
| ELP-059-000004369 | to | ELP-059-000004371 |
| ELP-059-000004373 | to | ELP-059-000004373 |
| ELP-059-000004375 | to | ELP-059-000004378 |
| ELP-059-000004380 | to | ELP-059-000004395 |
| ELP-059-000004397 | to | ELP-059-000004399 |
| ELP-059-000004401 | to | ELP-059-000004405 |
| ELP-059-000004407 | to | ELP-059-000004407 |
| ELP-059-000004409 | to | ELP-059-000004409 |
| ELP-059-000004411 | to | ELP-059-000004411 |
| ELP-059-000004415 | to | ELP-059-000004415 |
| ELP-059-000004418 | to | ELP-059-000004419 |
| ELP-059-000004421 | to | ELP-059-000004424 |
| ELP-059-000004426 | to | ELP-059-000004431 |
| ELP-059-000004433 | to | ELP-059-000004435 |
| ELP-059-000004437 | to | ELP-059-000004438 |
| ELP-059-000004440 | to | ELP-059-000004454 |
| ELP-059-000004456 | to | ELP-059-000004457 |
| ELP-059-000004459 | to | ELP-059-000004466 |
| ELP-059-000004468 | to | ELP-059-000004503 |
| ELP-059-000004505 | to | ELP-059-000004520 |
| ELP-059-000004522 | to | ELP-059-000004522 |
| ELP-059-000004524 | to | ELP-059-000004525 |
| ELP-059-000004527 | to | ELP-059-000004551 |
| ELP-059-000004553 | to | ELP-059-000004602 |
| ELP-059-000004604 | to | ELP-059-000004604 |
| ELP-059-000004606 | to | ELP-059-000004610 |
| ELP-059-000004612 | to | ELP-059-000004613 |
| ELP-059-000004615 | to | ELP-059-000004620 |
| ELP-059-000004622 | to | ELP-059-000004646 |
| ELP-059-000004649 | to | ELP-059-000004665 |
| ELP-059-000004667 | to | ELP-059-000004692 |
| ELP-059-000004695 | to | ELP-059-000004707 |
| ELP-059-000004709 | to | ELP-059-000004714 |
| ELP-059-000004716 | to | ELP-059-000004781 |
| ELP-059-000004783 | to | ELP-059-000004800 |

| | | |
|---|---|---|
| ELP-059-000004802 | to | ELP-059-000004802 |
| ELP-059-000004804 | to | ELP-059-000004822 |
| ELP-059-000004824 | to | ELP-059-000004824 |
| ELP-059-000004826 | to | ELP-059-000004890 |
| ELP-059-000004892 | to | ELP-059-000004907 |
| ELP-059-000004909 | to | ELP-059-000004915 |
| ELP-059-000004917 | to | ELP-059-000004945 |
| ELP-059-000004947 | to | ELP-059-000004958 |
| ELP-059-000004960 | to | ELP-059-000004960 |
| ELP-059-000004962 | to | ELP-059-000004972 |
| ELP-059-000004974 | to | ELP-059-000004974 |
| ELP-059-000004976 | to | ELP-059-000004986 |
| ELP-059-000004988 | to | ELP-059-000005024 |
| ELP-059-000005026 | to | ELP-059-000005065 |
| ELP-059-000005067 | to | ELP-059-000005160 |
| ELP-059-000005162 | to | ELP-059-000005189 |
| ELP-059-000005192 | to | ELP-059-000005213 |
| ELP-059-000005215 | to | ELP-059-000005285 |
| ELP-059-000005287 | to | ELP-059-000005294 |
| ELP-059-000005296 | to | ELP-059-000005318 |
| ELP-059-000005320 | to | ELP-059-000005361 |
| ELP-059-000005363 | to | ELP-059-000005369 |
| ELP-059-000005372 | to | ELP-059-000005389 |
| ELP-059-000005391 | to | ELP-059-000005392 |
| ELP-059-000005394 | to | ELP-059-000005403 |
| ELP-059-000005405 | to | ELP-059-000005417 |
| ELP-059-000005419 | to | ELP-059-000005434 |
| ELP-059-000005436 | to | ELP-059-000005438 |
| ELP-059-000005440 | to | ELP-059-000005485 |
| ELP-059-000005487 | to | ELP-059-000005496 |
| ELP-059-000005498 | to | ELP-059-000005509 |
| ELP-059-000005511 | to | ELP-059-000005512 |
| ELP-059-000005514 | to | ELP-059-000005550 |
| ELP-059-000005553 | to | ELP-059-000005558 |
| ELP-059-000005560 | to | ELP-059-000005570 |
| ELP-059-000005572 | to | ELP-059-000005599 |
| ELP-059-000005601 | to | ELP-059-000005604 |
| ELP-059-000005606 | to | ELP-059-000005677 |
| ELP-059-000005679 | to | ELP-059-000005699 |
| ELP-059-000005701 | to | ELP-059-000005704 |
| ELP-059-000005707 | to | ELP-059-000005713 |
| ELP-059-000005715 | to | ELP-059-000005742 |
| ELP-059-000005744 | to | ELP-059-000005762 |
| ELP-059-000005764 | to | ELP-059-000005777 |

| | | |
|---|---|---|
| ELP-059-000005783 | to | ELP-059-000005783 |
| ELP-059-000005785 | to | ELP-059-000005791 |
| ELP-059-000005793 | to | ELP-059-000005793 |
| ELP-059-000005795 | to | ELP-059-000005813 |
| ELP-059-000005839 | to | ELP-059-000005839 |
| ELP-059-000005841 | to | ELP-059-000005859 |
| ELP-059-000005861 | to | ELP-059-000005862 |
| ELP-059-000005864 | to | ELP-059-000005864 |
| ELP-059-000005866 | to | ELP-059-000005873 |
| ELP-059-000005881 | to | ELP-059-000005919 |
| ELP-059-000005922 | to | ELP-059-000005932 |
| ELP-059-000005935 | to | ELP-059-000005950 |
| ELP-059-000005953 | to | ELP-059-000005953 |
| ELP-059-000005955 | to | ELP-059-000006007 |
| ELP-059-000006009 | to | ELP-059-000006031 |
| ELP-059-000006033 | to | ELP-059-000006033 |
| ELP-059-000006035 | to | ELP-059-000006049 |
| ELP-059-000006051 | to | ELP-059-000006068 |
| ELP-059-000006070 | to | ELP-059-000006079 |
| ELP-059-000006081 | to | ELP-059-000006117 |
| ELP-059-000006119 | to | ELP-059-000006125 |
| ELP-059-000006128 | to | ELP-059-000006135 |
| ELP-059-000006137 | to | ELP-059-000006137 |
| ELP-059-000006140 | to | ELP-059-000006141 |
| ELP-059-000006143 | to | ELP-059-000006184 |
| ELP-059-000006187 | to | ELP-059-000006197 |
| ELP-059-000006199 | to | ELP-059-000006226 |
| ELP-059-000006228 | to | ELP-059-000006252 |
| ELP-059-000006254 | to | ELP-059-000006256 |
| ELP-059-000006258 | to | ELP-059-000006261 |
| ELP-059-000006263 | to | ELP-059-000006274 |
| ELP-059-000006276 | to | ELP-059-000006277 |
| ELP-059-000006279 | to | ELP-059-000006280 |
| ELP-059-000006282 | to | ELP-059-000006292 |
| ELP-059-000006295 | to | ELP-059-000006296 |
| ELP-059-000006298 | to | ELP-059-000006300 |
| ELP-059-000006302 | to | ELP-059-000006333 |
| ELP-059-000006335 | to | ELP-059-000006342 |
| ELP-059-000006344 | to | ELP-059-000006353 |
| ELP-059-000006355 | to | ELP-059-000006387 |
| ELP-059-000006389 | to | ELP-059-000006408 |
| ELP-059-000006410 | to | ELP-059-000006411 |
| ELP-059-000006413 | to | ELP-059-000006416 |
| ELP-059-000006418 | to | ELP-059-000006430 |

| | | |
|---|---|---|
| ELP-059-000006432 | to | ELP-059-000006434 |
| ELP-059-000006438 | to | ELP-059-000006456 |
| ELP-059-000006458 | to | ELP-059-000006460 |
| ELP-059-000006462 | to | ELP-059-000006466 |
| ELP-059-000006468 | to | ELP-059-000006491 |
| ELP-059-000006493 | to | ELP-059-000006502 |
| ELP-059-000006505 | to | ELP-059-000006507 |
| ELP-059-000006509 | to | ELP-059-000006513 |
| ELP-059-000006515 | to | ELP-059-000006515 |
| ELP-059-000006518 | to | ELP-059-000006518 |
| ELP-059-000006520 | to | ELP-059-000006564 |
| ELP-059-000006566 | to | ELP-059-000006567 |
| ELP-059-000006570 | to | ELP-059-000006575 |
| ELP-059-000006578 | to | ELP-059-000006662 |
| ELP-059-000006664 | to | ELP-059-000006665 |
| ELP-059-000006667 | to | ELP-059-000006696 |
| ELP-059-000006698 | to | ELP-059-000006700 |
| ELP-059-000006702 | to | ELP-059-000006712 |
| ELP-059-000006714 | to | ELP-059-000006717 |
| ELP-059-000006719 | to | ELP-059-000006719 |
| ELP-059-000006721 | to | ELP-059-000006727 |
| ELP-059-000006729 | to | ELP-059-000006746 |
| ELP-059-000006748 | to | ELP-059-000006753 |
| ELP-059-000006755 | to | ELP-059-000006800 |
| ELP-059-000006802 | to | ELP-059-000006805 |
| ELP-059-000006807 | to | ELP-059-000006815 |
| ELP-059-000006817 | to | ELP-059-000006844 |
| ELP-059-000006846 | to | ELP-059-000006848 |
| ELP-059-000006850 | to | ELP-059-000006888 |
| ELP-059-000006890 | to | ELP-059-000006908 |
| ELP-059-000006910 | to | ELP-059-000006911 |
| ELP-059-000006913 | to | ELP-059-000006916 |
| ELP-059-000006918 | to | ELP-059-000006919 |
| ELP-059-000006921 | to | ELP-059-000006930 |
| ELP-059-000006932 | to | ELP-059-000006932 |
| ELP-059-000006934 | to | ELP-059-000006934 |
| ELP-059-000006936 | to | ELP-059-000006954 |
| ELP-059-000006956 | to | ELP-059-000006974 |
| ELP-059-000006977 | to | ELP-059-000006977 |
| ELP-059-000006979 | to | ELP-059-000006984 |
| ELP-059-000006986 | to | ELP-059-000007014 |
| ELP-059-000007016 | to | ELP-059-000007017 |
| ELP-059-000007019 | to | ELP-059-000007019 |
| ELP-059-000007021 | to | ELP-059-000007021 |

| | | |
|---|---|---|
| ELP-059-000007023 | to | ELP-059-000007023 |
| ELP-059-000007025 | to | ELP-059-000007045 |
| ELP-059-000007047 | to | ELP-059-000007049 |
| ELP-059-000007051 | to | ELP-059-000007060 |
| ELP-059-000007062 | to | ELP-059-000007074 |
| ELP-059-000007076 | to | ELP-059-000007086 |
| ELP-059-000007088 | to | ELP-059-000007088 |
| ELP-059-000007090 | to | ELP-059-000007095 |
| ELP-059-000007098 | to | ELP-059-000007144 |
| ELP-059-000007146 | to | ELP-059-000007152 |
| ELP-059-000007154 | to | ELP-059-000007154 |
| ELP-059-000007156 | to | ELP-059-000007156 |
| ELP-059-000007158 | to | ELP-059-000007171 |
| ELP-059-000007173 | to | ELP-059-000007178 |
| ELP-059-000007181 | to | ELP-059-000007185 |
| ELP-059-000007187 | to | ELP-059-000007199 |
| ELP-059-000007201 | to | ELP-059-000007217 |
| ELP-059-000007219 | to | ELP-059-000007221 |
| ELP-059-000007223 | to | ELP-059-000007231 |
| ELP-059-000007233 | to | ELP-059-000007234 |
| ELP-059-000007236 | to | ELP-059-000007238 |
| ELP-059-000007240 | to | ELP-059-000007242 |
| ELP-059-000007244 | to | ELP-059-000007245 |
| ELP-059-000007247 | to | ELP-059-000007247 |
| ELP-059-000007249 | to | ELP-059-000007249 |
| ELP-059-000007251 | to | ELP-059-000007257 |
| ELP-059-000007259 | to | ELP-059-000007261 |
| ELP-059-000007263 | to | ELP-059-000007263 |
| ELP-059-000007265 | to | ELP-059-000007265 |
| ELP-059-000007267 | to | ELP-059-000007268 |
| ELP-059-000007270 | to | ELP-059-000007271 |
| ELP-059-000007273 | to | ELP-059-000007273 |
| ELP-059-000007275 | to | ELP-059-000007277 |
| ELP-059-000007279 | to | ELP-059-000007283 |
| ELP-059-000007285 | to | ELP-059-000007285 |
| ELP-059-000007287 | to | ELP-059-000007289 |
| ELP-059-000007291 | to | ELP-059-000007291 |
| ELP-059-000007294 | to | ELP-059-000007295 |
| ELP-059-000007297 | to | ELP-059-000007301 |
| ELP-059-000007303 | to | ELP-059-000007303 |
| ELP-059-000007305 | to | ELP-059-000007306 |
| ELP-059-000007309 | to | ELP-059-000007311 |
| ELP-059-000007313 | to | ELP-059-000007315 |
| ELP-059-000007317 | to | ELP-059-000007317 |

| | | |
|---|---|---|
| ELP-059-000007319 | to | ELP-059-000007319 |
| ELP-059-000007321 | to | ELP-059-000007321 |
| ELP-059-000007323 | to | ELP-059-000007323 |
| ELP-059-000007325 | to | ELP-059-000007329 |
| ELP-059-000007331 | to | ELP-059-000007332 |
| ELP-059-000007334 | to | ELP-059-000007334 |
| ELP-059-000007336 | to | ELP-059-000007355 |
| ELP-059-000007357 | to | ELP-059-000007362 |
| ELP-059-000007364 | to | ELP-059-000007364 |
| ELP-059-000007366 | to | ELP-059-000007378 |
| ELP-059-000007380 | to | ELP-059-000007394 |
| ELP-059-000007396 | to | ELP-059-000007400 |
| ELP-059-000007402 | to | ELP-059-000007422 |
| ELP-059-000007424 | to | ELP-059-000007436 |
| ELP-059-000007438 | to | ELP-059-000007456 |
| ELP-059-000007458 | to | ELP-059-000007464 |
| ELP-059-000007466 | to | ELP-059-000007482 |
| ELP-059-000007484 | to | ELP-059-000007489 |
| ELP-059-000007491 | to | ELP-059-000007502 |
| ELP-059-000007504 | to | ELP-059-000007504 |
| ELP-059-000007506 | to | ELP-059-000007515 |
| ELP-059-000007517 | to | ELP-059-000007522 |
| ELP-059-000007524 | to | ELP-059-000007525 |
| ELP-059-000007528 | to | ELP-059-000007532 |
| ELP-059-000007534 | to | ELP-059-000007535 |
| ELP-059-000007537 | to | ELP-059-000007540 |
| ELP-059-000007542 | to | ELP-059-000007542 |
| ELP-059-000007545 | to | ELP-059-000007547 |
| ELP-059-000007549 | to | ELP-059-000007549 |
| ELP-059-000007551 | to | ELP-059-000007553 |
| ELP-059-000007555 | to | ELP-059-000007558 |
| ELP-059-000007560 | to | ELP-059-000007600 |
| ELP-059-000007602 | to | ELP-059-000007616 |
| ELP-059-000007618 | to | ELP-059-000007629 |
| ELP-059-000007631 | to | ELP-059-000007634 |
| ELP-059-000007640 | to | ELP-059-000007656 |
| ELP-059-000007659 | to | ELP-059-000007690 |
| ELP-059-000007692 | to | ELP-059-000007692 |
| ELP-059-000007694 | to | ELP-059-000007704 |
| ELP-059-000007706 | to | ELP-059-000007707 |
| ELP-059-000007709 | to | ELP-059-000007709 |
| ELP-059-000007711 | to | ELP-059-000007716 |
| ELP-059-000007718 | to | ELP-059-000007718 |
| ELP-059-000007720 | to | ELP-059-000007735 |

| | | |
|---|---|---|
| ELP-059-000007737 | to | ELP-059-000007755 |
| ELP-059-000007757 | to | ELP-059-000007800 |
| ELP-059-000007802 | to | ELP-059-000007804 |
| ELP-059-000007806 | to | ELP-059-000007820 |
| ELP-059-000007822 | to | ELP-059-000007828 |
| ELP-059-000007830 | to | ELP-059-000007836 |
| ELP-059-000007838 | to | ELP-059-000007842 |
| ELP-059-000007844 | to | ELP-059-000007844 |
| ELP-059-000007846 | to | ELP-059-000007854 |
| ELP-059-000007856 | to | ELP-059-000007865 |
| ELP-059-000007867 | to | ELP-059-000007899 |
| ELP-059-000007901 | to | ELP-059-000007905 |
| ELP-059-000007907 | to | ELP-059-000007914 |
| ELP-059-000007916 | to | ELP-059-000007918 |
| ELP-059-000007920 | to | ELP-059-000007921 |
| ELP-059-000007923 | to | ELP-059-000007923 |
| ELP-059-000007925 | to | ELP-059-000007930 |
| ELP-059-000007932 | to | ELP-059-000007935 |
| ELP-059-000007937 | to | ELP-059-000007940 |
| ELP-059-000007942 | to | ELP-059-000007946 |
| ELP-059-000007948 | to | ELP-059-000007952 |
| ELP-059-000007954 | to | ELP-059-000007963 |
| ELP-059-000007965 | to | ELP-059-000007974 |
| ELP-059-000007976 | to | ELP-059-000007988 |
| ELP-059-000007990 | to | ELP-059-000008027 |
| ELP-059-000008031 | to | ELP-059-000008042 |
| ELP-059-000008045 | to | ELP-059-000008047 |
| ELP-059-000008049 | to | ELP-059-000008059 |
| ELP-059-000008061 | to | ELP-059-000008070 |
| ELP-059-000008072 | to | ELP-059-000008086 |
| ELP-059-000008088 | to | ELP-059-000008088 |
| ELP-059-000008090 | to | ELP-059-000008094 |
| ELP-059-000008096 | to | ELP-059-000008100 |
| ELP-059-000008102 | to | ELP-059-000008102 |
| ELP-059-000008104 | to | ELP-059-000008106 |
| ELP-059-000008108 | to | ELP-059-000008108 |
| ELP-059-000008110 | to | ELP-059-000008110 |
| ELP-059-000008112 | to | ELP-059-000008114 |
| ELP-059-000008116 | to | ELP-059-000008116 |
| ELP-059-000008118 | to | ELP-059-000008118 |
| ELP-059-000008120 | to | ELP-059-000008147 |
| ELP-059-000008149 | to | ELP-059-000008163 |
| ELP-059-000008165 | to | ELP-059-000008167 |
| ELP-059-000008169 | to | ELP-059-000008171 |

| | | |
|---|---|---|
| ELP-059-000008173 | to | ELP-059-000008177 |
| ELP-059-000008179 | to | ELP-059-000008179 |
| ELP-059-000008181 | to | ELP-059-000008185 |
| ELP-059-000008188 | to | ELP-059-000008192 |
| ELP-059-000008194 | to | ELP-059-000008201 |
| ELP-059-000008203 | to | ELP-059-000008206 |
| ELP-059-000008208 | to | ELP-059-000008209 |
| ELP-059-000008212 | to | ELP-059-000008213 |
| ELP-059-000008215 | to | ELP-059-000008232 |
| ELP-059-000008234 | to | ELP-059-000008236 |
| ELP-059-000008238 | to | ELP-059-000008238 |
| ELP-059-000008240 | to | ELP-059-000008242 |
| ELP-059-000008244 | to | ELP-059-000008247 |
| ELP-059-000008249 | to | ELP-059-000008252 |
| ELP-059-000008254 | to | ELP-059-000008254 |
| ELP-059-000008257 | to | ELP-059-000008261 |
| ELP-059-000008265 | to | ELP-059-000008267 |
| ELP-059-000008269 | to | ELP-059-000008278 |
| ELP-059-000008280 | to | ELP-059-000008313 |
| ELP-059-000008315 | to | ELP-059-000008317 |
| ELP-059-000008324 | to | ELP-059-000008326 |
| ELP-059-000008328 | to | ELP-059-000008335 |
| ELP-059-000008337 | to | ELP-059-000008344 |
| ELP-059-000008347 | to | ELP-059-000008347 |
| ELP-059-000008349 | to | ELP-059-000008353 |
| ELP-059-000008355 | to | ELP-059-000008358 |
| ELP-059-000008361 | to | ELP-059-000008361 |
| ELP-059-000008363 | to | ELP-059-000008377 |
| ELP-059-000008379 | to | ELP-059-000008408 |
| ELP-059-000008410 | to | ELP-059-000008456 |
| ELP-059-000008458 | to | ELP-059-000008467 |
| ELP-059-000008470 | to | ELP-059-000008470 |
| ELP-059-000008472 | to | ELP-059-000008485 |
| ELP-059-000008487 | to | ELP-059-000008487 |
| ELP-059-000008489 | to | ELP-059-000008491 |
| ELP-059-000008493 | to | ELP-059-000008503 |
| ELP-059-000008505 | to | ELP-059-000008507 |
| ELP-059-000008509 | to | ELP-059-000008529 |
| ELP-059-000008531 | to | ELP-059-000008541 |
| ELP-059-000008543 | to | ELP-059-000008587 |
| ELP-059-000008589 | to | ELP-059-000008589 |
| ELP-059-000008591 | to | ELP-059-000008591 |
| ELP-059-000008593 | to | ELP-059-000008596 |
| ELP-059-000008598 | to | ELP-059-000008599 |

| | | |
|---|---|---|
| ELP-059-000008601 | to | ELP-059-000008605 |
| ELP-059-000008607 | to | ELP-059-000008624 |
| ELP-059-000008626 | to | ELP-059-000008642 |
| ELP-059-000008644 | to | ELP-059-000008645 |
| ELP-059-000008647 | to | ELP-059-000008676 |
| ELP-059-000008678 | to | ELP-059-000008703 |
| ELP-059-000008705 | to | ELP-059-000008753 |
| ELP-059-000008755 | to | ELP-059-000008763 |
| ELP-059-000008765 | to | ELP-059-000008765 |
| ELP-059-000008767 | to | ELP-059-000008778 |
| ELP-059-000008780 | to | ELP-059-000008826 |
| ELP-059-000008828 | to | ELP-059-000008838 |
| ELP-059-000008840 | to | ELP-059-000008852 |
| ELP-059-000008854 | to | ELP-059-000008873 |
| ELP-059-000008875 | to | ELP-059-000008883 |
| ELP-059-000008885 | to | ELP-059-000008886 |
| ELP-059-000008888 | to | ELP-059-000008889 |
| ELP-059-000008891 | to | ELP-059-000008921 |
| ELP-059-000008923 | to | ELP-059-000008928 |
| ELP-059-000008930 | to | ELP-059-000008935 |
| ELP-059-000008937 | to | ELP-059-000008953 |
| ELP-059-000008955 | to | ELP-059-000008967 |
| ELP-059-000008969 | to | ELP-059-000008979 |
| ELP-059-000008981 | to | ELP-059-000008982 |
| ELP-059-000008984 | to | ELP-059-000009008 |
| ELP-059-000009010 | to | ELP-059-000009027 |
| ELP-059-000009029 | to | ELP-059-000009029 |
| ELP-059-000009032 | to | ELP-059-000009047 |
| ELP-059-000009049 | to | ELP-059-000009052 |
| ELP-059-000009054 | to | ELP-059-000009058 |
| ELP-059-000009060 | to | ELP-059-000009092 |
| ELP-059-000009094 | to | ELP-059-000009096 |
| ELP-059-000009098 | to | ELP-059-000009099 |
| ELP-059-000009101 | to | ELP-059-000009119 |
| ELP-059-000009121 | to | ELP-059-000009133 |
| ELP-059-000009135 | to | ELP-059-000009146 |
| ELP-059-000009148 | to | ELP-059-000009163 |
| ELP-059-000009165 | to | ELP-059-000009183 |
| ELP-059-000009185 | to | ELP-059-000009198 |
| ELP-059-000009201 | to | ELP-059-000009201 |
| ELP-059-000009203 | to | ELP-059-000009253 |
| ELP-059-000009255 | to | ELP-059-000009280 |
| ELP-059-000009282 | to | ELP-059-000009288 |
| ELP-059-000009290 | to | ELP-059-000009290 |

| | | |
|---|---|---|
| ELP-059-000009292 | to | ELP-059-000009313 |
| ELP-059-000009315 | to | ELP-059-000009354 |
| ELP-059-000009356 | to | ELP-059-000009366 |
| ELP-059-000009370 | to | ELP-059-000009376 |
| ELP-059-000009378 | to | ELP-059-000009378 |
| ELP-059-000009380 | to | ELP-059-000009382 |
| ELP-059-000009385 | to | ELP-059-000009388 |
| ELP-059-000009390 | to | ELP-059-000009397 |
| ELP-059-000009399 | to | ELP-059-000009399 |
| ELP-059-000009401 | to | ELP-059-000009448 |
| ELP-059-000009450 | to | ELP-059-000009450 |
| ELP-059-000009452 | to | ELP-059-000009475 |
| ELP-059-000009477 | to | ELP-059-000009487 |
| ELP-059-000009489 | to | ELP-059-000009494 |
| ELP-059-000009496 | to | ELP-059-000009528 |
| ELP-059-000009530 | to | ELP-059-000009542 |
| ELP-059-000009544 | to | ELP-059-000009551 |
| ELP-059-000009553 | to | ELP-059-000009593 |
| ELP-059-000009595 | to | ELP-059-000009599 |
| ELP-059-000009601 | to | ELP-059-000009628 |
| ELP-059-000009630 | to | ELP-059-000009656 |
| ELP-059-000009658 | to | ELP-059-000009671 |
| ELP-059-000009673 | to | ELP-059-000009674 |
| ELP-059-000009676 | to | ELP-059-000009727 |
| ELP-059-000009729 | to | ELP-059-000009729 |
| ELP-059-000009731 | to | ELP-059-000009732 |
| ELP-059-000009734 | to | ELP-059-000009753 |
| ELP-059-000009755 | to | ELP-059-000009765 |
| ELP-059-000009767 | to | ELP-059-000009771 |
| ELP-059-000009773 | to | ELP-059-000009775 |
| ELP-059-000009778 | to | ELP-059-000009779 |
| ELP-059-000009781 | to | ELP-059-000009791 |
| ELP-059-000009793 | to | ELP-059-000009830 |
| ELP-059-000009832 | to | ELP-059-000009845 |
| ELP-059-000009847 | to | ELP-059-000009887 |
| ELP-059-000009889 | to | ELP-059-000009897 |
| ELP-059-000009899 | to | ELP-059-000009904 |
| ELP-059-000009906 | to | ELP-059-000009947 |
| ELP-059-000009949 | to | ELP-059-000009958 |
| ELP-059-000009960 | to | ELP-059-000009967 |
| ELP-059-000009969 | to | ELP-059-000009974 |
| ELP-059-000009976 | to | ELP-059-000009988 |
| ELP-059-000009990 | to | ELP-059-000009999 |
| ELP-059-000010001 | to | ELP-059-000010021 |

| | | |
|---|---|---|
| ELP-059-000010023 | to | ELP-059-000010024 |
| ELP-059-000010026 | to | ELP-059-000010032 |
| ELP-059-000010034 | to | ELP-059-000010039 |
| ELP-059-000010041 | to | ELP-059-000010071 |
| ELP-059-000010073 | to | ELP-059-000010087 |
| ELP-059-000010089 | to | ELP-059-000010126 |
| ELP-059-000010128 | to | ELP-059-000010129 |
| ELP-059-000010131 | to | ELP-059-000010131 |
| ELP-059-000010133 | to | ELP-059-000010142 |
| ELP-059-000010144 | to | ELP-059-000010154 |
| ELP-059-000010156 | to | ELP-059-000010164 |
| ELP-059-000010166 | to | ELP-059-000010185 |
| ELP-059-000010187 | to | ELP-059-000010250 |
| ELP-059-000010252 | to | ELP-059-000010301 |
| ELP-059-000010303 | to | ELP-059-000010305 |
| ELP-059-000010307 | to | ELP-059-000010308 |
| ELP-059-000010311 | to | ELP-059-000010317 |
| ELP-059-000010320 | to | ELP-059-000010355 |
| ELP-059-000010357 | to | ELP-059-000010357 |
| ELP-059-000010359 | to | ELP-059-000010382 |
| ELP-059-000010384 | to | ELP-059-000010482 |
| ELP-059-000010484 | to | ELP-059-000010537 |
| ELP-059-000010540 | to | ELP-059-000010553 |
| ELP-059-000010555 | to | ELP-059-000010580 |
| ELP-059-000010582 | to | ELP-059-000010584 |
| ELP-059-000010586 | to | ELP-059-000010619 |
| ELP-059-000010622 | to | ELP-059-000010623 |
| ELP-059-000010625 | to | ELP-059-000010626 |
| ELP-059-000010628 | to | ELP-059-000010637 |
| ELP-059-000010639 | to | ELP-059-000010670 |
| ELP-059-000010672 | to | ELP-059-000010738 |
| ELP-059-000010742 | to | ELP-059-000010786 |
| ELP-059-000010788 | to | ELP-059-000010824 |
| ELP-059-000010826 | to | ELP-059-000010837 |
| ELP-059-000010839 | to | ELP-059-000010841 |
| ELP-059-000010843 | to | ELP-059-000010910 |
| ELP-059-000010912 | to | ELP-059-000010916 |
| ELP-059-000010918 | to | ELP-059-000010918 |
| ELP-059-000010921 | to | ELP-059-000010922 |
| ELP-059-000010924 | to | ELP-059-000010995 |
| ELP-059-000010997 | to | ELP-059-000011005 |
| ELP-059-000011008 | to | ELP-059-000011059 |
| ELP-059-000011061 | to | ELP-059-000011114 |
| ELP-059-000011116 | to | ELP-059-000011136 |

| | | |
|---|---|---|
| ELP-059-000011138 | to | ELP-059-000011173 |
| ELP-059-000011175 | to | ELP-059-000011222 |
| ELP-059-000011224 | to | ELP-059-000011235 |
| ELP-059-000011237 | to | ELP-059-000011250 |
| ELP-059-000011252 | to | ELP-059-000011277 |
| ELP-059-000011279 | to | ELP-059-000011306 |
| ELP-059-000011308 | to | ELP-059-000011320 |
| ELP-059-000011322 | to | ELP-059-000011342 |
| ELP-059-000011344 | to | ELP-059-000011344 |
| ELP-059-000011346 | to | ELP-059-000011348 |
| ELP-059-000011350 | to | ELP-059-000011351 |
| ELP-059-000011353 | to | ELP-059-000011353 |
| ELP-059-000011355 | to | ELP-059-000011362 |
| ELP-059-000011364 | to | ELP-059-000011369 |
| ELP-059-000011371 | to | ELP-059-000011384 |
| ELP-059-000011391 | to | ELP-059-000011400 |
| ELP-059-000011403 | to | ELP-059-000011414 |
| ELP-059-000011416 | to | ELP-059-000011418 |
| ELP-059-000011420 | to | ELP-059-000011437 |
| ELP-059-000011439 | to | ELP-059-000011446 |
| ELP-059-000011449 | to | ELP-059-000011460 |
| ELP-059-000011462 | to | ELP-059-000011477 |
| ELP-059-000011479 | to | ELP-059-000011485 |
| ELP-059-000011487 | to | ELP-059-000011496 |
| ELP-059-000011498 | to | ELP-059-000011501 |
| ELP-059-000011503 | to | ELP-059-000011507 |
| ELP-059-000011509 | to | ELP-059-000011520 |
| ELP-059-000011522 | to | ELP-059-000011533 |
| ELP-059-000011535 | to | ELP-059-000011539 |
| ELP-059-000011541 | to | ELP-059-000011545 |
| ELP-059-000011547 | to | ELP-059-000011549 |
| ELP-059-000011551 | to | ELP-059-000011554 |
| ELP-059-000011556 | to | ELP-059-000011557 |
| ELP-059-000011559 | to | ELP-059-000011560 |
| ELP-059-000011562 | to | ELP-059-000011592 |
| ELP-059-000011594 | to | ELP-059-000011606 |
| ELP-059-000011608 | to | ELP-059-000011613 |
| ELP-059-000011615 | to | ELP-059-000011615 |
| ELP-059-000011617 | to | ELP-059-000011640 |
| ELP-059-000011642 | to | ELP-059-000011649 |
| ELP-059-000011651 | to | ELP-059-000011652 |
| ELP-059-000011654 | to | ELP-059-000011656 |
| ELP-059-000011658 | to | ELP-059-000011668 |
| ELP-059-000011672 | to | ELP-059-000011675 |

| | | |
|---|---|---|
| ELP-059-000011677 | to | ELP-059-000011686 |
| ELP-059-000011688 | to | ELP-059-000011690 |
| ELP-059-000011693 | to | ELP-059-000011700 |
| ELP-059-000011702 | to | ELP-059-000011702 |
| ELP-059-000011704 | to | ELP-059-000011706 |
| ELP-059-000011708 | to | ELP-059-000011714 |
| ELP-059-000011716 | to | ELP-059-000011716 |
| ELP-059-000011718 | to | ELP-059-000011729 |
| ELP-059-000011731 | to | ELP-059-000011755 |
| ELP-059-000011757 | to | ELP-059-000011759 |
| ELP-059-000011761 | to | ELP-059-000011779 |
| ELP-059-000011781 | to | ELP-059-000011787 |
| ELP-059-000011789 | to | ELP-059-000011791 |
| ELP-059-000011793 | to | ELP-059-000011797 |
| ELP-059-000011799 | to | ELP-059-000011801 |
| ELP-059-000011803 | to | ELP-059-000011822 |
| ELP-059-000011824 | to | ELP-059-000011833 |
| ELP-059-000011836 | to | ELP-059-000011873 |
| ELP-059-000011875 | to | ELP-059-000011912 |
| ELP-059-000011914 | to | ELP-059-000011915 |
| ELP-059-000011917 | to | ELP-059-000011950 |
| ELP-059-000011952 | to | ELP-059-000011990 |
| ELP-059-000011992 | to | ELP-059-000011992 |
| ELP-059-000011994 | to | ELP-059-000011999 |
| ELP-059-000012001 | to | ELP-059-000012116 |
| ELP-059-000012119 | to | ELP-059-000012133 |
| ELP-059-000012135 | to | ELP-059-000012135 |
| ELP-059-000012138 | to | ELP-059-000012159 |
| ELP-059-000012161 | to | ELP-059-000012162 |
| ELP-059-000012164 | to | ELP-059-000012164 |
| ELP-059-000012166 | to | ELP-059-000012265 |
| ELP-059-000012267 | to | ELP-059-000012273 |
| ELP-059-000012275 | to | ELP-059-000012278 |
| ELP-059-000012280 | to | ELP-059-000012298 |
| ELP-059-000012300 | to | ELP-059-000012315 |
| ELP-059-000012317 | to | ELP-059-000012328 |
| ELP-059-000012330 | to | ELP-059-000012334 |
| ELP-059-000012336 | to | ELP-059-000012341 |
| ELP-059-000012345 | to | ELP-059-000012345 |
| ELP-059-000012348 | to | ELP-059-000012372 |
| ELP-059-000012374 | to | ELP-059-000012379 |
| ELP-059-000012381 | to | ELP-059-000012382 |
| ELP-059-000012384 | to | ELP-059-000012387 |
| ELP-059-000012389 | to | ELP-059-000012391 |

| | | |
|---|---|---|
| ELP-059-000012393 | to | ELP-059-000012398 |
| ELP-059-000012400 | to | ELP-059-000012408 |
| ELP-059-000012411 | to | ELP-059-000012414 |
| ELP-059-000012417 | to | ELP-059-000012426 |
| ELP-059-000012428 | to | ELP-059-000012436 |
| ELP-059-000012438 | to | ELP-059-000012441 |
| ELP-059-000012443 | to | ELP-059-000012444 |
| ELP-059-000012446 | to | ELP-059-000012457 |
| ELP-059-000012459 | to | ELP-059-000012459 |
| ELP-059-000012461 | to | ELP-059-000012499 |
| ELP-059-000012501 | to | ELP-059-000012506 |
| ELP-059-000012508 | to | ELP-059-000012517 |
| ELP-059-000012519 | to | ELP-059-000012520 |
| ELP-059-000012524 | to | ELP-059-000012530 |
| ELP-059-000012532 | to | ELP-059-000012535 |
| ELP-059-000012539 | to | ELP-059-000012539 |
| ELP-059-000012544 | to | ELP-059-000012547 |
| ELP-059-000012549 | to | ELP-059-000012549 |
| ELP-059-000012551 | to | ELP-059-000012551 |
| ELP-059-000012553 | to | ELP-059-000012554 |
| ELP-059-000012556 | to | ELP-059-000012564 |
| ELP-059-000012566 | to | ELP-059-000012570 |
| ELP-059-000012572 | to | ELP-059-000012573 |
| ELP-059-000012576 | to | ELP-059-000012577 |
| ELP-059-000012582 | to | ELP-059-000012582 |
| ELP-059-000012584 | to | ELP-059-000012584 |
| ELP-059-000012586 | to | ELP-059-000012586 |
| ELP-059-000012589 | to | ELP-059-000012591 |
| ELP-059-000012593 | to | ELP-059-000012600 |
| ELP-059-000012602 | to | ELP-059-000012605 |
| ELP-059-000012607 | to | ELP-059-000012607 |
| ELP-059-000012610 | to | ELP-059-000012610 |
| ELP-059-000012613 | to | ELP-059-000012613 |
| ELP-059-000012615 | to | ELP-059-000012626 |
| ELP-059-000012628 | to | ELP-059-000012630 |
| ELP-059-000012632 | to | ELP-059-000012635 |
| ELP-059-000012637 | to | ELP-059-000012648 |
| ELP-059-000012650 | to | ELP-059-000012677 |
| ELP-059-000012680 | to | ELP-059-000012680 |
| ELP-059-000012682 | to | ELP-059-000012684 |
| ELP-059-000012686 | to | ELP-059-000012697 |
| ELP-059-000012700 | to | ELP-059-000012700 |
| ELP-059-000012703 | to | ELP-059-000012728 |
| ELP-059-000012730 | to | ELP-059-000012737 |

| | | |
|---|---|---|
| ELP-059-000012739 | to | ELP-059-000012743 |
| ELP-059-000012745 | to | ELP-059-000012752 |
| ELP-059-000012754 | to | ELP-059-000012766 |
| ELP-059-000012769 | to | ELP-059-000012795 |
| ELP-059-000012798 | to | ELP-059-000012803 |
| ELP-059-000012805 | to | ELP-059-000012815 |
| ELP-059-000012817 | to | ELP-059-000012851 |
| ELP-059-000012853 | to | ELP-059-000012866 |
| ELP-059-000012868 | to | ELP-059-000012875 |
| ELP-059-000012877 | to | ELP-059-000012877 |
| ELP-059-000012879 | to | ELP-059-000012883 |
| ELP-059-000012886 | to | ELP-059-000012896 |
| ELP-059-000012898 | to | ELP-059-000012911 |
| ELP-059-000012913 | to | ELP-059-000012954 |
| ELP-059-000012956 | to | ELP-059-000012982 |
| ELP-059-000012984 | to | ELP-059-000013037 |
| ELP-059-000013039 | to | ELP-059-000013051 |
| ELP-059-000013053 | to | ELP-059-000013054 |
| ELP-059-000013056 | to | ELP-059-000013067 |
| ELP-059-000013069 | to | ELP-059-000013074 |
| ELP-059-000013076 | to | ELP-059-000013079 |
| ELP-059-000013081 | to | ELP-059-000013111 |
| ELP-059-000013113 | to | ELP-059-000013117 |
| ELP-059-000013119 | to | ELP-059-000013125 |
| ELP-059-000013127 | to | ELP-059-000013159 |
| ELP-059-000013163 | to | ELP-059-000013271 |
| ELP-059-000013273 | to | ELP-059-000013275 |
| ELP-059-000013277 | to | ELP-059-000013279 |
| ELP-059-000013281 | to | ELP-059-000013286 |
| ELP-059-000013288 | to | ELP-059-000013295 |
| ELP-059-000013297 | to | ELP-059-000013313 |
| ELP-059-000013316 | to | ELP-059-000013319 |
| ELP-059-000013321 | to | ELP-059-000013324 |
| ELP-059-000013326 | to | ELP-059-000013328 |
| ELP-059-000013330 | to | ELP-059-000013336 |
| ELP-059-000013340 | to | ELP-059-000013340 |
| ELP-059-000013342 | to | ELP-059-000013347 |
| ELP-059-000013349 | to | ELP-059-000013369 |
| ELP-059-000013372 | to | ELP-059-000013372 |
| ELP-059-000013374 | to | ELP-059-000013374 |
| ELP-059-000013376 | to | ELP-059-000013414 |
| ELP-059-000013416 | to | ELP-059-000013429 |
| ELP-059-000013431 | to | ELP-059-000013441 |
| ELP-059-000013443 | to | ELP-059-000013461 |

| | | |
|---|---|---|
| ELP-059-000013463 | to | ELP-059-000013475 |
| ELP-059-000013477 | to | ELP-059-000013479 |
| ELP-059-000013481 | to | ELP-059-000013492 |
| ELP-059-000013494 | to | ELP-059-000013496 |
| ELP-059-000013499 | to | ELP-059-000013505 |
| ELP-059-000013508 | to | ELP-059-000013515 |
| ELP-059-000013517 | to | ELP-059-000013542 |
| ELP-059-000013544 | to | ELP-059-000013550 |
| ELP-059-000013557 | to | ELP-059-000013557 |
| ELP-059-000013559 | to | ELP-059-000013560 |
| ELP-059-000013562 | to | ELP-059-000013564 |
| ELP-059-000013566 | to | ELP-059-000013567 |
| ELP-059-000013569 | to | ELP-059-000013571 |
| ELP-059-000013573 | to | ELP-059-000013585 |
| ELP-059-000013588 | to | ELP-059-000013588 |
| ELP-059-000013591 | to | ELP-059-000013592 |
| ELP-059-000013594 | to | ELP-059-000013625 |
| ELP-059-000013628 | to | ELP-059-000013641 |
| ELP-059-000013646 | to | ELP-059-000013650 |
| ELP-059-000013652 | to | ELP-059-000013652 |
| ELP-059-000013656 | to | ELP-059-000013663 |
| ELP-059-000013667 | to | ELP-059-000013667 |
| ELP-059-000013669 | to | ELP-059-000013696 |
| ELP-059-000013698 | to | ELP-059-000013706 |
| ELP-059-000013708 | to | ELP-059-000013768 |
| ELP-059-000013770 | to | ELP-059-000013784 |
| ELP-059-000013786 | to | ELP-059-000013792 |
| ELP-059-000013794 | to | ELP-059-000013810 |
| ELP-059-000013812 | to | ELP-059-000013828 |
| ELP-059-000013830 | to | ELP-059-000013840 |
| ELP-059-000013842 | to | ELP-059-000013844 |
| ELP-059-000013846 | to | ELP-059-000013851 |
| ELP-059-000013853 | to | ELP-059-000013855 |
| ELP-059-000013857 | to | ELP-059-000013859 |
| ELP-059-000013861 | to | ELP-059-000013863 |
| ELP-059-000013865 | to | ELP-059-000013872 |
| ELP-059-000013874 | to | ELP-059-000013886 |
| ELP-059-000013888 | to | ELP-059-000013904 |
| ELP-059-000013906 | to | ELP-059-000013912 |
| ELP-059-000013917 | to | ELP-059-000013946 |
| ELP-059-000013948 | to | ELP-059-000013962 |
| ELP-059-000013964 | to | ELP-059-000013969 |
| ELP-059-000013971 | to | ELP-059-000013984 |
| ELP-059-000013986 | to | ELP-059-000014089 |

| | | |
|---|---|---|
| ELP-059-000014092 | to | ELP-059-000014112 |
| ELP-059-000014114 | to | ELP-059-000014122 |
| ELP-059-000014124 | to | ELP-059-000014141 |
| ELP-059-000014147 | to | ELP-059-000014148 |
| ELP-059-000014150 | to | ELP-059-000014150 |
| ELP-059-000014152 | to | ELP-059-000014180 |
| ELP-059-000014182 | to | ELP-059-000014193 |
| ELP-059-000014196 | to | ELP-059-000014199 |
| ELP-059-000014201 | to | ELP-059-000014267 |
| ELP-059-000014269 | to | ELP-059-000014269 |
| ELP-059-000014273 | to | ELP-059-000014273 |
| ELP-059-000014275 | to | ELP-059-000014275 |
| ELP-059-000014277 | to | ELP-059-000014284 |
| ELP-059-000014286 | to | ELP-059-000014286 |
| ELP-059-000014288 | to | ELP-059-000014306 |
| ELP-059-000014308 | to | ELP-059-000014309 |
| ELP-059-000014311 | to | ELP-059-000014371 |
| ELP-059-000014373 | to | ELP-059-000014388 |
| ELP-059-000014390 | to | ELP-059-000014429 |
| ELP-059-000014431 | to | ELP-059-000014445 |
| ELP-059-000014447 | to | ELP-059-000014447 |
| ELP-059-000014449 | to | ELP-059-000014452 |
| ELP-059-000014454 | to | ELP-059-000014464 |
| ELP-059-000014466 | to | ELP-059-000014472 |
| ELP-059-000014474 | to | ELP-059-000014493 |
| ELP-059-000014495 | to | ELP-059-000014501 |
| ELP-059-000014503 | to | ELP-059-000014514 |
| ELP-059-000014516 | to | ELP-059-000014521 |
| ELP-059-000014523 | to | ELP-059-000014525 |
| ELP-059-000014529 | to | ELP-059-000014533 |
| ELP-059-000014535 | to | ELP-059-000014560 |
| ELP-059-000014562 | to | ELP-059-000014562 |
| ELP-059-000014564 | to | ELP-059-000014564 |
| ELP-059-000014566 | to | ELP-059-000014570 |
| ELP-059-000014573 | to | ELP-059-000014585 |
| ELP-059-000014595 | to | ELP-059-000014605 |
| ELP-059-000014614 | to | ELP-059-000014614 |
| ELP-059-000014616 | to | ELP-059-000014619 |
| ELP-059-000014631 | to | ELP-059-000014641 |
| ELP-059-000014643 | to | ELP-059-000014661 |
| ELP-059-000014663 | to | ELP-059-000014757 |
| ELP-059-000014759 | to | ELP-059-000014760 |
| ELP-059-000014762 | to | ELP-059-000014765 |
| ELP-059-000014767 | to | ELP-059-000014873 |

| | | |
|---|---|---|
| ELP-059-000014875 | to | ELP-059-000015099 |
| ELP-059-000015101 | to | ELP-059-000015105 |
| ELP-059-000015107 | to | ELP-059-000015111 |
| ELP-059-000015113 | to | ELP-059-000015216 |
| ELP-059-000015218 | to | ELP-059-000015240 |
| ELP-059-000015242 | to | ELP-059-000015245 |
| ELP-059-000015247 | to | ELP-059-000015355 |
| ELP-059-000015357 | to | ELP-059-000015415 |
| ELP-059-000015417 | to | ELP-059-000015463 |
| ELP-059-000015465 | to | ELP-059-000015466 |
| ELP-059-000015468 | to | ELP-059-000015471 |
| ELP-059-000015473 | to | ELP-059-000015476 |
| ELP-059-000015478 | to | ELP-059-000015490 |
| ELP-059-000015492 | to | ELP-059-000015496 |
| ELP-059-000015499 | to | ELP-059-000015534 |
| ELP-059-000015538 | to | ELP-059-000015540 |
| ELP-059-000015542 | to | ELP-059-000015544 |
| ELP-059-000015546 | to | ELP-059-000015570 |
| ELP-059-000015572 | to | ELP-059-000015593 |
| ELP-059-000015597 | to | ELP-059-000015600 |
| ELP-059-000015603 | to | ELP-059-000015603 |
| ELP-059-000015605 | to | ELP-059-000015605 |
| ELP-059-000015607 | to | ELP-059-000015612 |
| ELP-059-000015614 | to | ELP-059-000015614 |
| ELP-059-000015616 | to | ELP-059-000015620 |
| ELP-059-000015622 | to | ELP-059-000015625 |
| ELP-059-000015627 | to | ELP-059-000015658 |
| ELP-059-000015660 | to | ELP-059-000015663 |
| ELP-059-000015665 | to | ELP-059-000015668 |
| ELP-059-000015671 | to | ELP-059-000015674 |
| ELP-059-000015677 | to | ELP-059-000015678 |
| ELP-059-000015680 | to | ELP-059-000015688 |
| ELP-059-000015690 | to | ELP-059-000015704 |
| ELP-059-000015706 | to | ELP-059-000015710 |
| ELP-059-000015712 | to | ELP-059-000015717 |
| ELP-059-000015719 | to | ELP-059-000015732 |
| ELP-059-000015734 | to | ELP-059-000015734 |
| ELP-059-000015737 | to | ELP-059-000015753 |
| ELP-059-000015755 | to | ELP-059-000015764 |
| ELP-059-000015766 | to | ELP-059-000015767 |
| ELP-059-000015769 | to | ELP-059-000015773 |
| ELP-059-000015776 | to | ELP-059-000015792 |
| ELP-059-000015794 | to | ELP-059-000015828 |
| ELP-059-000015830 | to | ELP-059-000015830 |

| | | |
|---|---|---|
| ELP-059-000015832 | to | ELP-059-000015832 |
| ELP-059-000015834 | to | ELP-059-000015834 |
| ELP-059-000015837 | to | ELP-059-000015854 |
| ELP-059-000015856 | to | ELP-059-000015856 |
| ELP-059-000015858 | to | ELP-059-000015861 |
| ELP-059-000015863 | to | ELP-059-000015864 |
| ELP-059-000015867 | to | ELP-059-000015867 |
| ELP-059-000015869 | to | ELP-059-000015870 |
| ELP-059-000015872 | to | ELP-059-000015888 |
| ELP-059-000015890 | to | ELP-059-000015896 |
| ELP-059-000015898 | to | ELP-059-000015900 |
| ELP-059-000015902 | to | ELP-059-000015920 |
| ELP-059-000015922 | to | ELP-059-000015922 |
| ELP-059-000015926 | to | ELP-059-000015926 |
| ELP-059-000015928 | to | ELP-059-000015928 |
| ELP-059-000015932 | to | ELP-059-000015945 |
| ELP-059-000015948 | to | ELP-059-000015951 |
| ELP-059-000015955 | to | ELP-059-000015964 |
| ELP-059-000015966 | to | ELP-059-000015970 |
| ELP-059-000015972 | to | ELP-059-000015995 |
| ELP-059-000015997 | to | ELP-059-000016029 |
| ELP-059-000016031 | to | ELP-059-000016052 |
| ELP-059-000016054 | to | ELP-059-000016055 |
| ELP-059-000016057 | to | ELP-059-000016074 |
| ELP-059-000016076 | to | ELP-059-000016080 |
| ELP-059-000016082 | to | ELP-059-000016121 |
| ELP-059-000016123 | to | ELP-059-000016125 |
| ELP-059-000016128 | to | ELP-059-000016167 |
| ELP-059-000016169 | to | ELP-059-000016172 |
| ELP-059-000016174 | to | ELP-059-000016188 |
| ELP-059-000016190 | to | ELP-059-000016191 |
| ELP-059-000016193 | to | ELP-059-000016212 |
| ELP-059-000016215 | to | ELP-059-000016226 |
| ELP-059-000016231 | to | ELP-059-000016236 |
| ELP-059-000016238 | to | ELP-059-000016279 |
| ELP-059-000016281 | to | ELP-059-000016291 |
| ELP-059-000016293 | to | ELP-059-000016293 |
| ELP-059-000016295 | to | ELP-059-000016298 |
| ELP-059-000016300 | to | ELP-059-000016304 |
| ELP-059-000016306 | to | ELP-059-000016330 |
| ELP-059-000016332 | to | ELP-059-000016335 |
| ELP-059-000016337 | to | ELP-059-000016337 |
| ELP-059-000016339 | to | ELP-059-000016351 |
| ELP-059-000016353 | to | ELP-059-000016357 |

| | | |
|---|---|---|
| ELP-059-000016359 | to | ELP-059-000016380 |
| ELP-059-000016382 | to | ELP-059-000016397 |
| ELP-059-000016399 | to | ELP-059-000016407 |
| ELP-059-000016409 | to | ELP-059-000016411 |
| ELP-059-000016415 | to | ELP-059-000016419 |
| ELP-059-000016421 | to | ELP-059-000016441 |
| ELP-059-000016443 | to | ELP-059-000016457 |
| ELP-059-000016459 | to | ELP-059-000016461 |
| ELP-059-000016463 | to | ELP-059-000016467 |
| ELP-059-000016469 | to | ELP-059-000016470 |
| ELP-059-000016472 | to | ELP-059-000016474 |
| ELP-059-000016476 | to | ELP-059-000016480 |
| ELP-059-000016482 | to | ELP-059-000016484 |
| ELP-059-000016486 | to | ELP-059-000016489 |
| ELP-059-000016494 | to | ELP-059-000016496 |
| ELP-059-000016498 | to | ELP-059-000016516 |
| ELP-059-000016518 | to | ELP-059-000016522 |
| ELP-059-000016525 | to | ELP-059-000016526 |
| ELP-059-000016530 | to | ELP-059-000016530 |
| ELP-059-000016532 | to | ELP-059-000016536 |
| ELP-059-000016538 | to | ELP-059-000016538 |
| ELP-059-000016540 | to | ELP-059-000016567 |
| ELP-059-000016570 | to | ELP-059-000016570 |
| ELP-059-000016572 | to | ELP-059-000016584 |
| ELP-059-000016586 | to | ELP-059-000016609 |
| ELP-059-000016611 | to | ELP-059-000016623 |
| ELP-059-000016625 | to | ELP-059-000016630 |
| ELP-059-000016632 | to | ELP-059-000016632 |
| ELP-059-000016634 | to | ELP-059-000016634 |
| ELP-059-000016636 | to | ELP-059-000016636 |
| ELP-059-000016638 | to | ELP-059-000016643 |
| ELP-059-000016646 | to | ELP-059-000016646 |
| ELP-059-000016648 | to | ELP-059-000016659 |
| ELP-059-000016662 | to | ELP-059-000016669 |
| ELP-059-000016674 | to | ELP-059-000016686 |
| ELP-059-000016688 | to | ELP-059-000016690 |
| ELP-059-000016692 | to | ELP-059-000016701 |
| ELP-059-000016703 | to | ELP-059-000016706 |
| ELP-059-000016708 | to | ELP-059-000016715 |
| ELP-059-000016717 | to | ELP-059-000016717 |
| ELP-059-000016719 | to | ELP-059-000016719 |
| ELP-059-000016721 | to | ELP-059-000016761 |
| ELP-059-000016763 | to | ELP-059-000016775 |
| ELP-059-000016777 | to | ELP-059-000016786 |

| | | |
|---|---|---|
| ELP-059-000016788 | to | ELP-059-000016791 |
| ELP-059-000016793 | to | ELP-059-000016794 |
| ELP-059-000016798 | to | ELP-059-000016802 |
| ELP-059-000016804 | to | ELP-059-000016804 |
| ELP-059-000016807 | to | ELP-059-000016808 |
| ELP-059-000016810 | to | ELP-059-000016833 |
| ELP-059-000016835 | to | ELP-059-000016843 |
| ELP-059-000016846 | to | ELP-059-000016874 |
| ELP-059-000016876 | to | ELP-059-000016880 |
| ELP-059-000016882 | to | ELP-059-000016932 |
| ELP-059-000016934 | to | ELP-059-000016957 |
| ELP-059-000016959 | to | ELP-059-000016975 |
| ELP-059-000016977 | to | ELP-059-000016981 |
| ELP-059-000016983 | to | ELP-059-000017026 |
| ELP-059-000017028 | to | ELP-059-000017030 |
| ELP-059-000017032 | to | ELP-059-000017033 |
| ELP-059-000017036 | to | ELP-059-000017076 |
| ELP-059-000017078 | to | ELP-059-000017084 |
| ELP-059-000017086 | to | ELP-059-000017091 |
| ELP-059-000017093 | to | ELP-059-000017102 |
| ELP-059-000017104 | to | ELP-059-000017116 |
| ELP-059-000017119 | to | ELP-059-000017120 |
| ELP-059-000017122 | to | ELP-059-000017155 |
| ELP-059-000017157 | to | ELP-059-000017163 |
| ELP-059-000017165 | to | ELP-059-000017165 |
| ELP-059-000017167 | to | ELP-059-000017174 |
| ELP-059-000017177 | to | ELP-059-000017197 |
| ELP-059-000017199 | to | ELP-059-000017221 |
| ELP-059-000017224 | to | ELP-059-000017226 |
| ELP-059-000017228 | to | ELP-059-000017230 |
| ELP-059-000017233 | to | ELP-059-000017240 |
| ELP-059-000017242 | to | ELP-059-000017252 |
| ELP-059-000017256 | to | ELP-059-000017256 |
| ELP-059-000017258 | to | ELP-059-000017258 |
| ELP-059-000017260 | to | ELP-059-000017269 |
| ELP-059-000017271 | to | ELP-059-000017316 |
| ELP-059-000017319 | to | ELP-059-000017347 |
| ELP-059-000017349 | to | ELP-059-000017349 |
| ELP-059-000017351 | to | ELP-059-000017353 |
| ELP-059-000017355 | to | ELP-059-000017406 |
| ELP-059-000017408 | to | ELP-059-000017437 |
| ELP-059-000017439 | to | ELP-059-000017440 |
| ELP-059-000017442 | to | ELP-059-000017442 |
| ELP-059-000017445 | to | ELP-059-000017462 |

| | | |
|---|---|---|
| ELP-059-000017464 | to | ELP-059-000017473 |
| ELP-059-000017475 | to | ELP-059-000017485 |
| ELP-059-000017487 | to | ELP-059-000017489 |
| ELP-059-000017491 | to | ELP-059-000017491 |
| ELP-059-000017493 | to | ELP-059-000017495 |
| ELP-059-000017497 | to | ELP-059-000017500 |
| ELP-059-000017502 | to | ELP-059-000017509 |
| ELP-059-000017512 | to | ELP-059-000017512 |
| ELP-059-000017514 | to | ELP-059-000017514 |
| ELP-059-000017516 | to | ELP-059-000017517 |
| ELP-059-000017520 | to | ELP-059-000017520 |
| ELP-059-000017522 | to | ELP-059-000017523 |
| ELP-059-000017526 | to | ELP-059-000017531 |
| ELP-059-000017536 | to | ELP-059-000017538 |
| ELP-059-000017542 | to | ELP-059-000017545 |
| ELP-059-000017549 | to | ELP-059-000017549 |
| ELP-059-000017551 | to | ELP-059-000017568 |
| ELP-059-000017570 | to | ELP-059-000017593 |
| ELP-059-000017596 | to | ELP-059-000017604 |
| ELP-059-000017607 | to | ELP-059-000017621 |
| ELP-059-000017623 | to | ELP-059-000017623 |
| ELP-059-000017625 | to | ELP-059-000017629 |
| ELP-059-000017631 | to | ELP-059-000017631 |
| ELP-059-000017633 | to | ELP-059-000017633 |
| ELP-059-000017635 | to | ELP-059-000017670 |
| ELP-059-000017672 | to | ELP-059-000017680 |
| ELP-059-000017683 | to | ELP-059-000017697 |
| ELP-059-000017699 | to | ELP-059-000017728 |
| ELP-059-000017730 | to | ELP-059-000017735 |
| ELP-059-000017737 | to | ELP-059-000017737 |
| ELP-059-000017739 | to | ELP-059-000017742 |
| ELP-059-000017745 | to | ELP-059-000017751 |
| ELP-059-000017754 | to | ELP-059-000017762 |
| ELP-059-000017765 | to | ELP-059-000017765 |
| ELP-059-000017767 | to | ELP-059-000017769 |
| ELP-059-000017772 | to | ELP-059-000017773 |
| ELP-059-000017775 | to | ELP-059-000017825 |
| ELP-059-000017827 | to | ELP-059-000017840 |
| ELP-059-000017842 | to | ELP-059-000017860 |
| ELP-059-000017862 | to | ELP-059-000017924 |
| ELP-059-000017927 | to | ELP-059-000017928 |
| ELP-059-000017930 | to | ELP-059-000017938 |
| ELP-059-000017942 | to | ELP-059-000017943 |
| ELP-059-000017946 | to | ELP-059-000017946 |

44

| | | |
|---|---|---|
| ELP-059-000017948 | to | ELP-059-000017949 |
| ELP-059-000017951 | to | ELP-059-000017965 |
| ELP-059-000017967 | to | ELP-059-000018015 |
| ELP-059-000018017 | to | ELP-059-000018019 |
| ELP-059-000018021 | to | ELP-059-000018028 |
| ELP-059-000018030 | to | ELP-059-000018041 |
| ELP-059-000018043 | to | ELP-059-000018065 |
| ELP-059-000018067 | to | ELP-059-000018090 |
| ELP-059-000018093 | to | ELP-059-000018099 |
| ELP-059-000018101 | to | ELP-059-000018103 |
| ELP-059-000018105 | to | ELP-059-000018105 |
| ELP-059-000018108 | to | ELP-059-000018108 |
| ELP-059-000018110 | to | ELP-059-000018125 |
| ELP-059-000018130 | to | ELP-059-000018162 |
| ELP-059-000018164 | to | ELP-059-000018177 |
| ELP-059-000018179 | to | ELP-059-000018179 |
| ELP-059-000018181 | to | ELP-059-000018182 |
| ELP-059-000018184 | to | ELP-059-000018198 |
| ELP-059-000018200 | to | ELP-059-000018211 |
| ELP-059-000018213 | to | ELP-059-000018213 |
| ELP-059-000018215 | to | ELP-059-000018228 |
| ELP-059-000018230 | to | ELP-059-000018258 |
| ELP-059-000018260 | to | ELP-059-000018288 |
| ELP-059-000018291 | to | ELP-059-000018302 |
| ELP-059-000018304 | to | ELP-059-000018304 |
| ELP-059-000018307 | to | ELP-059-000018309 |
| ELP-059-000018312 | to | ELP-059-000018317 |
| ELP-059-000018321 | to | ELP-059-000018328 |
| ELP-059-000018332 | to | ELP-059-000018339 |
| ELP-059-000018341 | to | ELP-059-000018355 |
| ELP-059-000018357 | to | ELP-059-000018401 |
| ELP-059-000018403 | to | ELP-059-000018408 |
| ELP-059-000018410 | to | ELP-059-000018419 |
| ELP-059-000018421 | to | ELP-059-000018459 |
| ELP-059-000018462 | to | ELP-059-000018476 |
| ELP-059-000018478 | to | ELP-059-000018478 |
| ELP-059-000018481 | to | ELP-059-000018492 |
| ELP-059-000018494 | to | ELP-059-000018540 |
| ELP-059-000018542 | to | ELP-059-000018570 |
| ELP-059-000018572 | to | ELP-059-000018576 |
| ELP-059-000018578 | to | ELP-059-000018578 |
| ELP-059-000018580 | to | ELP-059-000018652 |
| ELP-059-000018654 | to | ELP-059-000018676 |
| ELP-059-000018678 | to | ELP-059-000018686 |

| | | |
|---|---|---|
| ELP-059-000018688 | to | ELP-059-000018694 |
| ELP-059-000018696 | to | ELP-059-000018704 |
| ELP-059-000018708 | to | ELP-059-000018712 |
| ELP-059-000018714 | to | ELP-059-000018715 |
| ELP-059-000018718 | to | ELP-059-000018718 |
| ELP-059-000018720 | to | ELP-059-000018726 |
| ELP-059-000018729 | to | ELP-059-000018732 |
| ELP-059-000018734 | to | ELP-059-000018741 |
| ELP-059-000018743 | to | ELP-059-000018756 |
| ELP-059-000018759 | to | ELP-059-000018769 |
| ELP-059-000018771 | to | ELP-059-000018793 |
| ELP-059-000018795 | to | ELP-059-000018801 |
| ELP-059-000018803 | to | ELP-059-000018819 |
| ELP-059-000018821 | to | ELP-059-000018827 |
| ELP-059-000018830 | to | ELP-059-000018947 |
| ELP-059-000018949 | to | ELP-059-000018951 |
| ELP-059-000018953 | to | ELP-059-000018970 |
| ELP-059-000018972 | to | ELP-059-000018982 |
| ELP-059-000018984 | to | ELP-059-000018989 |
| ELP-059-000018991 | to | ELP-059-000018996 |
| ELP-059-000018998 | to | ELP-059-000019025 |
| ELP-059-000019027 | to | ELP-059-000019032 |
| ELP-059-000019035 | to | ELP-059-000019035 |
| ELP-059-000019037 | to | ELP-059-000019049 |
| ELP-059-000019051 | to | ELP-059-000019056 |
| ELP-059-000019058 | to | ELP-059-000019085 |
| ELP-059-000019087 | to | ELP-059-000019092 |
| ELP-059-000019094 | to | ELP-059-000019094 |
| ELP-059-000019096 | to | ELP-059-000019116 |
| ELP-059-000019118 | to | ELP-059-000019141 |
| ELP-059-000019144 | to | ELP-059-000019144 |
| ELP-059-000019146 | to | ELP-059-000019242 |
| ELP-059-000019244 | to | ELP-059-000019244 |
| ELP-059-000019246 | to | ELP-059-000019256 |
| ELP-059-000019258 | to | ELP-059-000019258 |
| ELP-059-000019261 | to | ELP-059-000019261 |
| ELP-059-000019263 | to | ELP-059-000019264 |
| ELP-059-000019266 | to | ELP-059-000019267 |
| ELP-059-000019274 | to | ELP-059-000019280 |
| ELP-059-000019283 | to | ELP-059-000019286 |
| ELP-059-000019288 | to | ELP-059-000019288 |
| ELP-059-000019290 | to | ELP-059-000019296 |
| ELP-059-000019298 | to | ELP-059-000019299 |
| ELP-059-000019301 | to | ELP-059-000019314 |

| | | |
|---|---|---|
| ELP-059-000019316 | to | ELP-059-000019346 |
| ELP-059-000019348 | to | ELP-059-000019380 |
| ELP-059-000019382 | to | ELP-059-000019397 |
| ELP-059-000019401 | to | ELP-059-000019426 |
| ELP-059-000019428 | to | ELP-059-000019436 |
| ELP-059-000019438 | to | ELP-059-000019469 |
| ELP-059-000019471 | to | ELP-059-000019476 |
| ELP-059-000019478 | to | ELP-059-000019502 |
| ELP-059-000019504 | to | ELP-059-000019544 |
| ELP-059-000019546 | to | ELP-059-000019553 |
| ELP-059-000019556 | to | ELP-059-000019567 |
| ELP-059-000019569 | to | ELP-059-000019571 |
| ELP-059-000019574 | to | ELP-059-000019624 |
| ELP-059-000019626 | to | ELP-059-000019632 |
| ELP-059-000019640 | to | ELP-059-000019644 |
| ELP-059-000019646 | to | ELP-059-000019646 |
| ELP-059-000019649 | to | ELP-059-000019664 |
| ELP-059-000019666 | to | ELP-059-000019682 |
| ELP-059-000019684 | to | ELP-059-000019689 |
| ELP-059-000019691 | to | ELP-059-000019714 |
| ELP-059-000019716 | to | ELP-059-000019735 |
| ELP-059-000019737 | to | ELP-059-000019740 |
| ELP-059-000019742 | to | ELP-059-000019742 |
| ELP-059-000019749 | to | ELP-059-000019753 |
| ELP-059-000019755 | to | ELP-059-000019761 |
| ELP-059-000019763 | to | ELP-059-000019767 |
| ELP-059-000019769 | to | ELP-059-000019769 |
| ELP-059-000019772 | to | ELP-059-000019773 |
| ELP-059-000019776 | to | ELP-059-000019776 |
| ELP-059-000019778 | to | ELP-059-000019778 |
| ELP-059-000019780 | to | ELP-059-000019781 |
| ELP-059-000019783 | to | ELP-059-000019815 |
| ELP-059-000019818 | to | ELP-059-000019823 |
| ELP-059-000019826 | to | ELP-059-000019827 |
| ELP-059-000019829 | to | ELP-059-000019843 |
| ELP-059-000019846 | to | ELP-059-000019846 |
| ELP-059-000019848 | to | ELP-059-000019877 |
| ELP-059-000019881 | to | ELP-059-000019881 |
| ELP-059-000019883 | to | ELP-059-000019907 |
| ELP-059-000019909 | to | ELP-059-000019959 |
| ELP-059-000019961 | to | ELP-059-000019970 |
| ELP-059-000019972 | to | ELP-059-000020005 |
| ELP-059-000020007 | to | ELP-059-000020009 |
| ELP-059-000020011 | to | ELP-059-000020011 |

| | | |
|---|---|---|
| ELP-059-000020013 | to | ELP-059-000020013 |
| ELP-059-000020018 | to | ELP-059-000020022 |
| ELP-059-000020024 | to | ELP-059-000020026 |
| ELP-059-000020029 | to | ELP-059-000020066 |
| ELP-059-000020068 | to | ELP-059-000020068 |
| ELP-059-000020070 | to | ELP-059-000020098 |
| ELP-059-000020100 | to | ELP-059-000020120 |
| ELP-059-000020122 | to | ELP-059-000020126 |
| ELP-059-000020128 | to | ELP-059-000020131 |
| ELP-059-000020133 | to | ELP-059-000020137 |
| ELP-059-000020139 | to | ELP-059-000020153 |
| ELP-059-000020155 | to | ELP-059-000020164 |
| ELP-059-000020166 | to | ELP-059-000020168 |
| ELP-059-000020170 | to | ELP-059-000020254 |
| ELP-059-000020257 | to | ELP-059-000020258 |
| ELP-059-000020260 | to | ELP-059-000020300 |
| ELP-059-000020302 | to | ELP-059-000020308 |
| ELP-059-000020312 | to | ELP-059-000020329 |
| ELP-059-000020331 | to | ELP-059-000020409 |
| ELP-059-000020414 | to | ELP-059-000020418 |
| ELP-059-000020420 | to | ELP-059-000020495 |
| ELP-059-000020497 | to | ELP-059-000020500 |
| ELP-059-000020502 | to | ELP-059-000020504 |
| ELP-059-000020506 | to | ELP-059-000020518 |
| ELP-059-000020521 | to | ELP-059-000020606 |
| ELP-059-000020608 | to | ELP-059-000020612 |
| ELP-059-000020614 | to | ELP-059-000020614 |
| ELP-059-000020618 | to | ELP-059-000020618 |
| ELP-059-000020620 | to | ELP-059-000020621 |
| ELP-059-000020624 | to | ELP-059-000020624 |
| ELP-059-000020627 | to | ELP-059-000020630 |
| ELP-059-000020637 | to | ELP-059-000020637 |
| ELP-059-000020639 | to | ELP-059-000020639 |
| ELP-059-000020641 | to | ELP-059-000020646 |
| ELP-059-000020648 | to | ELP-059-000020740 |
| ELP-059-000020742 | to | ELP-059-000020760 |
| ELP-059-000020762 | to | ELP-059-000020773 |
| ELP-059-000020775 | to | ELP-059-000020775 |
| ELP-059-000020777 | to | ELP-059-000020780 |
| ELP-059-000020782 | to | ELP-059-000020796 |
| ELP-059-000020798 | to | ELP-059-000020799 |
| ELP-059-000020801 | to | ELP-059-000020802 |
| ELP-059-000020804 | to | ELP-059-000020811 |
| ELP-059-000020813 | to | ELP-059-000020848 |

| | | |
|---|---|---|
| ELP-059-000020852 | to | ELP-059-000020853 |
| ELP-059-000020857 | to | ELP-059-000020869 |
| ELP-059-000020871 | to | ELP-059-000020873 |
| ELP-059-000020877 | to | ELP-059-000020878 |
| ELP-059-000020884 | to | ELP-059-000020888 |
| ELP-059-000020890 | to | ELP-059-000020916 |
| ELP-059-000020918 | to | ELP-059-000020920 |
| ELP-059-000020922 | to | ELP-059-000020930 |
| ELP-059-000020932 | to | ELP-059-000020941 |
| ELP-059-000020943 | to | ELP-059-000020958 |
| ELP-059-000020963 | to | ELP-059-000020964 |
| ELP-059-000020966 | to | ELP-059-000021025 |
| ELP-059-000021027 | to | ELP-059-000021093 |
| ELP-059-000021095 | to | ELP-059-000021106 |
| ELP-059-000021109 | to | ELP-059-000021130 |
| ELP-059-000021132 | to | ELP-059-000021135 |
| ELP-059-000021137 | to | ELP-059-000021151 |
| ELP-059-000021155 | to | ELP-059-000021179 |
| ELP-059-000021181 | to | ELP-059-000021246 |
| ELP-059-000021248 | to | ELP-059-000021250 |
| ELP-059-000021252 | to | ELP-059-000021269 |
| ELP-059-000021271 | to | ELP-059-000021292 |
| ELP-059-000021294 | to | ELP-059-000021305 |
| ELP-059-000021307 | to | ELP-059-000021308 |
| ELP-059-000021310 | to | ELP-059-000021310 |
| ELP-059-000021312 | to | ELP-059-000021342 |
| ELP-059-000021344 | to | ELP-059-000021363 |
| ELP-059-000021365 | to | ELP-059-000021425 |
| ELP-059-000021427 | to | ELP-059-000021461 |
| ELP-059-000021466 | to | ELP-059-000021473 |
| ELP-059-000021476 | to | ELP-059-000021490 |
| ELP-059-000021493 | to | ELP-059-000021519 |
| ELP-059-000021522 | to | ELP-059-000021555 |
| ELP-059-000021557 | to | ELP-059-000021566 |
| ELP-059-000021568 | to | ELP-059-000021612 |
| ELP-059-000021617 | to | ELP-059-000021631 |
| ELP-059-000021635 | to | ELP-059-000021758 |
| ELP-059-000021760 | to | ELP-059-000021792 |
| ELP-059-000021794 | to | ELP-059-000021835 |
| ELP-059-000021837 | to | ELP-059-000021870 |
| ELP-059-000021872 | to | ELP-059-000021917 |
| ELP-059-000021919 | to | ELP-059-000021942 |
| ELP-059-000021945 | to | ELP-059-000021948 |
| ELP-059-000021953 | to | ELP-059-000021964 |

| | | |
|---|---|---|
| ELP-059-000021967 | to | ELP-059-000021993 |
| ELP-059-000021996 | to | ELP-059-000022004 |
| ELP-059-000022006 | to | ELP-059-000022062 |
| ELP-059-000022067 | to | ELP-059-000022087 |
| ELP-059-000022089 | to | ELP-059-000022106 |
| ELP-059-000022110 | to | ELP-059-000022111 |
| ELP-059-000022113 | to | ELP-059-000022120 |
| ELP-059-000022123 | to | ELP-059-000022178 |
| ELP-059-000022180 | to | ELP-059-000022306 |
| ELP-059-000022308 | to | ELP-059-000022311 |
| ELP-059-000022313 | to | ELP-059-000022315 |
| ELP-059-000022318 | to | ELP-059-000022328 |
| ELP-059-000022331 | to | ELP-059-000022332 |
| ELP-059-000022334 | to | ELP-059-000022377 |
| ELP-059-000022379 | to | ELP-059-000022402 |
| ELP-059-000022406 | to | ELP-059-000022408 |
| ELP-059-000022410 | to | ELP-059-000022423 |
| ELP-059-000022426 | to | ELP-059-000022428 |
| ELP-059-000022430 | to | ELP-059-000022435 |
| ELP-059-000022437 | to | ELP-059-000022439 |
| ELP-059-000022441 | to | ELP-059-000022453 |
| ELP-059-000022456 | to | ELP-059-000022456 |
| ELP-059-000022461 | to | ELP-059-000022467 |
| ELP-059-000022469 | to | ELP-059-000022471 |
| ELP-059-000022476 | to | ELP-059-000022476 |
| ELP-059-000022478 | to | ELP-059-000022481 |
| ELP-059-000022483 | to | ELP-059-000022537 |
| ELP-059-000022539 | to | ELP-059-000022552 |
| ELP-059-000022554 | to | ELP-059-000022568 |
| ELP-059-000022570 | to | ELP-059-000022570 |
| ELP-059-000022572 | to | ELP-059-000022572 |
| ELP-059-000022574 | to | ELP-059-000022576 |
| ELP-059-000022579 | to | ELP-059-000022579 |
| ELP-059-000022581 | to | ELP-059-000022631 |
| ELP-059-000022633 | to | ELP-059-000022643 |
| ELP-059-000022645 | to | ELP-059-000022655 |
| ELP-059-000022657 | to | ELP-059-000022657 |
| ELP-059-000022659 | to | ELP-059-000022659 |
| ELP-059-000022661 | to | ELP-059-000022673 |
| ELP-059-000022675 | to | ELP-059-000022694 |
| ELP-059-000022697 | to | ELP-059-000022726 |
| ELP-059-000022728 | to | ELP-059-000022733 |
| ELP-059-000022739 | to | ELP-059-000022741 |
| ELP-059-000022745 | to | ELP-059-000022746 |

| | | |
|---|---|---|
| ELP-059-000022748 | to | ELP-059-000022765 |
| ELP-059-000022767 | to | ELP-059-000022767 |
| ELP-059-000022769 | to | ELP-059-000022785 |
| ELP-059-000022787 | to | ELP-059-000022789 |
| ELP-059-000022792 | to | ELP-059-000022798 |
| ELP-059-000022800 | to | ELP-059-000022800 |
| ELP-059-000022802 | to | ELP-059-000022802 |
| ELP-059-000022804 | to | ELP-059-000022844 |
| ELP-059-000022849 | to | ELP-059-000022879 |
| ELP-059-000022881 | to | ELP-059-000022886 |
| ELP-059-000022888 | to | ELP-059-000022893 |
| ELP-059-000022895 | to | ELP-059-000022929 |
| ELP-059-000022931 | to | ELP-059-000022957 |
| ELP-059-000022959 | to | ELP-059-000022959 |
| ELP-059-000022961 | to | ELP-059-000022963 |
| ELP-059-000022966 | to | ELP-059-000022966 |
| ELP-059-000022968 | to | ELP-059-000022984 |
| ELP-059-000022986 | to | ELP-059-000023005 |
| ELP-059-000023008 | to | ELP-059-000023038 |
| ELP-059-000023040 | to | ELP-059-000023060 |
| ELP-059-000023064 | to | ELP-059-000023064 |
| ELP-059-000023066 | to | ELP-059-000023078 |
| ELP-059-000023080 | to | ELP-059-000023082 |
| ELP-059-000023084 | to | ELP-059-000023140 |
| ELP-059-000023142 | to | ELP-059-000023142 |
| ELP-059-000023144 | to | ELP-059-000023240 |
| ELP-059-000023243 | to | ELP-059-000023262 |
| ELP-059-000023265 | to | ELP-059-000023265 |
| ELP-059-000023267 | to | ELP-059-000023267 |
| ELP-059-000023269 | to | ELP-059-000023269 |
| ELP-059-000023273 | to | ELP-059-000023282 |
| ELP-059-000023287 | to | ELP-059-000023287 |
| ELP-059-000023289 | to | ELP-059-000023321 |
| ELP-059-000023324 | to | ELP-059-000023350 |
| ELP-059-000023353 | to | ELP-059-000023369 |
| ELP-059-000023372 | to | ELP-059-000023406 |
| ELP-059-000023411 | to | ELP-059-000023459 |
| ELP-059-000023462 | to | ELP-059-000023493 |
| ELP-059-000023495 | to | ELP-059-000023496 |
| ELP-059-000023498 | to | ELP-059-000023509 |
| ELP-059-000023511 | to | ELP-059-000023539 |
| ELP-059-000023541 | to | ELP-059-000023541 |
| ELP-059-000023543 | to | ELP-059-000023564 |
| ELP-059-000023566 | to | ELP-059-000023654 |

| | | |
|---|---|---|
| ELP-059-000023657 | to | ELP-059-000023668 |
| ELP-059-000023670 | to | ELP-059-000023693 |
| ELP-059-000023702 | to | ELP-059-000023755 |
| ELP-059-000023757 | to | ELP-059-000023794 |
| ELP-059-000023796 | to | ELP-059-000023797 |
| ELP-059-000023802 | to | ELP-059-000023840 |
| ELP-059-000023842 | to | ELP-059-000023879 |
| ELP-059-000023881 | to | ELP-059-000023884 |
| ELP-059-000023886 | to | ELP-059-000023926 |
| ELP-059-000023929 | to | ELP-059-000023934 |
| ELP-059-000023936 | to | ELP-059-000023967 |
| ELP-059-000023969 | to | ELP-059-000023969 |
| ELP-059-000023971 | to | ELP-059-000023977 |
| ELP-059-000023987 | to | ELP-059-000023997 |
| ELP-059-000023999 | to | ELP-059-000024008 |
| ELP-059-000024010 | to | ELP-059-000024016 |
| ELP-059-000024018 | to | ELP-059-000024053 |
| ELP-059-000024055 | to | ELP-059-000024057 |
| ELP-059-000024059 | to | ELP-059-000024059 |
| ELP-059-000024061 | to | ELP-059-000024090 |
| ELP-059-000024095 | to | ELP-059-000024096 |
| ELP-059-000024101 | to | ELP-059-000024101 |
| ELP-059-000024103 | to | ELP-059-000024114 |
| ELP-059-000024116 | to | ELP-059-000024116 |
| ELP-059-000024127 | to | ELP-059-000024132 |
| ELP-059-000024134 | to | ELP-059-000024152 |
| ELP-059-000024154 | to | ELP-059-000024161 |
| ELP-059-000024163 | to | ELP-059-000024163 |
| ELP-059-000024166 | to | ELP-059-000024174 |
| ELP-059-000024176 | to | ELP-059-000024199 |
| ELP-059-000024203 | to | ELP-059-000024203 |
| ELP-059-000024206 | to | ELP-059-000024206 |
| ELP-059-000024208 | to | ELP-059-000024217 |
| ELP-059-000024219 | to | ELP-059-000024219 |
| ELP-059-000024221 | to | ELP-059-000024236 |
| ELP-059-000024238 | to | ELP-059-000024245 |
| ELP-059-000024247 | to | ELP-059-000024258 |
| ELP-059-000024260 | to | ELP-059-000024264 |
| ELP-059-000024266 | to | ELP-059-000024275 |
| ELP-059-000024278 | to | ELP-059-000024291 |
| ELP-059-000024293 | to | ELP-059-000024295 |
| ELP-059-000024297 | to | ELP-059-000024298 |
| ELP-059-000024300 | to | ELP-059-000024311 |
| ELP-059-000024318 | to | ELP-059-000024330 |

| | | |
|---|---|---|
| ELP-059-000024332 | to | ELP-059-000024332 |
| ELP-059-000024347 | to | ELP-059-000024356 |
| ELP-059-000024358 | to | ELP-059-000024361 |
| ELP-059-000024363 | to | ELP-059-000024366 |
| ELP-059-000024368 | to | ELP-059-000024373 |
| ELP-059-000024375 | to | ELP-059-000024382 |
| ELP-059-000024384 | to | ELP-059-000024387 |
| ELP-059-000024389 | to | ELP-059-000024391 |
| ELP-059-000024393 | to | ELP-059-000024397 |
| ELP-059-000024399 | to | ELP-059-000024402 |
| ELP-059-000024404 | to | ELP-059-000024408 |
| ELP-059-000024410 | to | ELP-059-000024417 |
| ELP-059-000024419 | to | ELP-059-000024429 |
| ELP-059-000024433 | to | ELP-059-000024437 |
| ELP-059-000024440 | to | ELP-059-000024441 |
| ELP-059-000024444 | to | ELP-059-000024445 |
| ELP-059-000024447 | to | ELP-059-000024448 |
| ELP-059-000024450 | to | ELP-059-000024460 |
| ELP-059-000024464 | to | ELP-059-000024483 |
| ELP-059-000024485 | to | ELP-059-000024485 |
| ELP-059-000024487 | to | ELP-059-000024491 |
| ELP-059-000024493 | to | ELP-059-000024493 |
| ELP-059-000024495 | to | ELP-059-000024500 |
| ELP-059-000024503 | to | ELP-059-000024503 |
| ELP-059-000024506 | to | ELP-059-000024509 |
| ELP-059-000024519 | to | ELP-059-000024519 |
| ELP-059-000024525 | to | ELP-059-000024541 |
| ELP-059-000024543 | to | ELP-059-000024563 |
| ELP-059-000024567 | to | ELP-059-000024567 |
| ELP-059-000024569 | to | ELP-059-000024571 |
| ELP-059-000024573 | to | ELP-059-000024573 |
| ELP-059-000024575 | to | ELP-059-000024603 |
| ELP-059-000024605 | to | ELP-059-000024605 |
| ELP-059-000024607 | to | ELP-059-000024608 |
| ELP-059-000024610 | to | ELP-059-000024611 |
| ELP-059-000024616 | to | ELP-059-000024627 |
| ELP-059-000024629 | to | ELP-059-000024636 |
| ELP-059-000024638 | to | ELP-059-000024640 |
| ELP-059-000024643 | to | ELP-059-000024658 |
| ELP-059-000024660 | to | ELP-059-000024660 |
| ELP-059-000024662 | to | ELP-059-000024675 |
| ELP-059-000024678 | to | ELP-059-000024678 |
| ELP-059-000024681 | to | ELP-059-000024681 |
| ELP-059-000024683 | to | ELP-059-000024683 |

| | | |
|---|---|---|
| ELP-059-000024685 | to | ELP-059-000024686 |
| ELP-059-000024688 | to | ELP-059-000024688 |
| ELP-059-000024690 | to | ELP-059-000024695 |
| ELP-059-000024698 | to | ELP-059-000024723 |
| ELP-059-000024726 | to | ELP-059-000024726 |
| ELP-059-000024728 | to | ELP-059-000024732 |
| ELP-059-000024735 | to | ELP-059-000024739 |
| ELP-059-000024741 | to | ELP-059-000024744 |
| ELP-059-000024746 | to | ELP-059-000024748 |
| ELP-059-000024751 | to | ELP-059-000024753 |
| ELP-059-000024755 | to | ELP-059-000024761 |
| ELP-059-000024763 | to | ELP-059-000024771 |
| ELP-059-000024773 | to | ELP-059-000024787 |
| ELP-059-000024790 | to | ELP-059-000024793 |
| ELP-059-000024795 | to | ELP-059-000024804 |
| ELP-059-000024806 | to | ELP-059-000024810 |
| ELP-059-000024812 | to | ELP-059-000024815 |
| ELP-059-000024821 | to | ELP-059-000024821 |
| ELP-059-000024824 | to | ELP-059-000024824 |
| ELP-059-000024826 | to | ELP-059-000024829 |
| ELP-059-000024831 | to | ELP-059-000024831 |
| ELP-059-000024833 | to | ELP-059-000024838 |
| ELP-059-000024840 | to | ELP-059-000024861 |
| ELP-059-000024863 | to | ELP-059-000024870 |
| ELP-059-000024872 | to | ELP-059-000024877 |
| ELP-059-000024884 | to | ELP-059-000024887 |
| ELP-059-000024890 | to | ELP-059-000024892 |
| ELP-059-000024894 | to | ELP-059-000024895 |
| ELP-059-000024897 | to | ELP-059-000024897 |
| ELP-059-000024899 | to | ELP-059-000024918 |
| ELP-059-000024920 | to | ELP-059-000024920 |
| ELP-059-000024924 | to | ELP-059-000024931 |
| ELP-059-000024933 | to | ELP-059-000024938 |
| ELP-059-000024940 | to | ELP-059-000024940 |
| ELP-059-000024947 | to | ELP-059-000024947 |
| ELP-059-000024950 | to | ELP-059-000024950 |
| ELP-059-000024952 | to | ELP-059-000024957 |
| ELP-059-000024959 | to | ELP-059-000024959 |
| ELP-059-000024963 | to | ELP-059-000024972 |
| ELP-059-000024974 | to | ELP-059-000024976 |
| ELP-059-000024996 | to | ELP-059-000024996 |
| ELP-059-000025006 | to | ELP-059-000025006 |
| ELP-059-000025012 | to | ELP-059-000025022 |
| ELP-059-000025026 | to | ELP-059-000025029 |

| | | |
|---|---|---|
| ELP-059-000025031 | to | ELP-059-000025047 |
| ELP-059-000025050 | to | ELP-059-000025058 |
| ELP-059-000025068 | to | ELP-059-000025075 |
| ELP-059-000025079 | to | ELP-059-000025081 |
| ELP-059-000025084 | to | ELP-059-000025088 |
| ELP-059-000025090 | to | ELP-059-000025091 |
| ELP-059-000025093 | to | ELP-059-000025114 |
| ELP-059-000025117 | to | ELP-059-000025118 |
| ELP-059-000025120 | to | ELP-059-000025132 |
| ELP-059-000025134 | to | ELP-059-000025139 |
| ELP-059-000025142 | to | ELP-059-000025145 |
| ELP-059-000025147 | to | ELP-059-000025162 |
| ELP-059-000025164 | to | ELP-059-000025170 |
| ELP-059-000025172 | to | ELP-059-000025180 |
| ELP-059-000025182 | to | ELP-059-000025185 |
| ELP-059-000025187 | to | ELP-059-000025187 |
| ELP-059-000025189 | to | ELP-059-000025196 |
| ELP-059-000025198 | to | ELP-059-000025204 |
| ELP-059-000025207 | to | ELP-059-000025207 |
| ELP-059-000025209 | to | ELP-059-000025220 |
| ELP-059-000025222 | to | ELP-059-000025229 |
| ELP-059-000025231 | to | ELP-059-000025232 |
| ELP-059-000025234 | to | ELP-059-000025239 |
| ELP-059-000025242 | to | ELP-059-000025245 |
| ELP-059-000025247 | to | ELP-059-000025267 |
| ELP-059-000025269 | to | ELP-059-000025272 |
| ELP-059-000025275 | to | ELP-059-000025277 |
| ELP-059-000025279 | to | ELP-059-000025284 |
| ELP-059-000025286 | to | ELP-059-000025290 |
| ELP-059-000025296 | to | ELP-059-000025312 |
| ELP-059-000025317 | to | ELP-059-000025322 |
| ELP-059-000025324 | to | ELP-059-000025326 |
| ELP-059-000025328 | to | ELP-059-000025354 |
| ELP-059-000025356 | to | ELP-059-000025360 |
| ELP-059-000025362 | to | ELP-059-000025362 |
| ELP-059-000025364 | to | ELP-059-000025367 |
| ELP-059-000025369 | to | ELP-059-000025371 |
| ELP-059-000025383 | to | ELP-059-000025383 |
| ELP-059-000025386 | to | ELP-059-000025386 |
| ELP-059-000025390 | to | ELP-059-000025390 |
| ELP-059-000025396 | to | ELP-059-000025396 |
| ELP-059-000025398 | to | ELP-059-000025398 |
| ELP-059-000025400 | to | ELP-059-000025400 |
| ELP-059-000025402 | to | ELP-059-000025402 |

| | | |
|---|---|---|
| ELP-059-000025404 | to | ELP-059-000025440 |
| ELP-059-000025442 | to | ELP-059-000025452 |
| ELP-059-000025454 | to | ELP-059-000025460 |
| ELP-059-000025462 | to | ELP-059-000025474 |
| ELP-059-000025477 | to | ELP-059-000025478 |
| ELP-059-000025480 | to | ELP-059-000025482 |
| ELP-059-000025485 | to | ELP-059-000025490 |
| ELP-059-000025492 | to | ELP-059-000025500 |
| ELP-059-000025502 | to | ELP-059-000025511 |
| ELP-059-000025513 | to | ELP-059-000025532 |
| ELP-059-000025537 | to | ELP-059-000025562 |
| ELP-059-000025564 | to | ELP-059-000025573 |
| ELP-059-000025576 | to | ELP-059-000025576 |
| ELP-059-000025578 | to | ELP-059-000025579 |
| ELP-059-000025581 | to | ELP-059-000025589 |
| ELP-059-000025591 | to | ELP-059-000025598 |
| ELP-059-000025603 | to | ELP-059-000025605 |
| ELP-059-000025607 | to | ELP-059-000025641 |
| ELP-059-000025643 | to | ELP-059-000025654 |
| ELP-059-000025657 | to | ELP-059-000025712 |
| ELP-059-000025714 | to | ELP-059-000025718 |
| ELP-059-000025720 | to | ELP-059-000025720 |
| ELP-059-000025723 | to | ELP-059-000025725 |
| ELP-059-000025728 | to | ELP-059-000025743 |
| ELP-059-000025747 | to | ELP-059-000025768 |
| ELP-059-000025771 | to | ELP-059-000025771 |
| ELP-059-000025774 | to | ELP-059-000025777 |
| ELP-059-000025792 | to | ELP-059-000025818 |
| ELP-059-000025820 | to | ELP-059-000025826 |
| ELP-059-000025828 | to | ELP-059-000025830 |
| ELP-059-000025832 | to | ELP-059-000025832 |
| ELP-059-000025835 | to | ELP-059-000025855 |
| ELP-059-000025857 | to | ELP-059-000025860 |
| ELP-059-000025862 | to | ELP-059-000025865 |
| ELP-059-000025867 | to | ELP-059-000025879 |
| ELP-059-000025882 | to | ELP-059-000025889 |
| ELP-059-000025891 | to | ELP-059-000025901 |
| ELP-059-000025903 | to | ELP-059-000025907 |
| ELP-059-000025909 | to | ELP-059-000025910 |
| ELP-059-000025913 | to | ELP-059-000025913 |
| ELP-059-000025915 | to | ELP-059-000025915 |
| ELP-059-000025917 | to | ELP-059-000025917 |
| ELP-059-000025919 | to | ELP-059-000025938 |
| ELP-059-000025940 | to | ELP-059-000025940 |

| | | |
|---|---|---|
| ELP-059-000025942 | to | ELP-059-000025942 |
| ELP-059-000025945 | to | ELP-059-000025956 |
| ELP-059-000025958 | to | ELP-059-000025964 |
| ELP-059-000025966 | to | ELP-059-000025971 |
| ELP-059-000025973 | to | ELP-059-000025973 |
| ELP-059-000025975 | to | ELP-059-000026055 |
| ELP-059-000026057 | to | ELP-059-000026062 |
| ELP-059-000026064 | to | ELP-059-000026070 |
| ELP-059-000026072 | to | ELP-059-000026077 |
| ELP-059-000026079 | to | ELP-059-000026080 |
| ELP-059-000026083 | to | ELP-059-000026091 |
| ELP-059-000026094 | to | ELP-059-000026115 |
| ELP-059-000026117 | to | ELP-059-000026126 |
| ELP-059-000026128 | to | ELP-059-000026142 |
| ELP-059-000026144 | to | ELP-059-000026151 |
| ELP-059-000026153 | to | ELP-059-000026170 |
| ELP-059-000026172 | to | ELP-059-000026177 |
| ELP-059-000026180 | to | ELP-059-000026193 |
| ELP-059-000026195 | to | ELP-059-000026221 |
| ELP-059-000026223 | to | ELP-059-000026224 |
| ELP-059-000026226 | to | ELP-059-000026263 |
| ELP-059-000026265 | to | ELP-059-000026286 |
| ELP-059-000026289 | to | ELP-059-000026294 |
| ELP-059-000026297 | to | ELP-059-000026317 |
| ELP-059-000026319 | to | ELP-059-000026326 |
| ELP-059-000026328 | to | ELP-059-000026336 |
| ELP-059-000026338 | to | ELP-059-000026349 |
| ELP-059-000026351 | to | ELP-059-000026356 |
| ELP-059-000026358 | to | ELP-059-000026379 |
| ELP-059-000026381 | to | ELP-059-000026381 |
| ELP-059-000026383 | to | ELP-059-000026383 |
| ELP-059-000026402 | to | ELP-059-000026402 |
| ELP-059-000026404 | to | ELP-059-000026404 |
| ELP-059-000026412 | to | ELP-059-000026419 |
| ELP-059-000026421 | to | ELP-059-000026434 |
| ELP-059-000026437 | to | ELP-059-000026488 |
| ELP-059-000026490 | to | ELP-059-000026514 |
| ELP-059-000026516 | to | ELP-059-000026526 |
| ELP-059-000026528 | to | ELP-059-000026531 |
| ELP-059-000026534 | to | ELP-059-000026534 |
| ELP-059-000026537 | to | ELP-059-000026578 |
| ELP-059-000026602 | to | ELP-059-000026611 |
| ELP-059-000026613 | to | ELP-059-000026632 |
| ELP-059-000026636 | to | ELP-059-000026637 |

| | | |
|---|---|---|
| ELP-059-000026644 | to | ELP-059-000026661 |
| ELP-059-000026665 | to | ELP-059-000026687 |
| ELP-059-000026690 | to | ELP-059-000026712 |
| ELP-059-000026715 | to | ELP-059-000026838 |
| ELP-059-000026840 | to | ELP-059-000026840 |
| ELP-059-000026842 | to | ELP-059-000026873 |
| ELP-059-000026875 | to | ELP-059-000026914 |
| ELP-059-000026916 | to | ELP-059-000026916 |
| ELP-059-000026920 | to | ELP-059-000026935 |
| ELP-059-000026937 | to | ELP-059-000026957 |
| ELP-059-000026959 | to | ELP-059-000026962 |
| ELP-059-000026966 | to | ELP-059-000027036 |
| ELP-059-000027038 | to | ELP-059-000027043 |
| ELP-059-000027045 | to | ELP-059-000027058 |
| ELP-059-000027060 | to | ELP-059-000027061 |
| ELP-059-000027063 | to | ELP-059-000027072 |
| ELP-059-000027074 | to | ELP-059-000027082 |
| ELP-059-000027084 | to | ELP-059-000027121 |
| ELP-059-000027123 | to | ELP-059-000027136 |
| ELP-059-000027138 | to | ELP-059-000027141 |
| ELP-059-000027143 | to | ELP-059-000027144 |
| ELP-059-000027146 | to | ELP-059-000027146 |
| ELP-059-000027148 | to | ELP-059-000027171 |
| ELP-059-000027173 | to | ELP-059-000027173 |
| ELP-059-000027179 | to | ELP-059-000027179 |
| ELP-059-000027181 | to | ELP-059-000027181 |
| ELP-059-000027183 | to | ELP-059-000027183 |
| ELP-059-000027185 | to | ELP-059-000027197 |
| ELP-059-000027199 | to | ELP-059-000027200 |
| ELP-059-000027203 | to | ELP-059-000027203 |
| ELP-059-000027205 | to | ELP-059-000027205 |
| ELP-059-000027207 | to | ELP-059-000027217 |
| ELP-059-000027219 | to | ELP-059-000027240 |
| ELP-059-000027242 | to | ELP-059-000027243 |
| ELP-059-000027246 | to | ELP-059-000027246 |
| ELP-059-000027248 | to | ELP-059-000027248 |
| ELP-059-000027252 | to | ELP-059-000027277 |
| ELP-059-000027279 | to | ELP-059-000027308 |
| ELP-059-000027310 | to | ELP-059-000027314 |
| ELP-059-000027316 | to | ELP-059-000027317 |
| ELP-059-000027321 | to | ELP-059-000027338 |
| ELP-059-000027340 | to | ELP-059-000027341 |
| ELP-059-000027343 | to | ELP-059-000027343 |
| ELP-059-000027345 | to | ELP-059-000027347 |

| | | |
|---|---|---|
| ELP-059-000027349 | to | ELP-059-000027349 |
| ELP-059-000027351 | to | ELP-059-000027370 |
| ELP-059-000027372 | to | ELP-059-000027372 |
| ELP-059-000027377 | to | ELP-059-000027377 |
| ELP-059-000027379 | to | ELP-059-000027380 |
| ELP-059-000027382 | to | ELP-059-000027407 |
| ELP-059-000027409 | to | ELP-059-000027409 |
| ELP-059-000027411 | to | ELP-059-000027413 |
| ELP-059-000027415 | to | ELP-059-000027416 |
| ELP-059-000027419 | to | ELP-059-000027439 |
| ELP-059-000027441 | to | ELP-059-000027444 |
| ELP-059-000027448 | to | ELP-059-000027476 |
| ELP-059-000027479 | to | ELP-059-000027482 |
| ELP-059-000027486 | to | ELP-059-000027490 |
| ELP-059-000027492 | to | ELP-059-000027493 |
| ELP-059-000027495 | to | ELP-059-000027503 |
| ELP-059-000027505 | to | ELP-059-000027508 |
| ELP-059-000027510 | to | ELP-059-000027522 |
| ELP-059-000027524 | to | ELP-059-000027533 |
| ELP-059-000027535 | to | ELP-059-000027538 |
| ELP-059-000027540 | to | ELP-059-000027541 |
| ELP-059-000027543 | to | ELP-059-000027544 |
| ELP-059-000027546 | to | ELP-059-000027546 |
| ELP-059-000027548 | to | ELP-059-000027551 |
| ELP-059-000027553 | to | ELP-059-000027553 |
| ELP-059-000027555 | to | ELP-059-000027557 |
| ELP-059-000027559 | to | ELP-059-000027559 |
| ELP-059-000027562 | to | ELP-059-000027575 |
| ELP-059-000027577 | to | ELP-059-000027585 |
| ELP-059-000027587 | to | ELP-059-000027593 |
| ELP-059-000027595 | to | ELP-059-000027620 |
| ELP-059-000027622 | to | ELP-059-000027622 |
| ELP-059-000027624 | to | ELP-059-000027635 |
| ELP-059-000027638 | to | ELP-059-000027638 |
| ELP-059-000027641 | to | ELP-059-000027641 |
| ELP-059-000027646 | to | ELP-059-000027649 |
| ELP-059-000027651 | to | ELP-059-000027652 |
| ELP-059-000027659 | to | ELP-059-000027666 |
| ELP-059-000027670 | to | ELP-059-000027670 |
| ELP-059-000027672 | to | ELP-059-000027672 |
| ELP-059-000027674 | to | ELP-059-000027681 |
| ELP-059-000027683 | to | ELP-059-000027685 |
| ELP-059-000027690 | to | ELP-059-000027706 |
| ELP-059-000027708 | to | ELP-059-000027770 |

| | | |
|---|---|---|
| ELP-059-000027772 | to | ELP-059-000027835 |
| ELP-059-000027837 | to | ELP-059-000027837 |
| ELP-059-000027840 | to | ELP-059-000027859 |
| ELP-059-000027861 | to | ELP-059-000027868 |
| ELP-059-000027870 | to | ELP-059-000027870 |
| ELP-059-000027872 | to | ELP-059-000027906 |
| ELP-059-000027910 | to | ELP-059-000027914 |
| ELP-059-000027916 | to | ELP-059-000027925 |
| ELP-059-000027927 | to | ELP-059-000027953 |
| ELP-059-000027956 | to | ELP-059-000027957 |
| ELP-059-000027959 | to | ELP-059-000027959 |
| ELP-059-000027961 | to | ELP-059-000027969 |
| ELP-059-000027971 | to | ELP-059-000027982 |
| ELP-059-000027984 | to | ELP-059-000028046 |
| ELP-059-000028048 | to | ELP-059-000028054 |
| ELP-059-000028057 | to | ELP-059-000028063 |
| ELP-059-000028065 | to | ELP-059-000028076 |
| ELP-059-000028078 | to | ELP-059-000028080 |
| ELP-059-000028083 | to | ELP-059-000028088 |
| ELP-059-000028090 | to | ELP-059-000028091 |
| ELP-059-000028093 | to | ELP-059-000028096 |
| ELP-059-000028098 | to | ELP-059-000028098 |
| ELP-059-000028100 | to | ELP-059-000028105 |
| ELP-059-000028107 | to | ELP-059-000028107 |
| ELP-059-000028109 | to | ELP-059-000028112 |
| ELP-059-000028114 | to | ELP-059-000028114 |
| ELP-059-000028120 | to | ELP-059-000028142 |
| ELP-059-000028144 | to | ELP-059-000028147 |
| ELP-059-000028152 | to | ELP-059-000028160 |
| ELP-059-000028162 | to | ELP-059-000028165 |
| ELP-059-000028167 | to | ELP-059-000028193 |
| ELP-059-000028196 | to | ELP-059-000028200 |
| ELP-059-000028202 | to | ELP-059-000028207 |
| ELP-059-000028209 | to | ELP-059-000028220 |
| ELP-059-000028222 | to | ELP-059-000028226 |
| ELP-059-000028228 | to | ELP-059-000028292 |
| ELP-059-000028294 | to | ELP-059-000028317 |
| ELP-059-000028319 | to | ELP-059-000028319 |
| ELP-059-000028321 | to | ELP-059-000028322 |
| ELP-059-000028324 | to | ELP-059-000028357 |
| ELP-059-000028361 | to | ELP-059-000028374 |
| ELP-059-000028376 | to | ELP-059-000028379 |
| ELP-059-000028381 | to | ELP-059-000028393 |
| ELP-059-000028396 | to | ELP-059-000028402 |

| | | |
|---|---|---|
| ELP-059-000028404 | to | ELP-059-000028412 |
| ELP-059-000028415 | to | ELP-059-000028418 |
| ELP-059-000028420 | to | ELP-059-000028436 |
| ELP-059-000028439 | to | ELP-059-000028443 |
| ELP-059-000028445 | to | ELP-059-000028449 |
| ELP-059-000028452 | to | ELP-059-000028454 |
| ELP-059-000028456 | to | ELP-059-000028463 |
| ELP-059-000028466 | to | ELP-059-000028478 |
| ELP-059-000028480 | to | ELP-059-000028493 |
| ELP-059-000028495 | to | ELP-059-000028502 |
| ELP-059-000028504 | to | ELP-059-000028509 |
| ELP-059-000028513 | to | ELP-059-000028526 |
| ELP-059-000028528 | to | ELP-059-000028543 |
| ELP-059-000028545 | to | ELP-059-000028546 |
| ELP-059-000028550 | to | ELP-059-000028550 |
| ELP-059-000028552 | to | ELP-059-000028559 |
| ELP-059-000028563 | to | ELP-059-000028563 |
| ELP-059-000028565 | to | ELP-059-000028567 |
| ELP-059-000028569 | to | ELP-059-000028569 |
| ELP-059-000028571 | to | ELP-059-000028576 |
| ELP-059-000028578 | to | ELP-059-000028606 |
| ELP-059-000028609 | to | ELP-059-000028609 |
| ELP-059-000028611 | to | ELP-059-000028612 |
| ELP-059-000028614 | to | ELP-059-000028615 |
| ELP-059-000028617 | to | ELP-059-000028618 |
| ELP-059-000028620 | to | ELP-059-000028637 |
| ELP-059-000028639 | to | ELP-059-000028642 |
| ELP-059-000028644 | to | ELP-059-000028648 |
| ELP-059-000028651 | to | ELP-059-000028669 |
| ELP-059-000028671 | to | ELP-059-000028715 |
| ELP-059-000028717 | to | ELP-059-000028717 |
| ELP-059-000028721 | to | ELP-059-000028744 |
| ELP-059-000028746 | to | ELP-059-000028749 |
| ELP-059-000028751 | to | ELP-059-000028752 |
| ELP-059-000028756 | to | ELP-059-000028761 |
| ELP-059-000028763 | to | ELP-059-000028766 |
| ELP-059-000028768 | to | ELP-059-000028768 |
| ELP-059-000028770 | to | ELP-059-000028817 |
| ELP-059-000028819 | to | ELP-059-000028834 |
| ELP-059-000028839 | to | ELP-059-000028841 |
| ELP-059-000028843 | to | ELP-059-000028860 |
| ELP-059-000028862 | to | ELP-059-000028865 |
| ELP-059-000028867 | to | ELP-059-000028900 |
| ELP-059-000028902 | to | ELP-059-000028909 |

| | | |
|---|---|---|
| ELP-059-000028911 | to | ELP-059-000028912 |
| ELP-059-000028915 | to | ELP-059-000028925 |
| ELP-059-000028927 | to | ELP-059-000028938 |
| ELP-059-000028942 | to | ELP-059-000028944 |
| ELP-059-000028948 | to | ELP-059-000028951 |
| ELP-059-000028953 | to | ELP-059-000028972 |
| ELP-059-000028974 | to | ELP-059-000028978 |
| ELP-059-000028981 | to | ELP-059-000028985 |
| ELP-059-000028987 | to | ELP-059-000028993 |
| ELP-059-000028995 | to | ELP-059-000028995 |
| ELP-059-000028998 | to | ELP-059-000029007 |
| ELP-059-000029009 | to | ELP-059-000029047 |
| ELP-059-000029049 | to | ELP-059-000029049 |
| ELP-059-000029051 | to | ELP-059-000029062 |
| ELP-059-000029065 | to | ELP-059-000029065 |
| ELP-059-000029067 | to | ELP-059-000029068 |
| ELP-059-000029070 | to | ELP-059-000029073 |
| ELP-059-000029075 | to | ELP-059-000029078 |
| ELP-059-000029080 | to | ELP-059-000029081 |
| ELP-059-000029083 | to | ELP-059-000029083 |
| ELP-059-000029085 | to | ELP-059-000029085 |
| ELP-059-000029087 | to | ELP-059-000029109 |
| ELP-059-000029113 | to | ELP-059-000029113 |
| ELP-059-000029115 | to | ELP-059-000029115 |
| ELP-059-000029117 | to | ELP-059-000029117 |
| ELP-059-000029119 | to | ELP-059-000029130 |
| ELP-059-000029132 | to | ELP-059-000029149 |
| ELP-059-000029151 | to | ELP-059-000029192 |
| ELP-059-000029194 | to | ELP-059-000029234 |
| ELP-059-000029239 | to | ELP-059-000029241 |
| ELP-059-000029243 | to | ELP-059-000029243 |
| ELP-059-000029245 | to | ELP-059-000029258 |
| ELP-059-000029261 | to | ELP-059-000029275 |
| ELP-059-000029281 | to | ELP-059-000029368 |
| ELP-059-000029370 | to | ELP-059-000029375 |
| ELP-059-000029377 | to | ELP-059-000029386 |
| ELP-059-000029388 | to | ELP-059-000029430 |
| ELP-059-000029432 | to | ELP-059-000029435 |
| ELP-059-000029438 | to | ELP-059-000029457 |
| ELP-059-000029459 | to | ELP-059-000029467 |
| ELP-059-000029469 | to | ELP-059-000029493 |
| ELP-059-000029495 | to | ELP-059-000029495 |
| ELP-059-000029497 | to | ELP-059-000029507 |
| ELP-059-000029510 | to | ELP-059-000029511 |

| | | |
|---|---|---|
| ELP-059-000029514 | to | ELP-059-000029518 |
| ELP-059-000029520 | to | ELP-059-000029548 |
| ELP-059-000029552 | to | ELP-059-000029567 |
| ELP-059-000029569 | to | ELP-059-000029572 |
| ELP-059-000029574 | to | ELP-059-000029574 |
| ELP-059-000029576 | to | ELP-059-000029576 |
| ELP-059-000029578 | to | ELP-059-000029579 |
| ELP-059-000029581 | to | ELP-059-000029604 |
| ELP-059-000029606 | to | ELP-059-000029606 |
| ELP-059-000029608 | to | ELP-059-000029612 |
| ELP-059-000029614 | to | ELP-059-000029620 |
| ELP-059-000029623 | to | ELP-059-000029638 |
| ELP-059-000029640 | to | ELP-059-000029657 |
| ELP-059-000029659 | to | ELP-059-000029661 |
| ELP-059-000029663 | to | ELP-059-000029665 |
| ELP-059-000029667 | to | ELP-059-000029667 |
| ELP-059-000029669 | to | ELP-059-000029669 |
| ELP-059-000029671 | to | ELP-059-000029686 |
| ELP-059-000029688 | to | ELP-059-000029730 |
| ELP-059-000029733 | to | ELP-059-000029733 |
| ELP-059-000029737 | to | ELP-059-000029737 |
| ELP-059-000029741 | to | ELP-059-000029746 |
| ELP-059-000029748 | to | ELP-059-000029754 |
| ELP-059-000029757 | to | ELP-059-000029769 |
| ELP-059-000029771 | to | ELP-059-000029804 |
| ELP-059-000029806 | to | ELP-059-000029806 |
| ELP-059-000029808 | to | ELP-059-000029808 |
| ELP-059-000029812 | to | ELP-059-000029814 |
| ELP-059-000029821 | to | ELP-059-000029823 |
| ELP-059-000029826 | to | ELP-059-000029826 |
| ELP-059-000029828 | to | ELP-059-000029840 |
| ELP-059-000029845 | to | ELP-059-000029845 |
| ELP-059-000029848 | to | ELP-059-000029849 |
| ELP-059-000029854 | to | ELP-059-000029868 |
| ELP-059-000029872 | to | ELP-059-000029877 |
| ELP-059-000029879 | to | ELP-059-000029879 |
| ELP-059-000029883 | to | ELP-059-000029901 |
| ELP-059-000029903 | to | ELP-059-000029904 |
| ELP-059-000029906 | to | ELP-059-000029914 |
| ELP-059-000029916 | to | ELP-059-000029944 |
| ELP-059-000029947 | to | ELP-059-000029968 |
| ELP-059-000029970 | to | ELP-059-000029970 |
| ELP-059-000029972 | to | ELP-059-000029972 |
| ELP-059-000029974 | to | ELP-059-000029975 |

| | | |
|---|---|---|
| ELP-059-000029977 | to | ELP-059-000029982 |
| ELP-059-000029985 | to | ELP-059-000029993 |
| ELP-059-000029996 | to | ELP-059-000029996 |
| ELP-059-000029998 | to | ELP-059-000029998 |
| ELP-059-000030000 | to | ELP-059-000030080 |
| ELP-059-000030082 | to | ELP-059-000030082 |
| ELP-059-000030085 | to | ELP-059-000030146 |
| ELP-059-000030148 | to | ELP-059-000030182 |
| ELP-059-000030185 | to | ELP-059-000030185 |
| ELP-059-000030187 | to | ELP-059-000030235 |
| ELP-059-000030238 | to | ELP-059-000030266 |
| ELP-059-000030268 | to | ELP-059-000030311 |
| ELP-059-000030313 | to | ELP-059-000030353 |
| ELP-059-000030359 | to | ELP-059-000030366 |
| ELP-059-000030369 | to | ELP-059-000030422 |
| ELP-059-000030427 | to | ELP-059-000030428 |
| ELP-059-000030431 | to | ELP-059-000030436 |
| ELP-059-000030439 | to | ELP-059-000030473 |
| ELP-059-000030475 | to | ELP-059-000030475 |
| ELP-059-000030477 | to | ELP-059-000030477 |
| ELP-059-000030480 | to | ELP-059-000030480 |
| ELP-059-000030486 | to | ELP-059-000030486 |
| ELP-059-000030488 | to | ELP-059-000030488 |
| ELP-059-000030490 | to | ELP-059-000030508 |
| ELP-059-000030510 | to | ELP-059-000030511 |
| ELP-059-000030515 | to | ELP-059-000030638 |
| ELP-059-000030640 | to | ELP-059-000030658 |
| ELP-059-000030662 | to | ELP-059-000030678 |
| ELP-059-000030680 | to | ELP-059-000030707 |
| ELP-059-000030709 | to | ELP-059-000030709 |
| ELP-059-000030711 | to | ELP-059-000030718 |
| ELP-059-000030721 | to | ELP-059-000030728 |
| ELP-059-000030730 | to | ELP-059-000030763 |
| ELP-059-000030765 | to | ELP-059-000030783 |
| ELP-059-000030785 | to | ELP-059-000030801 |
| ELP-059-000030803 | to | ELP-059-000030804 |
| ELP-059-000030806 | to | ELP-059-000030807 |
| ELP-059-000030809 | to | ELP-059-000030825 |
| ELP-059-000030828 | to | ELP-059-000030856 |
| ELP-059-000030859 | to | ELP-059-000030865 |
| ELP-059-000030874 | to | ELP-059-000030893 |
| ELP-059-000030896 | to | ELP-059-000030896 |
| ELP-059-000030898 | to | ELP-059-000030899 |
| ELP-059-000030902 | to | ELP-059-000030925 |

| | | |
|---|---|---|
| ELP-059-000030927 | to | ELP-059-000030927 |
| ELP-059-000030929 | to | ELP-059-000030929 |
| ELP-059-000030931 | to | ELP-059-000030932 |
| ELP-059-000030934 | to | ELP-059-000030941 |
| ELP-059-000030944 | to | ELP-059-000030955 |
| ELP-059-000030958 | to | ELP-059-000031000 |
| ELP-059-000031002 | to | ELP-059-000031070 |
| ELP-059-000031072 | to | ELP-059-000031092 |
| ELP-059-000031095 | to | ELP-059-000031119 |
| ELP-059-000031122 | to | ELP-059-000031202 |
| ELP-059-000031204 | to | ELP-059-000031205 |
| ELP-059-000031207 | to | ELP-059-000031234 |
| ELP-059-000031237 | to | ELP-059-000031246 |
| ELP-059-000031248 | to | ELP-059-000031288 |
| ELP-059-000031293 | to | ELP-059-000031330 |
| ELP-059-000031332 | to | ELP-059-000031382 |
| ELP-059-000031384 | to | ELP-059-000031390 |
| ELP-059-000031392 | to | ELP-059-000031496 |
| ELP-059-000031499 | to | ELP-059-000031537 |
| ELP-059-000031539 | to | ELP-059-000031568 |
| ELP-059-000031572 | to | ELP-059-000031572 |
| ELP-059-000031575 | to | ELP-059-000031606 |
| ELP-059-000031609 | to | ELP-059-000031609 |
| ELP-059-000031611 | to | ELP-059-000031611 |
| ELP-059-000031613 | to | ELP-059-000031613 |
| ELP-059-000031616 | to | ELP-059-000031618 |
| ELP-059-000031620 | to | ELP-059-000031626 |
| ELP-059-000031628 | to | ELP-059-000031650 |
| ELP-059-000031652 | to | ELP-059-000031739 |
| ELP-059-000031742 | to | ELP-059-000031833 |
| ELP-059-000031835 | to | ELP-059-000031848 |
| ELP-059-000031850 | to | ELP-059-000031850 |
| ELP-059-000031852 | to | ELP-059-000031891 |
| ELP-059-000031893 | to | ELP-059-000031893 |
| ELP-059-000031895 | to | ELP-059-000031958 |
| ELP-059-000031960 | to | ELP-059-000031968 |
| ELP-059-000031970 | to | ELP-059-000031970 |
| ELP-059-000031972 | to | ELP-059-000032008 |
| ELP-059-000032010 | to | ELP-059-000032064 |
| ELP-059-000032066 | to | ELP-059-000032066 |
| ELP-059-000032069 | to | ELP-059-000032071 |
| ELP-059-000032073 | to | ELP-059-000032083 |
| ELP-059-000032085 | to | ELP-059-000032085 |
| ELP-059-000032087 | to | ELP-059-000032146 |

| | | |
|---|---|---|
| ELP-059-000032150 | to | ELP-059-000032150 |
| ELP-059-000032152 | to | ELP-059-000032153 |
| ELP-059-000032155 | to | ELP-059-000032173 |
| ELP-059-000032175 | to | ELP-059-000032186 |
| ELP-059-000032188 | to | ELP-059-000032189 |
| ELP-059-000032194 | to | ELP-059-000032211 |
| ELP-059-000032214 | to | ELP-059-000032244 |
| ELP-059-000032248 | to | ELP-059-000032296 |
| ELP-059-000032298 | to | ELP-059-000032300 |
| ELP-059-000032303 | to | ELP-059-000032341 |
| ELP-059-000032343 | to | ELP-059-000032344 |
| ELP-059-000032348 | to | ELP-059-000032354 |
| ELP-059-000032356 | to | ELP-059-000032391 |
| ELP-059-000032393 | to | ELP-059-000032393 |
| ELP-059-000032395 | to | ELP-059-000032404 |
| ELP-059-000032407 | to | ELP-059-000032445 |
| ELP-059-000032448 | to | ELP-059-000032452 |
| ELP-059-000032454 | to | ELP-059-000032466 |
| ELP-059-000032468 | to | ELP-059-000032481 |
| ELP-059-000032483 | to | ELP-059-000032505 |
| ELP-059-000032510 | to | ELP-059-000032510 |
| ELP-059-000032513 | to | ELP-059-000032518 |
| ELP-059-000032520 | to | ELP-059-000032548 |
| ELP-059-000032552 | to | ELP-059-000032634 |
| ELP-059-000032638 | to | ELP-059-000032638 |
| ELP-059-000032645 | to | ELP-059-000032656 |
| ELP-059-000032658 | to | ELP-059-000032670 |
| ELP-059-000032672 | to | ELP-059-000032674 |
| ELP-059-000032676 | to | ELP-059-000032676 |
| ELP-059-000032678 | to | ELP-059-000032678 |
| ELP-059-000032681 | to | ELP-059-000032711 |
| ELP-059-000032714 | to | ELP-059-000032714 |
| ELP-059-000032719 | to | ELP-059-000032794 |
| ELP-059-000032798 | to | ELP-059-000032799 |
| ELP-059-000032802 | to | ELP-059-000032802 |
| ELP-059-000032808 | to | ELP-059-000032811 |
| ELP-059-000032813 | to | ELP-059-000032819 |
| ELP-059-000032824 | to | ELP-059-000032843 |
| ELP-059-000032848 | to | ELP-059-000032848 |
| ELP-059-000032850 | to | ELP-059-000032906 |
| ELP-059-000032908 | to | ELP-059-000032911 |
| ELP-059-000032913 | to | ELP-059-000032914 |
| ELP-059-000032917 | to | ELP-059-000032921 |
| ELP-059-000032923 | to | ELP-059-000032926 |

| | | |
|---|---|---|
| ELP-059-000032929 | to | ELP-059-000032932 |
| ELP-059-000032934 | to | ELP-059-000032939 |
| ELP-059-000032942 | to | ELP-059-000032969 |
| ELP-059-000032971 | to | ELP-059-000032971 |
| ELP-059-000032975 | to | ELP-059-000033001 |
| ELP-059-000033003 | to | ELP-059-000033007 |
| ELP-059-000033009 | to | ELP-059-000033106 |
| ELP-059-000033109 | to | ELP-059-000033124 |
| ELP-059-000033127 | to | ELP-059-000033294 |
| ELP-059-000033296 | to | ELP-059-000033316 |
| ELP-059-000033318 | to | ELP-059-000033319 |
| ELP-059-000033321 | to | ELP-059-000033323 |
| ELP-059-000033326 | to | ELP-059-000033327 |
| ELP-059-000033330 | to | ELP-059-000033343 |
| ELP-059-000033345 | to | ELP-059-000033351 |
| ELP-059-000033354 | to | ELP-059-000033365 |
| ELP-059-000033367 | to | ELP-059-000033368 |
| ELP-059-000033370 | to | ELP-059-000033371 |
| ELP-059-000033373 | to | ELP-059-000033393 |
| ELP-059-000033396 | to | ELP-059-000033396 |
| ELP-059-000033398 | to | ELP-059-000033398 |
| ELP-059-000033402 | to | ELP-059-000033409 |
| ELP-059-000033411 | to | ELP-059-000033412 |
| ELP-059-000033414 | to | ELP-059-000033420 |
| ELP-059-000033422 | to | ELP-059-000033423 |
| ELP-059-000033425 | to | ELP-059-000033442 |
| ELP-059-000033444 | to | ELP-059-000033446 |
| ELP-059-000033448 | to | ELP-059-000033460 |
| ELP-059-000033462 | to | ELP-059-000033465 |
| ELP-059-000033468 | to | ELP-059-000033486 |
| ELP-059-000033489 | to | ELP-059-000033490 |
| ELP-059-000033492 | to | ELP-059-000033492 |
| ELP-059-000033495 | to | ELP-059-000033498 |
| ELP-059-000033500 | to | ELP-059-000033500 |
| ELP-059-000033502 | to | ELP-059-000033510 |
| ELP-059-000033516 | to | ELP-059-000033516 |
| ELP-059-000033518 | to | ELP-059-000033519 |
| ELP-059-000033522 | to | ELP-059-000033525 |
| ELP-059-000033527 | to | ELP-059-000033530 |
| ELP-059-000033533 | to | ELP-059-000033562 |
| ELP-059-000033564 | to | ELP-059-000033570 |
| ELP-059-000033573 | to | ELP-059-000033579 |
| ELP-059-000033581 | to | ELP-059-000033604 |
| ELP-059-000033606 | to | ELP-059-000033616 |

| | | |
|---|---|---|
| ELP-059-000033623 | to | ELP-059-000033623 |
| ELP-059-000033625 | to | ELP-059-000033658 |
| ELP-059-000033660 | to | ELP-059-000033660 |
| ELP-059-000033664 | to | ELP-059-000033673 |
| ELP-059-000033675 | to | ELP-059-000033687 |
| ELP-059-000033689 | to | ELP-059-000033691 |
| ELP-059-000033705 | to | ELP-059-000033705 |
| ELP-059-000033707 | to | ELP-059-000033707 |
| ELP-059-000033709 | to | ELP-059-000033723 |
| ELP-059-000033730 | to | ELP-059-000033735 |
| ELP-059-000033760 | to | ELP-059-000033802 |
| ELP-059-000033804 | to | ELP-059-000033821 |
| ELP-059-000033824 | to | ELP-059-000033836 |
| ELP-059-000033838 | to | ELP-059-000033840 |
| ELP-059-000033844 | to | ELP-059-000033845 |
| ELP-059-000033847 | to | ELP-059-000033852 |
| ELP-059-000033854 | to | ELP-059-000033857 |
| ELP-059-000033859 | to | ELP-059-000033859 |
| ELP-059-000033861 | to | ELP-059-000033870 |
| ELP-059-000033872 | to | ELP-059-000033873 |
| ELP-059-000033879 | to | ELP-059-000033884 |
| ELP-059-000033886 | to | ELP-059-000033896 |
| ELP-059-000033900 | to | ELP-059-000033909 |
| ELP-059-000033911 | to | ELP-059-000033918 |
| ELP-059-000033921 | to | ELP-059-000033921 |
| ELP-059-000033923 | to | ELP-059-000033933 |
| ELP-059-000033935 | to | ELP-059-000033945 |
| ELP-059-000033947 | to | ELP-059-000033962 |
| ELP-059-000033964 | to | ELP-059-000033989 |
| ELP-059-000033991 | to | ELP-059-000033993 |
| ELP-059-000034007 | to | ELP-059-000034008 |
| ELP-059-000034010 | to | ELP-059-000034019 |
| ELP-059-000034021 | to | ELP-059-000034025 |
| ELP-059-000034027 | to | ELP-059-000034043 |
| ELP-059-000034045 | to | ELP-059-000034057 |
| ELP-059-000034068 | to | ELP-059-000034068 |
| ELP-059-000034073 | to | ELP-059-000034081 |
| ELP-059-000034083 | to | ELP-059-000034100 |
| ELP-059-000034105 | to | ELP-059-000034110 |
| ELP-059-000034126 | to | ELP-059-000034156 |
| ELP-059-000034159 | to | ELP-059-000034164 |
| ELP-059-000034166 | to | ELP-059-000034173 |
| ELP-059-000034177 | to | ELP-059-000034184 |
| ELP-059-000034189 | to | ELP-059-000034199 |

| | | |
|---|---|---|
| ELP-059-000034201 | to | ELP-059-000034209 |
| ELP-059-000034211 | to | ELP-059-000034217 |
| ELP-059-000034219 | to | ELP-059-000034225 |
| ELP-059-000034231 | to | ELP-059-000034231 |
| ELP-059-000034233 | to | ELP-059-000034235 |
| ELP-059-000034239 | to | ELP-059-000034257 |
| ELP-059-000034259 | to | ELP-059-000034259 |
| ELP-059-000034262 | to | ELP-059-000034265 |
| ELP-059-000034267 | to | ELP-059-000034278 |
| ELP-059-000034281 | to | ELP-059-000034287 |
| ELP-059-000034289 | to | ELP-059-000034291 |
| ELP-059-000034293 | to | ELP-059-000034295 |
| ELP-059-000034297 | to | ELP-059-000034299 |
| ELP-059-000034303 | to | ELP-059-000034309 |
| ELP-059-000034311 | to | ELP-059-000034313 |
| ELP-059-000034315 | to | ELP-059-000034328 |
| ELP-059-000034330 | to | ELP-059-000034332 |
| ELP-059-000034336 | to | ELP-059-000034337 |
| ELP-059-000034339 | to | ELP-059-000034340 |
| ELP-059-000034343 | to | ELP-059-000034391 |
| ELP-059-000034393 | to | ELP-059-000034415 |
| ELP-059-000034417 | to | ELP-059-000034418 |
| ELP-059-000034420 | to | ELP-059-000034420 |
| ELP-059-000034422 | to | ELP-059-000034424 |
| ELP-059-000034428 | to | ELP-059-000034433 |
| ELP-059-000034435 | to | ELP-059-000034437 |
| ELP-059-000034439 | to | ELP-059-000034441 |
| ELP-059-000034444 | to | ELP-059-000034452 |
| ELP-059-000034455 | to | ELP-059-000034455 |
| ELP-059-000034457 | to | ELP-059-000034458 |
| ELP-059-000034463 | to | ELP-059-000034473 |
| ELP-059-000034475 | to | ELP-059-000034478 |
| ELP-059-000034481 | to | ELP-059-000034481 |
| ELP-059-000034484 | to | ELP-059-000034484 |
| ELP-059-000034486 | to | ELP-059-000034491 |
| ELP-059-000034493 | to | ELP-059-000034496 |
| ELP-059-000034498 | to | ELP-059-000034504 |
| ELP-059-000034506 | to | ELP-059-000034518 |
| ELP-059-000034521 | to | ELP-059-000034533 |
| ELP-059-000034536 | to | ELP-059-000034536 |
| ELP-059-000034538 | to | ELP-059-000034543 |
| ELP-059-000034545 | to | ELP-059-000034545 |
| ELP-059-000034547 | to | ELP-059-000034597 |
| ELP-059-000034599 | to | ELP-059-000034625 |

| | | |
|---|---|---|
| ELP-059-000034627 | to | ELP-059-000034631 |
| ELP-059-000034634 | to | ELP-059-000034636 |
| ELP-059-000034646 | to | ELP-059-000034646 |
| ELP-059-000034649 | to | ELP-059-000034649 |
| ELP-059-000034655 | to | ELP-059-000034660 |
| ELP-059-000034662 | to | ELP-059-000034665 |
| ELP-059-000034668 | to | ELP-059-000034674 |
| ELP-059-000034676 | to | ELP-059-000034676 |
| ELP-059-000034678 | to | ELP-059-000034692 |
| ELP-059-000034696 | to | ELP-059-000034696 |
| ELP-059-000034698 | to | ELP-059-000034705 |
| ELP-059-000034707 | to | ELP-059-000034712 |
| ELP-059-000034715 | to | ELP-059-000034716 |
| ELP-059-000034719 | to | ELP-059-000034723 |
| ELP-059-000034726 | to | ELP-059-000034729 |
| ELP-059-000034731 | to | ELP-059-000034745 |
| ELP-059-000034747 | to | ELP-059-000034754 |
| ELP-059-000034759 | to | ELP-059-000034759 |
| ELP-059-000034761 | to | ELP-059-000034764 |
| ELP-059-000034766 | to | ELP-059-000034794 |
| ELP-059-000034796 | to | ELP-059-000034801 |
| ELP-059-000034804 | to | ELP-059-000034808 |
| ELP-059-000034810 | to | ELP-059-000034811 |
| ELP-059-000034813 | to | ELP-059-000034818 |
| ELP-059-000034821 | to | ELP-059-000034824 |
| ELP-059-000034826 | to | ELP-059-000034832 |
| ELP-059-000034834 | to | ELP-059-000034844 |
| ELP-059-000034846 | to | ELP-059-000034853 |
| ELP-059-000034855 | to | ELP-059-000034866 |
| ELP-059-000034869 | to | ELP-059-000034876 |
| ELP-059-000034878 | to | ELP-059-000034881 |
| ELP-059-000034883 | to | ELP-059-000034888 |
| ELP-059-000034890 | to | ELP-059-000034890 |
| ELP-059-000034894 | to | ELP-059-000034922 |
| ELP-059-000034924 | to | ELP-059-000034924 |
| ELP-059-000034926 | to | ELP-059-000034933 |
| ELP-059-000034935 | to | ELP-059-000034936 |
| ELP-059-000034938 | to | ELP-059-000034957 |
| ELP-059-000034959 | to | ELP-059-000034962 |
| ELP-059-000034965 | to | ELP-059-000034971 |
| ELP-059-000034974 | to | ELP-059-000035014 |
| ELP-059-000035016 | to | ELP-059-000035019 |
| ELP-059-000035022 | to | ELP-059-000035028 |
| ELP-059-000035030 | to | ELP-059-000035031 |

| | | |
|---|---|---|
| ELP-059-000035033 | to | ELP-059-000035033 |
| ELP-059-000035035 | to | ELP-059-000035062 |
| ELP-059-000035065 | to | ELP-059-000035146 |
| ELP-059-000035148 | to | ELP-059-000035196 |
| ELP-059-000035198 | to | ELP-059-000035198 |
| ELP-059-000035200 | to | ELP-059-000035211 |
| ELP-059-000035214 | to | ELP-059-000035235 |
| ELP-059-000035237 | to | ELP-059-000035284 |
| ELP-059-000035286 | to | ELP-059-000035297 |
| ELP-059-000035299 | to | ELP-059-000035301 |
| ELP-059-000035304 | to | ELP-059-000035304 |
| ELP-059-000035306 | to | ELP-059-000035307 |
| ELP-059-000035310 | to | ELP-059-000035335 |
| ELP-059-000035337 | to | ELP-059-000035340 |
| ELP-059-000035343 | to | ELP-059-000035343 |
| ELP-059-000035345 | to | ELP-059-000035348 |
| ELP-059-000035350 | to | ELP-059-000035358 |
| ELP-059-000035360 | to | ELP-059-000035382 |
| ELP-059-000035385 | to | ELP-059-000035388 |
| ELP-059-000035390 | to | ELP-059-000035394 |
| ELP-059-000035396 | to | ELP-059-000035446 |
| ELP-059-000035448 | to | ELP-059-000035449 |
| ELP-059-000035451 | to | ELP-059-000035451 |
| ELP-059-000035453 | to | ELP-059-000035453 |
| ELP-059-000035461 | to | ELP-059-000035474 |
| ELP-059-000035479 | to | ELP-059-000035499 |
| ELP-059-000035501 | to | ELP-059-000035501 |
| ELP-059-000035503 | to | ELP-059-000035509 |
| ELP-059-000035511 | to | ELP-059-000035512 |
| ELP-059-000035515 | to | ELP-059-000035535 |
| ELP-059-000035537 | to | ELP-059-000035543 |
| ELP-059-000035547 | to | ELP-059-000035547 |
| ELP-059-000035549 | to | ELP-059-000035555 |
| ELP-059-000035557 | to | ELP-059-000035563 |
| ELP-059-000035569 | to | ELP-059-000035581 |
| ELP-059-000035583 | to | ELP-059-000035588 |
| ELP-059-000035590 | to | ELP-059-000035594 |
| ELP-059-000035597 | to | ELP-059-000035597 |
| ELP-059-000035600 | to | ELP-059-000035601 |
| ELP-059-000035603 | to | ELP-059-000035630 |
| ELP-059-000035644 | to | ELP-059-000035646 |
| ELP-059-000035648 | to | ELP-059-000035649 |
| ELP-059-000035654 | to | ELP-059-000035654 |
| ELP-059-000035656 | to | ELP-059-000035658 |

| | | |
|---|---|---|
| ELP-059-000035661 | to | ELP-059-000035667 |
| ELP-059-000035673 | to | ELP-059-000035673 |
| ELP-059-000035677 | to | ELP-059-000035678 |
| ELP-059-000035680 | to | ELP-059-000035698 |
| ELP-059-000035701 | to | ELP-059-000035704 |
| ELP-059-000035706 | to | ELP-059-000035714 |
| ELP-059-000035716 | to | ELP-059-000035717 |
| ELP-059-000035724 | to | ELP-059-000035726 |
| ELP-059-000035729 | to | ELP-059-000035729 |
| ELP-059-000035731 | to | ELP-059-000035732 |
| ELP-059-000035735 | to | ELP-059-000035740 |
| ELP-059-000035742 | to | ELP-059-000035749 |
| ELP-059-000035752 | to | ELP-059-000035756 |
| ELP-059-000035758 | to | ELP-059-000035758 |
| ELP-059-000035760 | to | ELP-059-000035770 |
| ELP-059-000035772 | to | ELP-059-000035806 |
| ELP-059-000035810 | to | ELP-059-000035821 |
| ELP-059-000035823 | to | ELP-059-000035828 |
| ELP-059-000035830 | to | ELP-059-000035831 |
| ELP-059-000035833 | to | ELP-059-000035838 |
| ELP-059-000035841 | to | ELP-059-000035842 |
| ELP-059-000035844 | to | ELP-059-000035905 |
| ELP-059-000035907 | to | ELP-059-000035907 |
| ELP-059-000035909 | to | ELP-059-000035916 |
| ELP-059-000035918 | to | ELP-059-000035921 |
| ELP-059-000035923 | to | ELP-059-000035952 |
| ELP-059-000035954 | to | ELP-059-000035955 |
| ELP-059-000035957 | to | ELP-059-000035957 |
| ELP-059-000035960 | to | ELP-059-000035960 |
| ELP-059-000035964 | to | ELP-059-000035964 |
| ELP-059-000035966 | to | ELP-059-000035976 |
| ELP-059-000035978 | to | ELP-059-000035978 |
| ELP-059-000035980 | to | ELP-059-000035980 |
| ELP-059-000035982 | to | ELP-059-000035992 |
| ELP-059-000035994 | to | ELP-059-000035995 |
| ELP-059-000035997 | to | ELP-059-000036011 |
| ELP-059-000036013 | to | ELP-059-000036018 |
| ELP-059-000036021 | to | ELP-059-000036027 |
| ELP-059-000036029 | to | ELP-059-000036031 |
| ELP-059-000036033 | to | ELP-059-000036037 |
| ELP-059-000036040 | to | ELP-059-000036048 |
| ELP-059-000036050 | to | ELP-059-000036052 |
| ELP-059-000036054 | to | ELP-059-000036065 |
| ELP-059-000036067 | to | ELP-059-000036067 |

| | | |
|---|---|---|
| ELP-059-000036070 | to | ELP-059-000036071 |
| ELP-059-000036075 | to | ELP-059-000036076 |
| ELP-059-000036078 | to | ELP-059-000036078 |
| ELP-059-000036080 | to | ELP-059-000036080 |
| ELP-059-000036082 | to | ELP-059-000036085 |
| ELP-059-000036087 | to | ELP-059-000036090 |
| ELP-059-000036092 | to | ELP-059-000036142 |
| ELP-059-000036145 | to | ELP-059-000036151 |
| ELP-059-000036153 | to | ELP-059-000036158 |
| ELP-059-000036160 | to | ELP-059-000036160 |
| ELP-059-000036162 | to | ELP-059-000036166 |
| ELP-059-000036168 | to | ELP-059-000036169 |
| ELP-059-000036172 | to | ELP-059-000036182 |
| ELP-059-000036184 | to | ELP-059-000036187 |
| ELP-059-000036190 | to | ELP-059-000036197 |
| ELP-059-000036200 | to | ELP-059-000036201 |
| ELP-059-000036203 | to | ELP-059-000036208 |
| ELP-059-000036210 | to | ELP-059-000036213 |
| ELP-059-000036215 | to | ELP-059-000036217 |
| ELP-059-000036219 | to | ELP-059-000036220 |
| ELP-059-000036222 | to | ELP-059-000036227 |
| ELP-059-000036230 | to | ELP-059-000036233 |
| ELP-059-000036235 | to | ELP-059-000036260 |
| ELP-059-000036263 | to | ELP-059-000036263 |
| ELP-059-000036266 | to | ELP-059-000036280 |
| ELP-059-000036283 | to | ELP-059-000036283 |
| ELP-059-000036288 | to | ELP-059-000036290 |
| ELP-059-000036292 | to | ELP-059-000036296 |
| ELP-059-000036298 | to | ELP-059-000036302 |
| ELP-059-000036304 | to | ELP-059-000036308 |
| ELP-059-000036311 | to | ELP-059-000036323 |
| ELP-059-000036326 | to | ELP-059-000036326 |
| ELP-059-000036328 | to | ELP-059-000036328 |
| ELP-059-000036332 | to | ELP-059-000036379 |
| ELP-059-000036381 | to | ELP-059-000036390 |
| ELP-059-000036392 | to | ELP-059-000036396 |
| ELP-059-000036399 | to | ELP-059-000036406 |
| ELP-059-000036408 | to | ELP-059-000036411 |
| ELP-059-000036413 | to | ELP-059-000036434 |
| ELP-059-000036440 | to | ELP-059-000036440 |
| ELP-059-000036444 | to | ELP-059-000036444 |
| ELP-059-000036450 | to | ELP-059-000036451 |
| ELP-059-000036454 | to | ELP-059-000036456 |
| ELP-059-000036458 | to | ELP-059-000036465 |

| | | |
|---|---|---|
| ELP-059-000036467 | to | ELP-059-000036467 |
| ELP-059-000036469 | to | ELP-059-000036469 |
| ELP-059-000036474 | to | ELP-059-000036490 |
| ELP-059-000036504 | to | ELP-059-000036509 |
| ELP-059-000036511 | to | ELP-059-000036513 |
| ELP-059-000036517 | to | ELP-059-000036523 |
| ELP-059-000036528 | to | ELP-059-000036535 |
| ELP-059-000036537 | to | ELP-059-000036539 |
| ELP-059-000036541 | to | ELP-059-000036550 |
| ELP-059-000036556 | to | ELP-059-000036560 |
| ELP-059-000036565 | to | ELP-059-000036587 |
| ELP-059-000036589 | to | ELP-059-000036599 |
| ELP-059-000036601 | to | ELP-059-000036613 |
| ELP-059-000036615 | to | ELP-059-000036639 |
| ELP-059-000036641 | to | ELP-059-000036644 |
| ELP-059-000036646 | to | ELP-059-000036646 |
| ELP-059-000036653 | to | ELP-059-000036653 |
| ELP-059-000036658 | to | ELP-059-000036673 |
| ELP-059-000036675 | to | ELP-059-000036696 |
| ELP-059-000036698 | to | ELP-059-000036698 |
| ELP-059-000036700 | to | ELP-059-000036733 |
| ELP-059-000036735 | to | ELP-059-000036735 |
| ELP-059-000036739 | to | ELP-059-000036750 |
| ELP-059-000036752 | to | ELP-059-000036752 |
| ELP-059-000036754 | to | ELP-059-000036754 |
| ELP-059-000036757 | to | ELP-059-000036761 |
| ELP-059-000036763 | to | ELP-059-000036776 |
| ELP-059-000036780 | to | ELP-059-000036781 |
| ELP-059-000036783 | to | ELP-059-000036825 |
| ELP-059-000036827 | to | ELP-059-000036858 |
| ELP-059-000036861 | to | ELP-059-000036881 |
| ELP-059-000036883 | to | ELP-059-000036903 |
| ELP-059-000036905 | to | ELP-059-000036908 |
| ELP-059-000036913 | to | ELP-059-000036936 |
| ELP-059-000036938 | to | ELP-059-000036954 |
| ELP-059-000036957 | to | ELP-059-000036957 |
| ELP-059-000036959 | to | ELP-059-000036970 |
| ELP-059-000036979 | to | ELP-059-000036982 |
| ELP-059-000036991 | to | ELP-059-000036991 |
| ELP-059-000036994 | to | ELP-059-000036994 |
| ELP-059-000036996 | to | ELP-059-000037006 |
| ELP-059-000037009 | to | ELP-059-000037022 |
| ELP-059-000037024 | to | ELP-059-000037035 |
| ELP-059-000037038 | to | ELP-059-000037054 |

| | | |
|---|---|---|
| ELP-059-000037056 | to | ELP-059-000037057 |
| ELP-059-000037060 | to | ELP-059-000037067 |
| ELP-059-000037069 | to | ELP-059-000037071 |
| ELP-059-000037080 | to | ELP-059-000037080 |
| ELP-059-000037082 | to | ELP-059-000037084 |
| ELP-059-000037092 | to | ELP-059-000037094 |
| ELP-059-000037099 | to | ELP-059-000037109 |
| ELP-059-000037112 | to | ELP-059-000037146 |
| ELP-059-000037148 | to | ELP-059-000037151 |
| ELP-059-000037155 | to | ELP-059-000037182 |
| ELP-059-000037185 | to | ELP-059-000037188 |
| ELP-059-000037191 | to | ELP-059-000037192 |
| ELP-059-000037194 | to | ELP-059-000037194 |
| ELP-059-000037196 | to | ELP-059-000037196 |
| ELP-059-000037199 | to | ELP-059-000037222 |
| ELP-059-000037224 | to | ELP-059-000037263 |
| ELP-059-000037265 | to | ELP-059-000037279 |
| ELP-059-000037281 | to | ELP-059-000037363 |
| ELP-059-000037366 | to | ELP-059-000037424 |
| ELP-059-000037426 | to | ELP-059-000037447 |
| ELP-059-000037452 | to | ELP-059-000037461 |
| ELP-059-000037463 | to | ELP-059-000037483 |
| ELP-059-000037486 | to | ELP-059-000037498 |
| ELP-059-000037500 | to | ELP-059-000037515 |
| ELP-059-000037517 | to | ELP-059-000037571 |
| ELP-059-000037573 | to | ELP-059-000037574 |
| ELP-059-000037576 | to | ELP-059-000037598 |
| ELP-059-000037600 | to | ELP-059-000037601 |
| ELP-059-000037605 | to | ELP-059-000037613 |
| ELP-059-000037616 | to | ELP-059-000037649 |
| ELP-059-000037655 | to | ELP-059-000037674 |
| ELP-059-000037678 | to | ELP-059-000037680 |
| ELP-059-000037682 | to | ELP-059-000037762 |
| ELP-059-000037765 | to | ELP-059-000037765 |
| ELP-059-000037767 | to | ELP-059-000037780 |
| ELP-059-000037782 | to | ELP-059-000037784 |
| ELP-059-000037786 | to | ELP-059-000037790 |
| ELP-059-000037803 | to | ELP-059-000037822 |
| ELP-059-000037824 | to | ELP-059-000037824 |
| ELP-059-000037826 | to | ELP-059-000037827 |
| ELP-059-000037831 | to | ELP-059-000037836 |
| ELP-059-000037843 | to | ELP-059-000037845 |
| ELP-059-000037849 | to | ELP-059-000037850 |
| ELP-059-000037855 | to | ELP-059-000037863 |

| | | |
|---|---|---|
| ELP-059-000037865 | to | ELP-059-000037866 |
| ELP-059-000037868 | to | ELP-059-000037870 |
| ELP-059-000037872 | to | ELP-059-000037898 |
| ELP-059-000037901 | to | ELP-059-000037915 |
| ELP-059-000037920 | to | ELP-059-000037926 |
| ELP-059-000037929 | to | ELP-059-000037929 |
| ELP-059-000037933 | to | ELP-059-000037935 |
| ELP-059-000037939 | to | ELP-059-000037939 |
| ELP-059-000037941 | to | ELP-059-000037954 |
| ELP-059-000037956 | to | ELP-059-000038015 |
| ELP-059-000038019 | to | ELP-059-000038022 |
| ELP-059-000038026 | to | ELP-059-000038037 |
| ELP-059-000038039 | to | ELP-059-000038052 |
| ELP-059-000038054 | to | ELP-059-000038054 |
| ELP-059-000038056 | to | ELP-059-000038062 |
| ELP-059-000038064 | to | ELP-059-000038080 |
| ELP-059-000038082 | to | ELP-059-000038095 |
| ELP-059-000038113 | to | ELP-059-000038114 |
| ELP-059-000038120 | to | ELP-059-000038120 |
| ELP-059-000038133 | to | ELP-059-000038140 |
| ELP-059-000038142 | to | ELP-059-000038186 |
| ELP-059-000038188 | to | ELP-059-000038189 |
| ELP-059-000038191 | to | ELP-059-000038198 |
| ELP-059-000038201 | to | ELP-059-000038206 |
| ELP-059-000038208 | to | ELP-059-000038226 |
| ELP-059-000038228 | to | ELP-059-000038259 |
| ELP-059-000038261 | to | ELP-059-000038261 |
| ELP-059-000038264 | to | ELP-059-000038272 |
| ELP-059-000038275 | to | ELP-059-000038304 |
| ELP-059-000038306 | to | ELP-059-000038309 |
| ELP-059-000038311 | to | ELP-059-000038313 |
| ELP-059-000038315 | to | ELP-059-000038318 |
| ELP-059-000038321 | to | ELP-059-000038349 |
| ELP-059-000038351 | to | ELP-059-000038355 |
| ELP-059-000038357 | to | ELP-059-000038393 |
| ELP-059-000038397 | to | ELP-059-000038400 |
| ELP-059-000038403 | to | ELP-059-000038415 |
| ELP-059-000038420 | to | ELP-059-000038440 |
| ELP-059-000038442 | to | ELP-059-000038479 |
| ELP-059-000038481 | to | ELP-059-000038481 |
| ELP-059-000038483 | to | ELP-059-000038533 |
| ELP-059-000038535 | to | ELP-059-000038540 |
| ELP-059-000038542 | to | ELP-059-000038561 |
| ELP-059-000038564 | to | ELP-059-000038565 |

| | | |
|---|---|---|
| ELP-059-000038576 | to | ELP-059-000038594 |
| ELP-059-000038596 | to | ELP-059-000038602 |
| ELP-059-000038604 | to | ELP-059-000038604 |
| ELP-059-000038615 | to | ELP-059-000038617 |
| ELP-059-000038665 | to | ELP-059-000038673 |
| ELP-059-000038675 | to | ELP-059-000038739 |
| ELP-059-000038744 | to | ELP-059-000038745 |
| ELP-059-000038747 | to | ELP-059-000038752 |
| ELP-059-000038754 | to | ELP-059-000038766 |
| ELP-059-000038768 | to | ELP-059-000038772 |
| ELP-059-000038774 | to | ELP-059-000038804 |
| ELP-059-000038808 | to | ELP-059-000038827 |
| ELP-059-000038829 | to | ELP-059-000038832 |
| ELP-059-000038834 | to | ELP-059-000038879 |
| ELP-059-000038881 | to | ELP-059-000038884 |
| ELP-059-000038890 | to | ELP-059-000038890 |
| ELP-059-000038907 | to | ELP-059-000038954 |
| ELP-059-000038972 | to | ELP-059-000039043 |
| ELP-059-000039061 | to | ELP-059-000039066 |
| ELP-059-000039081 | to | ELP-059-000039121 |
| ELP-059-000039133 | to | ELP-059-000039160 |
| ELP-059-000039162 | to | ELP-059-000039177 |
| ELP-059-000039179 | to | ELP-059-000039181 |
| ELP-059-000039183 | to | ELP-059-000039187 |
| ELP-059-000039204 | to | ELP-059-000039213 |
| ELP-059-000039218 | to | ELP-059-000039219 |
| ELP-059-000039221 | to | ELP-059-000039253 |
| ELP-059-000039255 | to | ELP-059-000039272 |
| ELP-059-000039276 | to | ELP-059-000039277 |
| ELP-059-000039280 | to | ELP-059-000039284 |
| ELP-059-000039299 | to | ELP-059-000039300 |
| ELP-059-000039308 | to | ELP-059-000039308 |
| ELP-059-000039312 | to | ELP-059-000039312 |
| ELP-059-000039314 | to | ELP-059-000039316 |
| ELP-059-000039319 | to | ELP-059-000039358 |
| ELP-059-000039360 | to | ELP-059-000039364 |
| ELP-059-000039366 | to | ELP-059-000039382 |
| ELP-059-000039385 | to | ELP-059-000039385 |
| ELP-059-000039387 | to | ELP-059-000039399 |
| ELP-064-000000001 | to | ELP-064-000000019 |
| ELP-064-000000021 | to | ELP-064-000000044 |
| ELP-064-000000046 | to | ELP-064-000000052 |
| ELP-064-000000054 | to | ELP-064-000000057 |
| ELP-064-000000059 | to | ELP-064-000000064 |

| | | |
|---|---|---|
| ELP-064-000000066 | to | ELP-064-000000068 |
| ELP-064-000000070 | to | ELP-064-000000071 |
| ELP-064-000000074 | to | ELP-064-000000090 |
| ELP-064-000000092 | to | ELP-064-000000092 |
| ELP-064-000000096 | to | ELP-064-000000099 |
| ELP-064-000000101 | to | ELP-064-000000101 |
| ELP-064-000000105 | to | ELP-064-000000125 |
| ELP-064-000000127 | to | ELP-064-000000190 |
| ELP-064-000000193 | to | ELP-064-000000195 |
| ELP-064-000000197 | to | ELP-064-000000225 |
| ELP-064-000000227 | to | ELP-064-000000229 |
| ELP-064-000000232 | to | ELP-064-000000234 |
| ELP-064-000000236 | to | ELP-064-000000238 |
| ELP-064-000000240 | to | ELP-064-000000240 |
| ELP-064-000000243 | to | ELP-064-000000244 |
| ELP-064-000000246 | to | ELP-064-000000248 |
| ELP-064-000000250 | to | ELP-064-000000253 |
| ELP-064-000000257 | to | ELP-064-000000257 |
| ELP-064-000000262 | to | ELP-064-000000262 |
| ELP-064-000000264 | to | ELP-064-000000265 |
| ELP-064-000000268 | to | ELP-064-000000268 |
| ELP-064-000000270 | to | ELP-064-000000275 |
| ELP-064-000000277 | to | ELP-064-000000278 |
| ELP-064-000000280 | to | ELP-064-000000282 |
| ELP-064-000000284 | to | ELP-064-000000324 |
| ELP-064-000000326 | to | ELP-064-000000336 |
| ELP-064-000000339 | to | ELP-064-000000339 |
| ELP-064-000000341 | to | ELP-064-000000350 |
| ELP-064-000000352 | to | ELP-064-000000359 |
| ELP-064-000000362 | to | ELP-064-000000379 |
| ELP-064-000000386 | to | ELP-064-000000386 |
| ELP-064-000000388 | to | ELP-064-000000388 |
| ELP-064-000000391 | to | ELP-064-000000395 |
| ELP-064-000000401 | to | ELP-064-000000401 |
| ELP-064-000000403 | to | ELP-064-000000412 |
| ELP-064-000000414 | to | ELP-064-000000442 |
| ELP-064-000000444 | to | ELP-064-000000444 |
| ELP-064-000000448 | to | ELP-064-000000451 |
| ELP-064-000000453 | to | ELP-064-000000453 |
| ELP-064-000000455 | to | ELP-064-000000466 |
| ELP-064-000000469 | to | ELP-064-000000489 |
| ELP-064-000000491 | to | ELP-064-000000501 |
| ELP-064-000000505 | to | ELP-064-000000506 |
| ELP-064-000000509 | to | ELP-064-000000509 |

| | | |
|---|---|---|
| ELP-064-000000511 | to | ELP-064-000000511 |
| ELP-064-000000513 | to | ELP-064-000000513 |
| ELP-064-000000515 | to | ELP-064-000000516 |
| ELP-064-000000518 | to | ELP-064-000000518 |
| ELP-064-000000520 | to | ELP-064-000000527 |
| ELP-064-000000529 | to | ELP-064-000000537 |
| ELP-064-000000540 | to | ELP-064-000000540 |
| ELP-064-000000544 | to | ELP-064-000000550 |
| ELP-064-000000552 | to | ELP-064-000000555 |
| ELP-064-000000559 | to | ELP-064-000000561 |
| ELP-064-000000567 | to | ELP-064-000000567 |
| ELP-064-000000569 | to | ELP-064-000000579 |
| ELP-064-000000581 | to | ELP-064-000000584 |
| ELP-064-000000587 | to | ELP-064-000000587 |
| ELP-064-000000591 | to | ELP-064-000000594 |
| ELP-064-000000596 | to | ELP-064-000000597 |
| ELP-064-000000599 | to | ELP-064-000000609 |
| ELP-064-000000611 | to | ELP-064-000000618 |
| ELP-064-000000620 | to | ELP-064-000000626 |
| ELP-064-000000628 | to | ELP-064-000000644 |
| ELP-064-000000646 | to | ELP-064-000000649 |
| ELP-064-000000651 | to | ELP-064-000000651 |
| ELP-064-000000656 | to | ELP-064-000000657 |
| ELP-064-000000669 | to | ELP-064-000000681 |
| ELP-064-000000683 | to | ELP-064-000000703 |
| ELP-064-000000705 | to | ELP-064-000000719 |
| ELP-064-000000721 | to | ELP-064-000000722 |
| ELP-064-000000724 | to | ELP-064-000000724 |
| ELP-064-000000726 | to | ELP-064-000000730 |
| ELP-064-000000732 | to | ELP-064-000000747 |
| ELP-064-000000749 | to | ELP-064-000000752 |
| ELP-064-000000754 | to | ELP-064-000000757 |
| ELP-064-000000759 | to | ELP-064-000000759 |
| ELP-064-000000761 | to | ELP-064-000000765 |
| ELP-064-000000767 | to | ELP-064-000000768 |
| ELP-064-000000770 | to | ELP-064-000000778 |
| ELP-064-000000781 | to | ELP-064-000000785 |
| ELP-064-000000788 | to | ELP-064-000000790 |
| ELP-064-000000799 | to | ELP-064-000000810 |
| ELP-064-000000812 | to | ELP-064-000000819 |
| ELP-064-000000821 | to | ELP-064-000000823 |
| ELP-064-000000825 | to | ELP-064-000000825 |
| ELP-064-000000827 | to | ELP-064-000000831 |
| ELP-064-000000835 | to | ELP-064-000000856 |

| | | |
|---|---|---|
| ELP-064-000000859 | to | ELP-064-000000859 |
| ELP-064-000000861 | to | ELP-064-000000873 |
| ELP-064-000000875 | to | ELP-064-000000875 |
| ELP-064-000000877 | to | ELP-064-000000892 |
| ELP-064-000000894 | to | ELP-064-000000894 |
| ELP-064-000000896 | to | ELP-064-000000905 |
| ELP-064-000000908 | to | ELP-064-000000912 |
| ELP-064-000000914 | to | ELP-064-000000914 |
| ELP-064-000000916 | to | ELP-064-000000922 |
| ELP-064-000000924 | to | ELP-064-000000924 |
| ELP-064-000000926 | to | ELP-064-000000930 |
| ELP-064-000000932 | to | ELP-064-000000934 |
| ELP-064-000000939 | to | ELP-064-000000943 |
| ELP-064-000000945 | to | ELP-064-000000949 |
| ELP-064-000000952 | to | ELP-064-000000965 |
| ELP-064-000000967 | to | ELP-064-000000968 |
| ELP-064-000000972 | to | ELP-064-000000976 |
| ELP-064-000000987 | to | ELP-064-000001012 |
| ELP-064-000001014 | to | ELP-064-000001019 |
| ELP-064-000001022 | to | ELP-064-000001032 |
| ELP-064-000001034 | to | ELP-064-000001045 |
| ELP-064-000001047 | to | ELP-064-000001048 |
| ELP-064-000001050 | to | ELP-064-000001054 |
| ELP-064-000001056 | to | ELP-064-000001059 |
| ELP-064-000001061 | to | ELP-064-000001062 |
| ELP-064-000001064 | to | ELP-064-000001070 |
| ELP-064-000001072 | to | ELP-064-000001075 |
| ELP-064-000001077 | to | ELP-064-000001078 |
| ELP-064-000001080 | to | ELP-064-000001089 |
| ELP-064-000001091 | to | ELP-064-000001103 |
| ELP-064-000001107 | to | ELP-064-000001111 |
| ELP-064-000001113 | to | ELP-064-000001115 |
| ELP-064-000001117 | to | ELP-064-000001122 |
| ELP-064-000001124 | to | ELP-064-000001127 |
| ELP-064-000001129 | to | ELP-064-000001139 |
| ELP-064-000001142 | to | ELP-064-000001144 |
| ELP-064-000001147 | to | ELP-064-000001161 |
| ELP-064-000001163 | to | ELP-064-000001163 |
| ELP-064-000001166 | to | ELP-064-000001168 |
| ELP-064-000001170 | to | ELP-064-000001182 |
| ELP-064-000001184 | to | ELP-064-000001184 |
| ELP-064-000001186 | to | ELP-064-000001190 |
| ELP-064-000001192 | to | ELP-064-000001193 |
| ELP-064-000001195 | to | ELP-064-000001196 |

| | | |
|---|---|---|
| ELP-064-000001198 | to | ELP-064-000001199 |
| ELP-064-000001206 | to | ELP-064-000001207 |
| ELP-064-000001209 | to | ELP-064-000001216 |
| ELP-064-000001218 | to | ELP-064-000001223 |
| ELP-064-000001225 | to | ELP-064-000001230 |
| ELP-064-000001232 | to | ELP-064-000001232 |
| ELP-064-000001235 | to | ELP-064-000001236 |
| ELP-064-000001238 | to | ELP-064-000001239 |
| ELP-064-000001242 | to | ELP-064-000001247 |
| ELP-064-000001249 | to | ELP-064-000001250 |
| ELP-064-000001252 | to | ELP-064-000001254 |
| ELP-064-000001257 | to | ELP-064-000001272 |
| ELP-064-000001274 | to | ELP-064-000001274 |
| ELP-064-000001276 | to | ELP-064-000001293 |
| ELP-064-000001295 | to | ELP-064-000001297 |
| ELP-064-000001299 | to | ELP-064-000001299 |
| ELP-064-000001302 | to | ELP-064-000001302 |
| ELP-064-000001304 | to | ELP-064-000001322 |
| ELP-064-000001324 | to | ELP-064-000001330 |
| ELP-064-000001332 | to | ELP-064-000001333 |
| ELP-064-000001335 | to | ELP-064-000001336 |
| ELP-064-000001338 | to | ELP-064-000001343 |
| ELP-064-000001346 | to | ELP-064-000001351 |
| ELP-064-000001356 | to | ELP-064-000001375 |
| ELP-064-000001377 | to | ELP-064-000001379 |
| ELP-064-000001381 | to | ELP-064-000001381 |
| ELP-064-000001385 | to | ELP-064-000001385 |
| ELP-064-000001387 | to | ELP-064-000001392 |
| ELP-064-000001394 | to | ELP-064-000001395 |
| ELP-064-000001399 | to | ELP-064-000001402 |
| ELP-064-000001404 | to | ELP-064-000001408 |
| ELP-064-000001410 | to | ELP-064-000001415 |
| ELP-064-000001417 | to | ELP-064-000001435 |
| ELP-064-000001438 | to | ELP-064-000001438 |
| ELP-064-000001441 | to | ELP-064-000001444 |
| ELP-064-000001447 | to | ELP-064-000001452 |
| ELP-064-000001454 | to | ELP-064-000001463 |
| ELP-064-000001466 | to | ELP-064-000001473 |
| ELP-064-000001475 | to | ELP-064-000001476 |
| ELP-064-000001478 | to | ELP-064-000001488 |
| ELP-064-000001491 | to | ELP-064-000001491 |
| ELP-064-000001495 | to | ELP-064-000001502 |
| ELP-064-000001504 | to | ELP-064-000001506 |
| ELP-064-000001508 | to | ELP-064-000001509 |

| | | |
|---|---|---|
| ELP-064-000001512 | to | ELP-064-000001517 |
| ELP-064-000001519 | to | ELP-064-000001520 |
| ELP-064-000001524 | to | ELP-064-000001526 |
| ELP-064-000001528 | to | ELP-064-000001531 |
| ELP-064-000001533 | to | ELP-064-000001538 |
| ELP-064-000001540 | to | ELP-064-000001540 |
| ELP-064-000001543 | to | ELP-064-000001543 |
| ELP-064-000001546 | to | ELP-064-000001547 |
| ELP-064-000001549 | to | ELP-064-000001549 |
| ELP-064-000001552 | to | ELP-064-000001555 |
| ELP-064-000001557 | to | ELP-064-000001558 |
| ELP-064-000001560 | to | ELP-064-000001564 |
| ELP-064-000001567 | to | ELP-064-000001570 |
| ELP-064-000001574 | to | ELP-064-000001577 |
| ELP-064-000001579 | to | ELP-064-000001589 |
| ELP-064-000001591 | to | ELP-064-000001615 |
| ELP-064-000001617 | to | ELP-064-000001618 |
| ELP-064-000001620 | to | ELP-064-000001621 |
| ELP-064-000001624 | to | ELP-064-000001637 |
| ELP-064-000001639 | to | ELP-064-000001661 |
| ELP-064-000001663 | to | ELP-064-000001663 |
| ELP-064-000001665 | to | ELP-064-000001672 |
| ELP-064-000001674 | to | ELP-064-000001674 |
| ELP-064-000001676 | to | ELP-064-000001687 |
| ELP-064-000001689 | to | ELP-064-000001689 |
| ELP-064-000001691 | to | ELP-064-000001691 |
| ELP-064-000001693 | to | ELP-064-000001698 |
| ELP-064-000001700 | to | ELP-064-000001700 |
| ELP-064-000001704 | to | ELP-064-000001707 |
| ELP-064-000001709 | to | ELP-064-000001726 |
| ELP-064-000001730 | to | ELP-064-000001733 |
| ELP-064-000001738 | to | ELP-064-000001739 |
| ELP-064-000001741 | to | ELP-064-000001744 |
| ELP-064-000001746 | to | ELP-064-000001751 |
| ELP-064-000001753 | to | ELP-064-000001755 |
| ELP-064-000001757 | to | ELP-064-000001760 |
| ELP-064-000001762 | to | ELP-064-000001768 |
| ELP-064-000001771 | to | ELP-064-000001771 |
| ELP-064-000001773 | to | ELP-064-000001773 |
| ELP-064-000001775 | to | ELP-064-000001779 |
| ELP-064-000001782 | to | ELP-064-000001786 |
| ELP-064-000001794 | to | ELP-064-000001794 |
| ELP-064-000001796 | to | ELP-064-000001801 |
| ELP-064-000001812 | to | ELP-064-000001816 |

| | | |
|---|---|---|
| ELP-064-000001821 | to | ELP-064-000001821 |
| ELP-064-000001826 | to | ELP-064-000001827 |
| ELP-064-000001830 | to | ELP-064-000001830 |
| ELP-064-000001832 | to | ELP-064-000001841 |
| ELP-064-000001843 | to | ELP-064-000001851 |
| ELP-064-000001853 | to | ELP-064-000001855 |
| ELP-064-000001857 | to | ELP-064-000001858 |
| ELP-064-000001861 | to | ELP-064-000001861 |
| ELP-064-000001863 | to | ELP-064-000001863 |
| ELP-064-000001866 | to | ELP-064-000001869 |
| ELP-064-000001872 | to | ELP-064-000001888 |
| ELP-064-000001890 | to | ELP-064-000001893 |
| ELP-064-000001896 | to | ELP-064-000001904 |
| ELP-064-000001908 | to | ELP-064-000001908 |
| ELP-064-000001912 | to | ELP-064-000001913 |
| ELP-064-000001917 | to | ELP-064-000001917 |
| ELP-064-000001919 | to | ELP-064-000001924 |
| ELP-064-000001926 | to | ELP-064-000001928 |
| ELP-064-000001930 | to | ELP-064-000001930 |
| ELP-064-000001934 | to | ELP-064-000001934 |
| ELP-064-000001946 | to | ELP-064-000001947 |
| ELP-064-000001949 | to | ELP-064-000001955 |
| ELP-064-000001958 | to | ELP-064-000001958 |
| ELP-064-000001960 | to | ELP-064-000001961 |
| ELP-064-000001963 | to | ELP-064-000001963 |
| ELP-064-000001966 | to | ELP-064-000001968 |
| ELP-064-000001970 | to | ELP-064-000001970 |
| ELP-064-000001976 | to | ELP-064-000001978 |
| ELP-064-000001982 | to | ELP-064-000001982 |
| ELP-064-000001984 | to | ELP-064-000001984 |
| ELP-064-000001986 | to | ELP-064-000001986 |
| ELP-064-000001989 | to | ELP-064-000001990 |
| ELP-064-000001992 | to | ELP-064-000001994 |
| ELP-064-000001997 | to | ELP-064-000002008 |
| ELP-064-000002011 | to | ELP-064-000002012 |
| ELP-064-000002015 | to | ELP-064-000002015 |
| ELP-064-000002018 | to | ELP-064-000002032 |
| ELP-064-000002035 | to | ELP-064-000002045 |
| ELP-064-000002047 | to | ELP-064-000002048 |
| ELP-064-000002050 | to | ELP-064-000002052 |
| ELP-064-000002054 | to | ELP-064-000002060 |
| ELP-064-000002062 | to | ELP-064-000002063 |
| ELP-064-000002068 | to | ELP-064-000002069 |
| ELP-064-000002072 | to | ELP-064-000002085 |

| | | |
|---|---|---|
| ELP-064-000002088 | to | ELP-064-000002093 |
| ELP-064-000002095 | to | ELP-064-000002105 |
| ELP-064-000002107 | to | ELP-064-000002109 |
| ELP-064-000002111 | to | ELP-064-000002119 |
| ELP-064-000002121 | to | ELP-064-000002121 |
| ELP-064-000002124 | to | ELP-064-000002125 |
| ELP-064-000002127 | to | ELP-064-000002130 |
| ELP-064-000002132 | to | ELP-064-000002136 |
| ELP-064-000002138 | to | ELP-064-000002138 |
| ELP-064-000002140 | to | ELP-064-000002143 |
| ELP-064-000002145 | to | ELP-064-000002146 |
| ELP-064-000002148 | to | ELP-064-000002155 |
| ELP-064-000002159 | to | ELP-064-000002160 |
| ELP-064-000002162 | to | ELP-064-000002166 |
| ELP-064-000002169 | to | ELP-064-000002190 |
| ELP-064-000002193 | to | ELP-064-000002193 |
| ELP-064-000002199 | to | ELP-064-000002204 |
| ELP-064-000002206 | to | ELP-064-000002224 |
| ELP-064-000002226 | to | ELP-064-000002226 |
| ELP-064-000002228 | to | ELP-064-000002231 |
| ELP-064-000002236 | to | ELP-064-000002237 |
| ELP-064-000002239 | to | ELP-064-000002239 |
| ELP-064-000002241 | to | ELP-064-000002245 |
| ELP-064-000002248 | to | ELP-064-000002249 |
| ELP-064-000002251 | to | ELP-064-000002251 |
| ELP-064-000002253 | to | ELP-064-000002256 |
| ELP-064-000002258 | to | ELP-064-000002258 |
| ELP-064-000002260 | to | ELP-064-000002261 |
| ELP-064-000002263 | to | ELP-064-000002267 |
| ELP-064-000002269 | to | ELP-064-000002271 |
| ELP-064-000002273 | to | ELP-064-000002273 |
| ELP-064-000002276 | to | ELP-064-000002287 |
| ELP-064-000002290 | to | ELP-064-000002290 |
| ELP-064-000002295 | to | ELP-064-000002296 |
| ELP-064-000002300 | to | ELP-064-000002300 |
| ELP-064-000002302 | to | ELP-064-000002304 |
| ELP-064-000002306 | to | ELP-064-000002319 |
| ELP-064-000002321 | to | ELP-064-000002321 |
| ELP-064-000002323 | to | ELP-064-000002323 |
| ELP-064-000002326 | to | ELP-064-000002334 |
| ELP-064-000002342 | to | ELP-064-000002342 |
| ELP-064-000002345 | to | ELP-064-000002352 |
| ELP-064-000002354 | to | ELP-064-000002354 |
| ELP-064-000002356 | to | ELP-064-000002356 |

| | | |
|---|---|---|
| ELP-064-000002358 | to | ELP-064-000002360 |
| ELP-064-000002362 | to | ELP-064-000002371 |
| ELP-064-000002373 | to | ELP-064-000002373 |
| ELP-064-000002376 | to | ELP-064-000002379 |
| ELP-064-000002381 | to | ELP-064-000002382 |
| ELP-064-000002386 | to | ELP-064-000002386 |
| ELP-064-000002388 | to | ELP-064-000002390 |
| ELP-064-000002392 | to | ELP-064-000002399 |
| ELP-064-000002401 | to | ELP-064-000002409 |
| ELP-064-000002413 | to | ELP-064-000002414 |
| ELP-064-000002416 | to | ELP-064-000002422 |
| ELP-064-000002424 | to | ELP-064-000002425 |
| ELP-064-000002427 | to | ELP-064-000002429 |
| ELP-064-000002431 | to | ELP-064-000002433 |
| ELP-064-000002436 | to | ELP-064-000002436 |
| ELP-064-000002438 | to | ELP-064-000002453 |
| ELP-064-000002455 | to | ELP-064-000002479 |
| ELP-064-000002481 | to | ELP-064-000002496 |
| ELP-064-000002498 | to | ELP-064-000002508 |
| ELP-064-000002510 | to | ELP-064-000002510 |
| ELP-064-000002512 | to | ELP-064-000002516 |
| ELP-064-000002518 | to | ELP-064-000002518 |
| ELP-064-000002522 | to | ELP-064-000002523 |
| ELP-064-000002525 | to | ELP-064-000002525 |
| ELP-064-000002527 | to | ELP-064-000002547 |
| ELP-064-000002549 | to | ELP-064-000002553 |
| ELP-064-000002555 | to | ELP-064-000002555 |
| ELP-064-000002558 | to | ELP-064-000002567 |
| ELP-064-000002571 | to | ELP-064-000002574 |
| ELP-064-000002576 | to | ELP-064-000002576 |
| ELP-064-000002579 | to | ELP-064-000002579 |
| ELP-064-000002581 | to | ELP-064-000002593 |
| ELP-064-000002595 | to | ELP-064-000002596 |
| ELP-064-000002599 | to | ELP-064-000002608 |
| ELP-064-000002610 | to | ELP-064-000002613 |
| ELP-064-000002615 | to | ELP-064-000002617 |
| ELP-064-000002619 | to | ELP-064-000002637 |
| ELP-064-000002639 | to | ELP-064-000002642 |
| ELP-064-000002645 | to | ELP-064-000002649 |
| ELP-064-000002655 | to | ELP-064-000002657 |
| ELP-064-000002659 | to | ELP-064-000002669 |
| ELP-064-000002671 | to | ELP-064-000002672 |
| ELP-064-000002674 | to | ELP-064-000002679 |
| ELP-064-000002681 | to | ELP-064-000002687 |

| | | |
|---|---|---|
| ELP-064-000002689 | to | ELP-064-000002697 |
| ELP-064-000002699 | to | ELP-064-000002704 |
| ELP-064-000002706 | to | ELP-064-000002721 |
| ELP-064-000002725 | to | ELP-064-000002725 |
| ELP-064-000002727 | to | ELP-064-000002730 |
| ELP-064-000002732 | to | ELP-064-000002733 |
| ELP-064-000002737 | to | ELP-064-000002737 |
| ELP-064-000002739 | to | ELP-064-000002739 |
| ELP-064-000002745 | to | ELP-064-000002750 |
| ELP-064-000002752 | to | ELP-064-000002764 |
| ELP-064-000002766 | to | ELP-064-000002768 |
| ELP-064-000002770 | to | ELP-064-000002783 |
| ELP-064-000002785 | to | ELP-064-000002797 |
| ELP-064-000002801 | to | ELP-064-000002811 |
| ELP-064-000002814 | to | ELP-064-000002815 |
| ELP-064-000002817 | to | ELP-064-000002817 |
| ELP-064-000002819 | to | ELP-064-000002819 |
| ELP-064-000002822 | to | ELP-064-000002825 |
| ELP-064-000002828 | to | ELP-064-000002828 |
| ELP-064-000002831 | to | ELP-064-000002832 |
| ELP-064-000002835 | to | ELP-064-000002835 |
| ELP-064-000002837 | to | ELP-064-000002837 |
| ELP-064-000002839 | to | ELP-064-000002844 |
| ELP-064-000002847 | to | ELP-064-000002855 |
| ELP-064-000002857 | to | ELP-064-000002859 |
| ELP-064-000002862 | to | ELP-064-000002865 |
| ELP-064-000002867 | to | ELP-064-000002867 |
| ELP-064-000002869 | to | ELP-064-000002872 |
| ELP-064-000002875 | to | ELP-064-000002876 |
| ELP-064-000002878 | to | ELP-064-000002883 |
| ELP-064-000002886 | to | ELP-064-000002894 |
| ELP-064-000002897 | to | ELP-064-000002900 |
| ELP-064-000002902 | to | ELP-064-000002903 |
| ELP-064-000002905 | to | ELP-064-000002906 |
| ELP-064-000002908 | to | ELP-064-000002908 |
| ELP-064-000002910 | to | ELP-064-000002910 |
| ELP-064-000002912 | to | ELP-064-000002914 |
| ELP-064-000002926 | to | ELP-064-000002927 |
| ELP-064-000002930 | to | ELP-064-000002932 |
| ELP-064-000002935 | to | ELP-064-000002941 |
| ELP-064-000002943 | to | ELP-064-000002974 |
| ELP-064-000002976 | to | ELP-064-000002976 |
| ELP-064-000002981 | to | ELP-064-000002999 |
| ELP-064-000003002 | to | ELP-064-000003003 |

| | | |
|---|---|---|
| ELP-064-000003005 | to | ELP-064-000003005 |
| ELP-064-000003008 | to | ELP-064-000003008 |
| ELP-064-000003010 | to | ELP-064-000003012 |
| ELP-064-000003014 | to | ELP-064-000003019 |
| ELP-064-000003021 | to | ELP-064-000003023 |
| ELP-064-000003025 | to | ELP-064-000003028 |
| ELP-064-000003030 | to | ELP-064-000003030 |
| ELP-064-000003032 | to | ELP-064-000003034 |
| ELP-064-000003036 | to | ELP-064-000003038 |
| ELP-064-000003041 | to | ELP-064-000003046 |
| ELP-064-000003052 | to | ELP-064-000003054 |
| ELP-064-000003056 | to | ELP-064-000003059 |
| ELP-064-000003061 | to | ELP-064-000003061 |
| ELP-064-000003063 | to | ELP-064-000003064 |
| ELP-064-000003066 | to | ELP-064-000003066 |
| ELP-064-000003069 | to | ELP-064-000003069 |
| ELP-064-000003071 | to | ELP-064-000003072 |
| ELP-064-000003074 | to | ELP-064-000003074 |
| ELP-064-000003076 | to | ELP-064-000003077 |
| ELP-064-000003083 | to | ELP-064-000003083 |
| ELP-064-000003085 | to | ELP-064-000003089 |
| ELP-064-000003091 | to | ELP-064-000003095 |
| ELP-064-000003097 | to | ELP-064-000003099 |
| ELP-064-000003101 | to | ELP-064-000003103 |
| ELP-064-000003105 | to | ELP-064-000003109 |
| ELP-064-000003111 | to | ELP-064-000003113 |
| ELP-064-000003115 | to | ELP-064-000003120 |
| ELP-064-000003122 | to | ELP-064-000003130 |
| ELP-064-000003132 | to | ELP-064-000003143 |
| ELP-064-000003145 | to | ELP-064-000003147 |
| ELP-064-000003149 | to | ELP-064-000003151 |
| ELP-064-000003153 | to | ELP-064-000003153 |
| ELP-064-000003156 | to | ELP-064-000003161 |
| ELP-064-000003163 | to | ELP-064-000003164 |
| ELP-064-000003168 | to | ELP-064-000003169 |
| ELP-064-000003171 | to | ELP-064-000003182 |
| ELP-064-000003184 | to | ELP-064-000003196 |
| ELP-064-000003198 | to | ELP-064-000003200 |
| ELP-064-000003202 | to | ELP-064-000003202 |
| ELP-064-000003204 | to | ELP-064-000003206 |
| ELP-064-000003209 | to | ELP-064-000003223 |
| ELP-064-000003225 | to | ELP-064-000003225 |
| ELP-064-000003227 | to | ELP-064-000003227 |
| ELP-064-000003229 | to | ELP-064-000003230 |

| | | |
|---|---|---|
| ELP-064-000003234 | to | ELP-064-000003236 |
| ELP-064-000003238 | to | ELP-064-000003243 |
| ELP-064-000003245 | to | ELP-064-000003248 |
| ELP-064-000003250 | to | ELP-064-000003251 |
| ELP-064-000003254 | to | ELP-064-000003263 |
| ELP-064-000003265 | to | ELP-064-000003266 |
| ELP-064-000003269 | to | ELP-064-000003269 |
| ELP-064-000003271 | to | ELP-064-000003271 |
| ELP-064-000003273 | to | ELP-064-000003273 |
| ELP-064-000003276 | to | ELP-064-000003284 |
| ELP-064-000003286 | to | ELP-064-000003289 |
| ELP-064-000003291 | to | ELP-064-000003291 |
| ELP-064-000003294 | to | ELP-064-000003301 |
| ELP-064-000003304 | to | ELP-064-000003304 |
| ELP-064-000003306 | to | ELP-064-000003306 |
| ELP-064-000003308 | to | ELP-064-000003309 |
| ELP-064-000003312 | to | ELP-064-000003318 |
| ELP-064-000003320 | to | ELP-064-000003334 |
| ELP-064-000003336 | to | ELP-064-000003340 |
| ELP-064-000003342 | to | ELP-064-000003342 |
| ELP-064-000003344 | to | ELP-064-000003346 |
| ELP-064-000003348 | to | ELP-064-000003354 |
| ELP-064-000003356 | to | ELP-064-000003356 |
| ELP-064-000003359 | to | ELP-064-000003365 |
| ELP-064-000003367 | to | ELP-064-000003375 |
| ELP-064-000003378 | to | ELP-064-000003378 |
| ELP-064-000003380 | to | ELP-064-000003380 |
| ELP-064-000003382 | to | ELP-064-000003382 |
| ELP-064-000003384 | to | ELP-064-000003384 |
| ELP-064-000003386 | to | ELP-064-000003389 |
| ELP-064-000003391 | to | ELP-064-000003395 |
| ELP-064-000003397 | to | ELP-064-000003404 |
| ELP-064-000003406 | to | ELP-064-000003409 |
| ELP-064-000003411 | to | ELP-064-000003413 |
| ELP-064-000003415 | to | ELP-064-000003422 |
| ELP-064-000003424 | to | ELP-064-000003428 |
| ELP-064-000003430 | to | ELP-064-000003430 |
| ELP-064-000003432 | to | ELP-064-000003450 |
| ELP-064-000003452 | to | ELP-064-000003454 |
| ELP-064-000003456 | to | ELP-064-000003464 |
| ELP-064-000003466 | to | ELP-064-000003471 |
| ELP-064-000003473 | to | ELP-064-000003481 |
| ELP-064-000003483 | to | ELP-064-000003484 |
| ELP-064-000003486 | to | ELP-064-000003523 |

| | | |
|---|---|---|
| ELP-064-000003525 | to | ELP-064-000003538 |
| ELP-064-000003540 | to | ELP-064-000003540 |
| ELP-064-000003542 | to | ELP-064-000003542 |
| ELP-064-000003544 | to | ELP-064-000003550 |
| ELP-064-000003552 | to | ELP-064-000003555 |
| ELP-064-000003558 | to | ELP-064-000003558 |
| ELP-064-000003561 | to | ELP-064-000003561 |
| ELP-064-000003563 | to | ELP-064-000003563 |
| ELP-064-000003565 | to | ELP-064-000003565 |
| ELP-064-000003567 | to | ELP-064-000003567 |
| ELP-064-000003570 | to | ELP-064-000003570 |
| ELP-064-000003572 | to | ELP-064-000003579 |
| ELP-064-000003581 | to | ELP-064-000003581 |
| ELP-064-000003584 | to | ELP-064-000003584 |
| ELP-064-000003586 | to | ELP-064-000003586 |
| ELP-064-000003588 | to | ELP-064-000003588 |
| ELP-064-000003590 | to | ELP-064-000003590 |
| ELP-064-000003592 | to | ELP-064-000003594 |
| ELP-064-000003596 | to | ELP-064-000003603 |
| ELP-064-000003605 | to | ELP-064-000003607 |
| ELP-064-000003610 | to | ELP-064-000003613 |
| ELP-064-000003615 | to | ELP-064-000003624 |
| ELP-064-000003626 | to | ELP-064-000003626 |
| ELP-064-000003628 | to | ELP-064-000003628 |
| ELP-064-000003630 | to | ELP-064-000003630 |
| ELP-064-000003633 | to | ELP-064-000003634 |
| ELP-064-000003637 | to | ELP-064-000003642 |
| ELP-064-000003644 | to | ELP-064-000003645 |
| ELP-064-000003648 | to | ELP-064-000003652 |
| ELP-064-000003654 | to | ELP-064-000003656 |
| ELP-064-000003658 | to | ELP-064-000003660 |
| ELP-064-000003662 | to | ELP-064-000003662 |
| ELP-064-000003664 | to | ELP-064-000003671 |
| ELP-064-000003673 | to | ELP-064-000003676 |
| ELP-064-000003680 | to | ELP-064-000003680 |
| ELP-064-000003682 | to | ELP-064-000003683 |
| ELP-064-000003685 | to | ELP-064-000003690 |
| ELP-064-000003692 | to | ELP-064-000003694 |
| ELP-064-000003696 | to | ELP-064-000003696 |
| ELP-064-000003699 | to | ELP-064-000003700 |
| ELP-064-000003702 | to | ELP-064-000003703 |
| ELP-064-000003705 | to | ELP-064-000003707 |
| ELP-064-000003709 | to | ELP-064-000003709 |
| ELP-064-000003711 | to | ELP-064-000003713 |

| | | |
|---|---|---|
| ELP-064-000003716 | to | ELP-064-000003717 |
| ELP-064-000003723 | to | ELP-064-000003723 |
| ELP-064-000003725 | to | ELP-064-000003727 |
| ELP-064-000003729 | to | ELP-064-000003729 |
| ELP-064-000003731 | to | ELP-064-000003748 |
| ELP-064-000003750 | to | ELP-064-000003754 |
| ELP-064-000003756 | to | ELP-064-000003761 |
| ELP-064-000003763 | to | ELP-064-000003766 |
| ELP-064-000003768 | to | ELP-064-000003771 |
| ELP-064-000003773 | to | ELP-064-000003777 |
| ELP-064-000003779 | to | ELP-064-000003789 |
| ELP-064-000003791 | to | ELP-064-000003798 |
| ELP-064-000003800 | to | ELP-064-000003800 |
| ELP-064-000003802 | to | ELP-064-000003810 |
| ELP-064-000003812 | to | ELP-064-000003813 |
| ELP-064-000003815 | to | ELP-064-000003815 |
| ELP-064-000003817 | to | ELP-064-000003821 |
| ELP-064-000003825 | to | ELP-064-000003825 |
| ELP-064-000003828 | to | ELP-064-000003841 |
| ELP-064-000003843 | to | ELP-064-000003843 |
| ELP-064-000003845 | to | ELP-064-000003845 |
| ELP-064-000003847 | to | ELP-064-000003848 |
| ELP-064-000003851 | to | ELP-064-000003851 |
| ELP-064-000003853 | to | ELP-064-000003853 |
| ELP-064-000003855 | to | ELP-064-000003862 |
| ELP-064-000003864 | to | ELP-064-000003864 |
| ELP-064-000003866 | to | ELP-064-000003868 |
| ELP-064-000003870 | to | ELP-064-000003882 |
| ELP-064-000003884 | to | ELP-064-000003884 |
| ELP-064-000003886 | to | ELP-064-000003889 |
| ELP-064-000003892 | to | ELP-064-000003892 |
| ELP-064-000003894 | to | ELP-064-000003894 |
| ELP-064-000003896 | to | ELP-064-000003899 |
| ELP-064-000003901 | to | ELP-064-000003902 |
| ELP-064-000003904 | to | ELP-064-000003905 |
| ELP-064-000003907 | to | ELP-064-000003908 |
| ELP-064-000003910 | to | ELP-064-000003914 |
| ELP-064-000003916 | to | ELP-064-000003917 |
| ELP-064-000003919 | to | ELP-064-000003919 |
| ELP-064-000003922 | to | ELP-064-000003922 |
| ELP-064-000003924 | to | ELP-064-000003927 |
| ELP-064-000003929 | to | ELP-064-000003929 |
| ELP-064-000003931 | to | ELP-064-000003936 |
| ELP-064-000003939 | to | ELP-064-000003942 |

| | | |
|---|---|---|
| ELP-064-000003944 | to | ELP-064-000003952 |
| ELP-064-000003954 | to | ELP-064-000003954 |
| ELP-064-000003956 | to | ELP-064-000003959 |
| ELP-064-000003961 | to | ELP-064-000003961 |
| ELP-064-000003963 | to | ELP-064-000003965 |
| ELP-064-000003969 | to | ELP-064-000003971 |
| ELP-064-000003973 | to | ELP-064-000003974 |
| ELP-064-000003977 | to | ELP-064-000003977 |
| ELP-064-000003981 | to | ELP-064-000003994 |
| ELP-064-000003996 | to | ELP-064-000004000 |
| ELP-064-000004002 | to | ELP-064-000004006 |
| ELP-064-000004008 | to | ELP-064-000004008 |
| ELP-064-000004011 | to | ELP-064-000004012 |
| ELP-064-000004014 | to | ELP-064-000004014 |
| ELP-064-000004017 | to | ELP-064-000004019 |
| ELP-064-000004021 | to | ELP-064-000004023 |
| ELP-064-000004025 | to | ELP-064-000004031 |
| ELP-064-000004033 | to | ELP-064-000004034 |
| ELP-064-000004036 | to | ELP-064-000004058 |
| ELP-064-000004060 | to | ELP-064-000004061 |
| ELP-064-000004063 | to | ELP-064-000004066 |
| ELP-064-000004068 | to | ELP-064-000004077 |
| ELP-064-000004079 | to | ELP-064-000004079 |
| ELP-064-000004081 | to | ELP-064-000004081 |
| ELP-064-000004084 | to | ELP-064-000004096 |
| ELP-064-000004098 | to | ELP-064-000004102 |
| ELP-064-000004105 | to | ELP-064-000004123 |
| ELP-064-000004125 | to | ELP-064-000004125 |
| ELP-064-000004128 | to | ELP-064-000004131 |
| ELP-064-000004133 | to | ELP-064-000004136 |
| ELP-064-000004138 | to | ELP-064-000004144 |
| ELP-064-000004146 | to | ELP-064-000004150 |
| ELP-064-000004152 | to | ELP-064-000004152 |
| ELP-064-000004154 | to | ELP-064-000004159 |
| ELP-064-000004161 | to | ELP-064-000004166 |
| ELP-064-000004168 | to | ELP-064-000004169 |
| ELP-064-000004171 | to | ELP-064-000004171 |
| ELP-064-000004173 | to | ELP-064-000004173 |
| ELP-064-000004176 | to | ELP-064-000004177 |
| ELP-064-000004179 | to | ELP-064-000004182 |
| ELP-064-000004184 | to | ELP-064-000004201 |
| ELP-064-000004203 | to | ELP-064-000004203 |
| ELP-064-000004205 | to | ELP-064-000004215 |
| ELP-064-000004217 | to | ELP-064-000004218 |

| | | |
|---|---|---|
| ELP-064-000004220 | to | ELP-064-000004229 |
| ELP-064-000004231 | to | ELP-064-000004244 |
| ELP-064-000004246 | to | ELP-064-000004248 |
| ELP-064-000004250 | to | ELP-064-000004250 |
| ELP-064-000004253 | to | ELP-064-000004257 |
| ELP-064-000004260 | to | ELP-064-000004264 |
| ELP-064-000004266 | to | ELP-064-000004266 |
| ELP-064-000004268 | to | ELP-064-000004284 |
| ELP-064-000004286 | to | ELP-064-000004288 |
| ELP-064-000004290 | to | ELP-064-000004304 |
| ELP-064-000004306 | to | ELP-064-000004312 |
| ELP-064-000004314 | to | ELP-064-000004323 |
| ELP-064-000004325 | to | ELP-064-000004325 |
| ELP-064-000004327 | to | ELP-064-000004333 |
| ELP-064-000004335 | to | ELP-064-000004337 |
| ELP-064-000004339 | to | ELP-064-000004339 |
| ELP-064-000004341 | to | ELP-064-000004341 |
| ELP-064-000004343 | to | ELP-064-000004344 |
| ELP-064-000004346 | to | ELP-064-000004350 |
| ELP-064-000004352 | to | ELP-064-000004352 |
| ELP-064-000004354 | to | ELP-064-000004355 |
| ELP-064-000004357 | to | ELP-064-000004358 |
| ELP-064-000004360 | to | ELP-064-000004362 |
| ELP-064-000004364 | to | ELP-064-000004364 |
| ELP-064-000004366 | to | ELP-064-000004371 |
| ELP-064-000004373 | to | ELP-064-000004375 |
| ELP-064-000004377 | to | ELP-064-000004384 |
| ELP-064-000004386 | to | ELP-064-000004386 |
| ELP-064-000004390 | to | ELP-064-000004390 |
| ELP-064-000004395 | to | ELP-064-000004396 |
| ELP-064-000004398 | to | ELP-064-000004401 |
| ELP-064-000004403 | to | ELP-064-000004409 |
| ELP-064-000004411 | to | ELP-064-000004415 |
| ELP-064-000004419 | to | ELP-064-000004419 |
| ELP-064-000004421 | to | ELP-064-000004426 |
| ELP-064-000004428 | to | ELP-064-000004428 |
| ELP-064-000004430 | to | ELP-064-000004434 |
| ELP-064-000004437 | to | ELP-064-000004450 |
| ELP-064-000004452 | to | ELP-064-000004460 |
| ELP-064-000004463 | to | ELP-064-000004463 |
| ELP-064-000004466 | to | ELP-064-000004466 |
| ELP-064-000004468 | to | ELP-064-000004468 |
| ELP-064-000004470 | to | ELP-064-000004477 |
| ELP-064-000004479 | to | ELP-064-000004482 |

| | | |
|---|---|---|
| ELP-064-000004484 | to | ELP-064-000004484 |
| ELP-064-000004487 | to | ELP-064-000004489 |
| ELP-064-000004491 | to | ELP-064-000004494 |
| ELP-064-000004496 | to | ELP-064-000004501 |
| ELP-064-000004503 | to | ELP-064-000004503 |
| ELP-064-000004505 | to | ELP-064-000004505 |
| ELP-064-000004507 | to | ELP-064-000004509 |
| ELP-064-000004511 | to | ELP-064-000004524 |
| ELP-064-000004526 | to | ELP-064-000004533 |
| ELP-064-000004535 | to | ELP-064-000004536 |
| ELP-064-000004538 | to | ELP-064-000004541 |
| ELP-064-000004543 | to | ELP-064-000004547 |
| ELP-064-000004549 | to | ELP-064-000004551 |
| ELP-064-000004556 | to | ELP-064-000004558 |
| ELP-064-000004560 | to | ELP-064-000004560 |
| ELP-064-000004563 | to | ELP-064-000004568 |
| ELP-064-000004570 | to | ELP-064-000004580 |
| ELP-064-000004582 | to | ELP-064-000004582 |
| ELP-064-000004584 | to | ELP-064-000004584 |
| ELP-064-000004587 | to | ELP-064-000004587 |
| ELP-064-000004589 | to | ELP-064-000004592 |
| ELP-064-000004595 | to | ELP-064-000004597 |
| ELP-064-000004599 | to | ELP-064-000004605 |
| ELP-064-000004608 | to | ELP-064-000004608 |
| ELP-064-000004610 | to | ELP-064-000004613 |
| ELP-064-000004615 | to | ELP-064-000004615 |
| ELP-064-000004618 | to | ELP-064-000004621 |
| ELP-064-000004623 | to | ELP-064-000004625 |
| ELP-064-000004628 | to | ELP-064-000004628 |
| ELP-064-000004631 | to | ELP-064-000004632 |
| ELP-064-000004634 | to | ELP-064-000004638 |
| ELP-064-000004640 | to | ELP-064-000004642 |
| ELP-064-000004644 | to | ELP-064-000004645 |
| ELP-064-000004647 | to | ELP-064-000004647 |
| ELP-064-000004649 | to | ELP-064-000004650 |
| ELP-064-000004652 | to | ELP-064-000004655 |
| ELP-064-000004657 | to | ELP-064-000004659 |
| ELP-064-000004661 | to | ELP-064-000004661 |
| ELP-064-000004663 | to | ELP-064-000004666 |
| ELP-064-000004668 | to | ELP-064-000004676 |
| ELP-064-000004678 | to | ELP-064-000004681 |
| ELP-064-000004683 | to | ELP-064-000004694 |
| ELP-064-000004696 | to | ELP-064-000004697 |
| ELP-064-000004699 | to | ELP-064-000004707 |

| | | |
|---|---|---|
| ELP-064-000004709 | to | ELP-064-000004714 |
| ELP-064-000004717 | to | ELP-064-000004727 |
| ELP-064-000004729 | to | ELP-064-000004730 |
| ELP-064-000004732 | to | ELP-064-000004735 |
| ELP-064-000004737 | to | ELP-064-000004742 |
| ELP-064-000004744 | to | ELP-064-000004748 |
| ELP-064-000004750 | to | ELP-064-000004751 |
| ELP-064-000004755 | to | ELP-064-000004755 |
| ELP-064-000004759 | to | ELP-064-000004764 |
| ELP-064-000004766 | to | ELP-064-000004767 |
| ELP-064-000004770 | to | ELP-064-000004772 |
| ELP-064-000004774 | to | ELP-064-000004775 |
| ELP-064-000004779 | to | ELP-064-000004780 |
| ELP-064-000004782 | to | ELP-064-000004791 |
| ELP-064-000004793 | to | ELP-064-000004793 |
| ELP-064-000004795 | to | ELP-064-000004806 |
| ELP-064-000004808 | to | ELP-064-000004812 |
| ELP-064-000004814 | to | ELP-064-000004815 |
| ELP-064-000004819 | to | ELP-064-000004834 |
| ELP-064-000004836 | to | ELP-064-000004843 |
| ELP-064-000004845 | to | ELP-064-000004845 |
| ELP-064-000004847 | to | ELP-064-000004853 |
| ELP-064-000004856 | to | ELP-064-000004858 |
| ELP-064-000004862 | to | ELP-064-000004870 |
| ELP-064-000004873 | to | ELP-064-000004875 |
| ELP-064-000004877 | to | ELP-064-000004878 |
| ELP-064-000004880 | to | ELP-064-000004880 |
| ELP-064-000004884 | to | ELP-064-000004888 |
| ELP-064-000004891 | to | ELP-064-000004892 |
| ELP-064-000004894 | to | ELP-064-000004895 |
| ELP-064-000004897 | to | ELP-064-000004898 |
| ELP-064-000004901 | to | ELP-064-000004905 |
| ELP-064-000004908 | to | ELP-064-000004916 |
| ELP-064-000004918 | to | ELP-064-000004935 |
| ELP-064-000004937 | to | ELP-064-000004938 |
| ELP-064-000004941 | to | ELP-064-000004947 |
| ELP-064-000004950 | to | ELP-064-000004950 |
| ELP-064-000004953 | to | ELP-064-000004956 |
| ELP-064-000004959 | to | ELP-064-000004961 |
| ELP-064-000004963 | to | ELP-064-000004969 |
| ELP-064-000004971 | to | ELP-064-000004976 |
| ELP-064-000004978 | to | ELP-064-000004986 |
| ELP-064-000004988 | to | ELP-064-000004988 |
| ELP-064-000004990 | to | ELP-064-000004990 |

| | | |
|---|---|---|
| ELP-064-000004992 | to | ELP-064-000004994 |
| ELP-064-000004996 | to | ELP-064-000005000 |
| ELP-064-000005002 | to | ELP-064-000005004 |
| ELP-064-000005007 | to | ELP-064-000005010 |
| ELP-064-000005012 | to | ELP-064-000005016 |
| ELP-064-000005018 | to | ELP-064-000005018 |
| ELP-064-000005023 | to | ELP-064-000005024 |
| ELP-064-000005026 | to | ELP-064-000005035 |
| ELP-064-000005040 | to | ELP-064-000005040 |
| ELP-064-000005042 | to | ELP-064-000005044 |
| ELP-064-000005049 | to | ELP-064-000005049 |
| ELP-064-000005051 | to | ELP-064-000005051 |
| ELP-064-000005053 | to | ELP-064-000005057 |
| ELP-064-000005059 | to | ELP-064-000005060 |
| ELP-064-000005062 | to | ELP-064-000005062 |
| ELP-064-000005066 | to | ELP-064-000005069 |
| ELP-064-000005071 | to | ELP-064-000005072 |
| ELP-064-000005074 | to | ELP-064-000005075 |
| ELP-064-000005077 | to | ELP-064-000005079 |
| ELP-064-000005085 | to | ELP-064-000005085 |
| ELP-064-000005087 | to | ELP-064-000005087 |
| ELP-064-000005089 | to | ELP-064-000005090 |
| ELP-064-000005092 | to | ELP-064-000005092 |
| ELP-064-000005099 | to | ELP-064-000005101 |
| ELP-064-000005103 | to | ELP-064-000005103 |
| ELP-064-000005106 | to | ELP-064-000005107 |
| ELP-064-000005110 | to | ELP-064-000005115 |
| ELP-064-000005117 | to | ELP-064-000005120 |
| ELP-064-000005122 | to | ELP-064-000005142 |
| ELP-064-000005144 | to | ELP-064-000005144 |
| ELP-064-000005146 | to | ELP-064-000005154 |
| ELP-064-000005156 | to | ELP-064-000005165 |
| ELP-064-000005168 | to | ELP-064-000005170 |
| ELP-064-000005175 | to | ELP-064-000005180 |
| ELP-064-000005183 | to | ELP-064-000005183 |
| ELP-064-000005185 | to | ELP-064-000005185 |
| ELP-064-000005187 | to | ELP-064-000005191 |
| ELP-064-000005193 | to | ELP-064-000005193 |
| ELP-064-000005195 | to | ELP-064-000005205 |
| ELP-064-000005208 | to | ELP-064-000005211 |
| ELP-064-000005215 | to | ELP-064-000005216 |
| ELP-064-000005226 | to | ELP-064-000005232 |
| ELP-064-000005234 | to | ELP-064-000005239 |
| ELP-064-000005241 | to | ELP-064-000005242 |

| | | |
|---|---|---|
| ELP-064-000005244 | to | ELP-064-000005244 |
| ELP-064-000005246 | to | ELP-064-000005247 |
| ELP-064-000005249 | to | ELP-064-000005250 |
| ELP-064-000005254 | to | ELP-064-000005254 |
| ELP-064-000005256 | to | ELP-064-000005263 |
| ELP-064-000005267 | to | ELP-064-000005267 |
| ELP-064-000005273 | to | ELP-064-000005275 |
| ELP-064-000005277 | to | ELP-064-000005278 |
| ELP-064-000005280 | to | ELP-064-000005280 |
| ELP-064-000005284 | to | ELP-064-000005289 |
| ELP-064-000005291 | to | ELP-064-000005293 |
| ELP-064-000005295 | to | ELP-064-000005298 |
| ELP-064-000005301 | to | ELP-064-000005301 |
| ELP-064-000005306 | to | ELP-064-000005308 |
| ELP-064-000005310 | to | ELP-064-000005310 |
| ELP-064-000005312 | to | ELP-064-000005314 |
| ELP-064-000005316 | to | ELP-064-000005316 |
| ELP-064-000005318 | to | ELP-064-000005320 |
| ELP-064-000005322 | to | ELP-064-000005323 |
| ELP-064-000005325 | to | ELP-064-000005325 |
| ELP-064-000005327 | to | ELP-064-000005333 |
| ELP-064-000005335 | to | ELP-064-000005335 |
| ELP-064-000005337 | to | ELP-064-000005338 |
| ELP-064-000005343 | to | ELP-064-000005343 |
| ELP-064-000005346 | to | ELP-064-000005346 |
| ELP-064-000005348 | to | ELP-064-000005349 |
| ELP-064-000005356 | to | ELP-064-000005356 |
| ELP-064-000005358 | to | ELP-064-000005358 |
| ELP-064-000005360 | to | ELP-064-000005362 |
| ELP-064-000005368 | to | ELP-064-000005374 |
| ELP-064-000005376 | to | ELP-064-000005376 |
| ELP-064-000005380 | to | ELP-064-000005380 |
| ELP-064-000005384 | to | ELP-064-000005389 |
| ELP-064-000005391 | to | ELP-064-000005394 |
| ELP-064-000005398 | to | ELP-064-000005398 |
| ELP-064-000005403 | to | ELP-064-000005405 |
| ELP-064-000005409 | to | ELP-064-000005411 |
| ELP-064-000005416 | to | ELP-064-000005418 |
| ELP-064-000005420 | to | ELP-064-000005431 |
| ELP-064-000005433 | to | ELP-064-000005436 |
| ELP-064-000005440 | to | ELP-064-000005440 |
| ELP-064-000005442 | to | ELP-064-000005442 |
| ELP-064-000005444 | to | ELP-064-000005446 |
| ELP-064-000005448 | to | ELP-064-000005448 |

| | | |
|---|---|---|
| ELP-064-000005450 | to | ELP-064-000005450 |
| ELP-064-000005453 | to | ELP-064-000005453 |
| ELP-064-000005456 | to | ELP-064-000005457 |
| ELP-064-000005459 | to | ELP-064-000005459 |
| ELP-064-000005461 | to | ELP-064-000005463 |
| ELP-064-000005465 | to | ELP-064-000005465 |
| ELP-064-000005470 | to | ELP-064-000005470 |
| ELP-064-000005472 | to | ELP-064-000005476 |
| ELP-064-000005478 | to | ELP-064-000005478 |
| ELP-064-000005480 | to | ELP-064-000005483 |
| ELP-064-000005486 | to | ELP-064-000005486 |
| ELP-064-000005488 | to | ELP-064-000005490 |
| ELP-064-000005492 | to | ELP-064-000005492 |
| ELP-064-000005494 | to | ELP-064-000005501 |
| ELP-064-000005503 | to | ELP-064-000005503 |
| ELP-064-000005505 | to | ELP-064-000005507 |
| ELP-064-000005509 | to | ELP-064-000005513 |
| ELP-064-000005515 | to | ELP-064-000005533 |
| ELP-064-000005535 | to | ELP-064-000005538 |
| ELP-064-000005540 | to | ELP-064-000005544 |
| ELP-064-000005546 | to | ELP-064-000005558 |
| ELP-064-000005560 | to | ELP-064-000005560 |
| ELP-064-000005563 | to | ELP-064-000005567 |
| ELP-064-000005569 | to | ELP-064-000005573 |
| ELP-064-000005575 | to | ELP-064-000005578 |
| ELP-064-000005580 | to | ELP-064-000005582 |
| ELP-064-000005586 | to | ELP-064-000005590 |
| ELP-064-000005592 | to | ELP-064-000005600 |
| ELP-064-000005602 | to | ELP-064-000005604 |
| ELP-064-000005607 | to | ELP-064-000005607 |
| ELP-064-000005609 | to | ELP-064-000005611 |
| ELP-064-000005613 | to | ELP-064-000005614 |
| ELP-064-000005618 | to | ELP-064-000005619 |
| ELP-064-000005621 | to | ELP-064-000005621 |
| ELP-064-000005624 | to | ELP-064-000005624 |
| ELP-064-000005633 | to | ELP-064-000005635 |
| ELP-064-000005637 | to | ELP-064-000005637 |
| ELP-064-000005639 | to | ELP-064-000005641 |
| ELP-064-000005645 | to | ELP-064-000005645 |
| ELP-064-000005649 | to | ELP-064-000005650 |
| ELP-064-000005652 | to | ELP-064-000005652 |
| ELP-064-000005654 | to | ELP-064-000005654 |
| ELP-064-000005656 | to | ELP-064-000005658 |
| ELP-064-000005665 | to | ELP-064-000005666 |

| | | |
|---|---|---|
| ELP-064-000005668 | to | ELP-064-000005670 |
| ELP-064-000005672 | to | ELP-064-000005672 |
| ELP-064-000005679 | to | ELP-064-000005679 |
| ELP-064-000005683 | to | ELP-064-000005685 |
| ELP-064-000005687 | to | ELP-064-000005687 |
| ELP-064-000005689 | to | ELP-064-000005691 |
| ELP-064-000005694 | to | ELP-064-000005694 |
| ELP-064-000005696 | to | ELP-064-000005700 |
| ELP-064-000005703 | to | ELP-064-000005703 |
| ELP-064-000005706 | to | ELP-064-000005707 |
| ELP-064-000005709 | to | ELP-064-000005716 |
| ELP-064-000005718 | to | ELP-064-000005718 |
| ELP-064-000005721 | to | ELP-064-000005724 |
| ELP-064-000005726 | to | ELP-064-000005726 |
| ELP-064-000005728 | to | ELP-064-000005741 |
| ELP-064-000005743 | to | ELP-064-000005744 |
| ELP-064-000005746 | to | ELP-064-000005746 |
| ELP-064-000005749 | to | ELP-064-000005752 |
| ELP-064-000005754 | to | ELP-064-000005755 |
| ELP-064-000005758 | to | ELP-064-000005759 |
| ELP-064-000005761 | to | ELP-064-000005762 |
| ELP-064-000005767 | to | ELP-064-000005771 |
| ELP-064-000005773 | to | ELP-064-000005777 |
| ELP-064-000005779 | to | ELP-064-000005779 |
| ELP-064-000005782 | to | ELP-064-000005783 |
| ELP-064-000005785 | to | ELP-064-000005785 |
| ELP-064-000005793 | to | ELP-064-000005793 |
| ELP-064-000005797 | to | ELP-064-000005801 |
| ELP-064-000005803 | to | ELP-064-000005803 |
| ELP-064-000005805 | to | ELP-064-000005805 |
| ELP-064-000005809 | to | ELP-064-000005809 |
| ELP-064-000005814 | to | ELP-064-000005816 |
| ELP-064-000005819 | to | ELP-064-000005819 |
| ELP-064-000005821 | to | ELP-064-000005823 |
| ELP-064-000005825 | to | ELP-064-000005826 |
| ELP-064-000005828 | to | ELP-064-000005828 |
| ELP-064-000005830 | to | ELP-064-000005831 |
| ELP-064-000005833 | to | ELP-064-000005834 |
| ELP-064-000005837 | to | ELP-064-000005837 |
| ELP-064-000005839 | to | ELP-064-000005845 |
| ELP-064-000005848 | to | ELP-064-000005850 |
| ELP-064-000005852 | to | ELP-064-000005852 |
| ELP-064-000005854 | to | ELP-064-000005855 |
| ELP-064-000005859 | to | ELP-064-000005865 |

| | | |
|---|---|---|
| ELP-064-000005867 | to | ELP-064-000005870 |
| ELP-064-000005875 | to | ELP-064-000005875 |
| ELP-064-000005880 | to | ELP-064-000005880 |
| ELP-064-000005883 | to | ELP-064-000005883 |
| ELP-064-000005885 | to | ELP-064-000005885 |
| ELP-064-000005888 | to | ELP-064-000005888 |
| ELP-064-000005894 | to | ELP-064-000005894 |
| ELP-064-000005897 | to | ELP-064-000005897 |
| ELP-064-000005901 | to | ELP-064-000005902 |
| ELP-064-000005904 | to | ELP-064-000005911 |
| ELP-064-000005913 | to | ELP-064-000005913 |
| ELP-064-000005916 | to | ELP-064-000005921 |
| ELP-064-000005925 | to | ELP-064-000005926 |
| ELP-064-000005929 | to | ELP-064-000005929 |
| ELP-064-000005931 | to | ELP-064-000005931 |
| ELP-064-000005933 | to | ELP-064-000005937 |
| ELP-064-000005940 | to | ELP-064-000005943 |
| ELP-064-000005945 | to | ELP-064-000005950 |
| ELP-064-000005952 | to | ELP-064-000005952 |
| ELP-064-000005954 | to | ELP-064-000005957 |
| ELP-064-000005960 | to | ELP-064-000005961 |
| ELP-064-000005963 | to | ELP-064-000005966 |
| ELP-064-000005970 | to | ELP-064-000005973 |
| ELP-064-000005977 | to | ELP-064-000005983 |
| ELP-064-000005986 | to | ELP-064-000005987 |
| ELP-064-000005989 | to | ELP-064-000005995 |
| ELP-064-000005997 | to | ELP-064-000006003 |
| ELP-064-000006005 | to | ELP-064-000006007 |
| ELP-064-000006009 | to | ELP-064-000006011 |
| ELP-064-000006013 | to | ELP-064-000006013 |
| ELP-064-000006015 | to | ELP-064-000006015 |
| ELP-064-000006018 | to | ELP-064-000006020 |
| ELP-064-000006023 | to | ELP-064-000006023 |
| ELP-064-000006025 | to | ELP-064-000006025 |
| ELP-064-000006027 | to | ELP-064-000006028 |
| ELP-064-000006033 | to | ELP-064-000006034 |
| ELP-064-000006039 | to | ELP-064-000006040 |
| ELP-064-000006044 | to | ELP-064-000006044 |
| ELP-064-000006046 | to | ELP-064-000006050 |
| ELP-064-000006053 | to | ELP-064-000006053 |
| ELP-064-000006056 | to | ELP-064-000006058 |
| ELP-064-000006061 | to | ELP-064-000006061 |
| ELP-064-000006063 | to | ELP-064-000006065 |
| ELP-064-000006067 | to | ELP-064-000006080 |

| | | |
|---|---|---|
| ELP-064-000006083 | to | ELP-064-000006083 |
| ELP-064-000006085 | to | ELP-064-000006087 |
| ELP-064-000006090 | to | ELP-064-000006090 |
| ELP-064-000006094 | to | ELP-064-000006099 |
| ELP-064-000006101 | to | ELP-064-000006104 |
| ELP-064-000006106 | to | ELP-064-000006106 |
| ELP-064-000006109 | to | ELP-064-000006113 |
| ELP-064-000006115 | to | ELP-064-000006118 |
| ELP-064-000006120 | to | ELP-064-000006121 |
| ELP-064-000006124 | to | ELP-064-000006124 |
| ELP-064-000006126 | to | ELP-064-000006133 |
| ELP-064-000006135 | to | ELP-064-000006141 |
| ELP-064-000006146 | to | ELP-064-000006146 |
| ELP-064-000006152 | to | ELP-064-000006155 |
| ELP-064-000006161 | to | ELP-064-000006162 |
| ELP-064-000006165 | to | ELP-064-000006165 |
| ELP-064-000006173 | to | ELP-064-000006175 |
| ELP-064-000006179 | to | ELP-064-000006180 |
| ELP-064-000006182 | to | ELP-064-000006183 |
| ELP-064-000006185 | to | ELP-064-000006193 |
| ELP-064-000006195 | to | ELP-064-000006198 |
| ELP-064-000006200 | to | ELP-064-000006201 |
| ELP-064-000006203 | to | ELP-064-000006203 |
| ELP-064-000006205 | to | ELP-064-000006205 |
| ELP-064-000006207 | to | ELP-064-000006209 |
| ELP-064-000006211 | to | ELP-064-000006212 |
| ELP-064-000006214 | to | ELP-064-000006215 |
| ELP-064-000006217 | to | ELP-064-000006218 |
| ELP-064-000006220 | to | ELP-064-000006222 |
| ELP-064-000006224 | to | ELP-064-000006227 |
| ELP-064-000006233 | to | ELP-064-000006239 |
| ELP-064-000006244 | to | ELP-064-000006247 |
| ELP-064-000006249 | to | ELP-064-000006250 |
| ELP-064-000006254 | to | ELP-064-000006254 |
| ELP-064-000006256 | to | ELP-064-000006257 |
| ELP-064-000006259 | to | ELP-064-000006259 |
| ELP-064-000006261 | to | ELP-064-000006261 |
| ELP-064-000006263 | to | ELP-064-000006263 |
| ELP-064-000006265 | to | ELP-064-000006265 |
| ELP-064-000006267 | to | ELP-064-000006268 |
| ELP-064-000006270 | to | ELP-064-000006270 |
| ELP-064-000006273 | to | ELP-064-000006273 |
| ELP-064-000006275 | to | ELP-064-000006277 |
| ELP-064-000006279 | to | ELP-064-000006279 |

| | | |
|---|---|---|
| ELP-064-000006281 | to | ELP-064-000006284 |
| ELP-064-000006286 | to | ELP-064-000006287 |
| ELP-064-000006289 | to | ELP-064-000006289 |
| ELP-064-000006292 | to | ELP-064-000006295 |
| ELP-064-000006297 | to | ELP-064-000006299 |
| ELP-064-000006301 | to | ELP-064-000006301 |
| ELP-064-000006305 | to | ELP-064-000006308 |
| ELP-064-000006311 | to | ELP-064-000006312 |
| ELP-064-000006315 | to | ELP-064-000006315 |
| ELP-064-000006317 | to | ELP-064-000006319 |
| ELP-064-000006322 | to | ELP-064-000006322 |
| ELP-064-000006324 | to | ELP-064-000006325 |
| ELP-064-000006328 | to | ELP-064-000006332 |
| ELP-064-000006335 | to | ELP-064-000006344 |
| ELP-064-000006349 | to | ELP-064-000006349 |
| ELP-064-000006352 | to | ELP-064-000006353 |
| ELP-064-000006355 | to | ELP-064-000006355 |
| ELP-064-000006358 | to | ELP-064-000006359 |
| ELP-064-000006361 | to | ELP-064-000006362 |
| ELP-064-000006366 | to | ELP-064-000006367 |
| ELP-064-000006370 | to | ELP-064-000006370 |
| ELP-064-000006372 | to | ELP-064-000006373 |
| ELP-064-000006375 | to | ELP-064-000006375 |
| ELP-064-000006377 | to | ELP-064-000006378 |
| ELP-064-000006381 | to | ELP-064-000006382 |
| ELP-064-000006384 | to | ELP-064-000006384 |
| ELP-064-000006388 | to | ELP-064-000006401 |
| ELP-064-000006403 | to | ELP-064-000006404 |
| ELP-064-000006407 | to | ELP-064-000006407 |
| ELP-064-000006409 | to | ELP-064-000006412 |
| ELP-064-000006414 | to | ELP-064-000006414 |
| ELP-064-000006418 | to | ELP-064-000006418 |
| ELP-064-000006421 | to | ELP-064-000006422 |
| ELP-064-000006425 | to | ELP-064-000006425 |
| ELP-064-000006427 | to | ELP-064-000006427 |
| ELP-064-000006430 | to | ELP-064-000006430 |
| ELP-064-000006434 | to | ELP-064-000006434 |
| ELP-064-000006443 | to | ELP-064-000006443 |
| ELP-064-000006445 | to | ELP-064-000006445 |
| ELP-064-000006448 | to | ELP-064-000006449 |
| ELP-064-000006453 | to | ELP-064-000006453 |
| ELP-064-000006456 | to | ELP-064-000006469 |
| ELP-064-000006471 | to | ELP-064-000006471 |
| ELP-064-000006474 | to | ELP-064-000006475 |

| | | |
|---|---|---|
| ELP-064-000006478 | to | ELP-064-000006480 |
| ELP-064-000006483 | to | ELP-064-000006483 |
| ELP-064-000006488 | to | ELP-064-000006488 |
| ELP-064-000006490 | to | ELP-064-000006491 |
| ELP-064-000006496 | to | ELP-064-000006497 |
| ELP-064-000006500 | to | ELP-064-000006500 |
| ELP-064-000006502 | to | ELP-064-000006504 |
| ELP-064-000006512 | to | ELP-064-000006531 |
| ELP-064-000006533 | to | ELP-064-000006541 |
| ELP-064-000006543 | to | ELP-064-000006546 |
| ELP-064-000006548 | to | ELP-064-000006548 |
| ELP-064-000006550 | to | ELP-064-000006552 |
| ELP-064-000006557 | to | ELP-064-000006561 |
| ELP-064-000006563 | to | ELP-064-000006566 |
| ELP-064-000006571 | to | ELP-064-000006573 |
| ELP-064-000006575 | to | ELP-064-000006579 |
| ELP-064-000006581 | to | ELP-064-000006581 |
| ELP-064-000006583 | to | ELP-064-000006586 |
| ELP-064-000006588 | to | ELP-064-000006588 |
| ELP-064-000006590 | to | ELP-064-000006591 |
| ELP-064-000006594 | to | ELP-064-000006598 |
| ELP-064-000006600 | to | ELP-064-000006600 |
| ELP-064-000006602 | to | ELP-064-000006602 |
| ELP-064-000006605 | to | ELP-064-000006606 |
| ELP-064-000006608 | to | ELP-064-000006608 |
| ELP-064-000006610 | to | ELP-064-000006611 |
| ELP-064-000006614 | to | ELP-064-000006617 |
| ELP-064-000006620 | to | ELP-064-000006620 |
| ELP-064-000006624 | to | ELP-064-000006626 |
| ELP-064-000006628 | to | ELP-064-000006640 |
| ELP-064-000006642 | to | ELP-064-000006642 |
| ELP-064-000006645 | to | ELP-064-000006647 |
| ELP-064-000006649 | to | ELP-064-000006651 |
| ELP-064-000006654 | to | ELP-064-000006655 |
| ELP-064-000006659 | to | ELP-064-000006659 |
| ELP-064-000006664 | to | ELP-064-000006671 |
| ELP-064-000006674 | to | ELP-064-000006682 |
| ELP-064-000006684 | to | ELP-064-000006684 |
| ELP-064-000006689 | to | ELP-064-000006689 |
| ELP-064-000006691 | to | ELP-064-000006693 |
| ELP-064-000006695 | to | ELP-064-000006695 |
| ELP-064-000006697 | to | ELP-064-000006697 |
| ELP-064-000006700 | to | ELP-064-000006702 |
| ELP-064-000006704 | to | ELP-064-000006707 |

| | | |
|---|---|---|
| ELP-064-000006709 | to | ELP-064-000006710 |
| ELP-064-000006713 | to | ELP-064-000006717 |
| ELP-064-000006720 | to | ELP-064-000006721 |
| ELP-064-000006727 | to | ELP-064-000006729 |
| ELP-064-000006731 | to | ELP-064-000006731 |
| ELP-064-000006734 | to | ELP-064-000006741 |
| ELP-064-000006744 | to | ELP-064-000006748 |
| ELP-064-000006750 | to | ELP-064-000006750 |
| ELP-064-000006752 | to | ELP-064-000006756 |
| ELP-064-000006758 | to | ELP-064-000006759 |
| ELP-064-000006761 | to | ELP-064-000006762 |
| ELP-064-000006765 | to | ELP-064-000006765 |
| ELP-064-000006767 | to | ELP-064-000006767 |
| ELP-064-000006771 | to | ELP-064-000006772 |
| ELP-064-000006774 | to | ELP-064-000006775 |
| ELP-064-000006778 | to | ELP-064-000006778 |
| ELP-064-000006782 | to | ELP-064-000006782 |
| ELP-064-000006784 | to | ELP-064-000006786 |
| ELP-064-000006788 | to | ELP-064-000006793 |
| ELP-064-000006798 | to | ELP-064-000006799 |
| ELP-064-000006802 | to | ELP-064-000006804 |
| ELP-064-000006808 | to | ELP-064-000006808 |
| ELP-064-000006810 | to | ELP-064-000006811 |
| ELP-064-000006813 | to | ELP-064-000006813 |
| ELP-064-000006816 | to | ELP-064-000006817 |
| ELP-064-000006819 | to | ELP-064-000006823 |
| ELP-064-000006826 | to | ELP-064-000006826 |
| ELP-064-000006828 | to | ELP-064-000006828 |
| ELP-064-000006831 | to | ELP-064-000006835 |
| ELP-064-000006837 | to | ELP-064-000006837 |
| ELP-064-000006839 | to | ELP-064-000006839 |
| ELP-064-000006843 | to | ELP-064-000006854 |
| ELP-064-000006857 | to | ELP-064-000006858 |
| ELP-064-000006860 | to | ELP-064-000006860 |
| ELP-064-000006862 | to | ELP-064-000006863 |
| ELP-064-000006866 | to | ELP-064-000006866 |
| ELP-064-000006868 | to | ELP-064-000006870 |
| ELP-064-000006873 | to | ELP-064-000006874 |
| ELP-064-000006878 | to | ELP-064-000006878 |
| ELP-064-000006881 | to | ELP-064-000006883 |
| ELP-064-000006885 | to | ELP-064-000006886 |
| ELP-064-000006890 | to | ELP-064-000006904 |
| ELP-064-000006906 | to | ELP-064-000006910 |
| ELP-064-000006915 | to | ELP-064-000006915 |

| | | |
|---|---|---|
| ELP-064-000006917 | to | ELP-064-000006917 |
| ELP-064-000006919 | to | ELP-064-000006921 |
| ELP-064-000006923 | to | ELP-064-000006924 |
| ELP-064-000006926 | to | ELP-064-000006926 |
| ELP-064-000006929 | to | ELP-064-000006930 |
| ELP-064-000006932 | to | ELP-064-000006933 |
| ELP-064-000006939 | to | ELP-064-000006943 |
| ELP-064-000006945 | to | ELP-064-000006945 |
| ELP-064-000006947 | to | ELP-064-000006948 |
| ELP-064-000006951 | to | ELP-064-000006952 |
| ELP-064-000006954 | to | ELP-064-000006954 |
| ELP-064-000006956 | to | ELP-064-000006959 |
| ELP-064-000006962 | to | ELP-064-000006965 |
| ELP-064-000006967 | to | ELP-064-000006967 |
| ELP-064-000006970 | to | ELP-064-000006974 |
| ELP-064-000006977 | to | ELP-064-000006977 |
| ELP-064-000006979 | to | ELP-064-000006980 |
| ELP-064-000006985 | to | ELP-064-000006989 |
| ELP-064-000006991 | to | ELP-064-000006993 |
| ELP-064-000006996 | to | ELP-064-000006997 |
| ELP-064-000007000 | to | ELP-064-000007001 |
| ELP-064-000007004 | to | ELP-064-000007005 |
| ELP-064-000007007 | to | ELP-064-000007012 |
| ELP-064-000007016 | to | ELP-064-000007021 |
| ELP-064-000007023 | to | ELP-064-000007036 |
| ELP-064-000007040 | to | ELP-064-000007042 |
| ELP-064-000007044 | to | ELP-064-000007051 |
| ELP-064-000007053 | to | ELP-064-000007054 |
| ELP-064-000007057 | to | ELP-064-000007057 |
| ELP-064-000007062 | to | ELP-064-000007067 |
| ELP-064-000007069 | to | ELP-064-000007070 |
| ELP-064-000007072 | to | ELP-064-000007076 |
| ELP-064-000007079 | to | ELP-064-000007080 |
| ELP-064-000007082 | to | ELP-064-000007083 |
| ELP-064-000007086 | to | ELP-064-000007086 |
| ELP-064-000007088 | to | ELP-064-000007090 |
| ELP-064-000007092 | to | ELP-064-000007092 |
| ELP-064-000007095 | to | ELP-064-000007113 |
| ELP-064-000007115 | to | ELP-064-000007115 |
| ELP-064-000007117 | to | ELP-064-000007122 |
| ELP-064-000007124 | to | ELP-064-000007125 |
| ELP-064-000007127 | to | ELP-064-000007129 |
| ELP-064-000007131 | to | ELP-064-000007132 |
| ELP-064-000007134 | to | ELP-064-000007136 |

| | | |
|---|---|---|
| ELP-064-000007142 | to | ELP-064-000007150 |
| ELP-064-000007152 | to | ELP-064-000007153 |
| ELP-064-000007155 | to | ELP-064-000007159 |
| ELP-064-000007161 | to | ELP-064-000007161 |
| ELP-064-000007164 | to | ELP-064-000007169 |
| ELP-064-000007171 | to | ELP-064-000007173 |
| ELP-064-000007178 | to | ELP-064-000007181 |
| ELP-064-000007186 | to | ELP-064-000007186 |
| ELP-064-000007188 | to | ELP-064-000007189 |
| ELP-064-000007191 | to | ELP-064-000007191 |
| ELP-064-000007194 | to | ELP-064-000007194 |
| ELP-064-000007196 | to | ELP-064-000007196 |
| ELP-064-000007199 | to | ELP-064-000007199 |
| ELP-064-000007203 | to | ELP-064-000007203 |
| ELP-064-000007205 | to | ELP-064-000007205 |
| ELP-064-000007207 | to | ELP-064-000007208 |
| ELP-064-000007213 | to | ELP-064-000007215 |
| ELP-064-000007218 | to | ELP-064-000007219 |
| ELP-064-000007221 | to | ELP-064-000007221 |
| ELP-064-000007224 | to | ELP-064-000007224 |
| ELP-064-000007226 | to | ELP-064-000007226 |
| ELP-064-000007228 | to | ELP-064-000007228 |
| ELP-064-000007230 | to | ELP-064-000007230 |
| ELP-064-000007232 | to | ELP-064-000007235 |
| ELP-064-000007237 | to | ELP-064-000007238 |
| ELP-064-000007241 | to | ELP-064-000007241 |
| ELP-064-000007243 | to | ELP-064-000007243 |
| ELP-064-000007245 | to | ELP-064-000007248 |
| ELP-064-000007250 | to | ELP-064-000007259 |
| ELP-064-000007261 | to | ELP-064-000007265 |
| ELP-064-000007267 | to | ELP-064-000007267 |
| ELP-064-000007269 | to | ELP-064-000007270 |
| ELP-064-000007272 | to | ELP-064-000007272 |
| ELP-064-000007274 | to | ELP-064-000007278 |
| ELP-064-000007280 | to | ELP-064-000007280 |
| ELP-064-000007282 | to | ELP-064-000007284 |
| ELP-064-000007286 | to | ELP-064-000007286 |
| ELP-064-000007290 | to | ELP-064-000007292 |
| ELP-064-000007302 | to | ELP-064-000007304 |
| ELP-064-000007308 | to | ELP-064-000007308 |
| ELP-064-000007311 | to | ELP-064-000007314 |
| ELP-064-000007316 | to | ELP-064-000007320 |
| ELP-064-000007324 | to | ELP-064-000007324 |
| ELP-064-000007329 | to | ELP-064-000007332 |

| | | |
|---|---|---|
| ELP-064-000007335 | to | ELP-064-000007335 |
| ELP-064-000007337 | to | ELP-064-000007338 |
| ELP-064-000007340 | to | ELP-064-000007341 |
| ELP-064-000007343 | to | ELP-064-000007347 |
| ELP-064-000007354 | to | ELP-064-000007354 |
| ELP-064-000007358 | to | ELP-064-000007358 |
| ELP-064-000007362 | to | ELP-064-000007365 |
| ELP-064-000007369 | to | ELP-064-000007369 |
| ELP-064-000007371 | to | ELP-064-000007373 |
| ELP-064-000007375 | to | ELP-064-000007376 |
| ELP-064-000007378 | to | ELP-064-000007378 |
| ELP-064-000007381 | to | ELP-064-000007384 |
| ELP-064-000007386 | to | ELP-064-000007386 |
| ELP-064-000007388 | to | ELP-064-000007388 |
| ELP-064-000007390 | to | ELP-064-000007391 |
| ELP-064-000007395 | to | ELP-064-000007396 |
| ELP-064-000007399 | to | ELP-064-000007402 |
| ELP-064-000007404 | to | ELP-064-000007404 |
| ELP-064-000007406 | to | ELP-064-000007406 |
| ELP-064-000007408 | to | ELP-064-000007409 |
| ELP-064-000007411 | to | ELP-064-000007411 |
| ELP-064-000007413 | to | ELP-064-000007413 |
| ELP-064-000007415 | to | ELP-064-000007415 |
| ELP-064-000007417 | to | ELP-064-000007418 |
| ELP-064-000007420 | to | ELP-064-000007422 |
| ELP-064-000007424 | to | ELP-064-000007424 |
| ELP-064-000007426 | to | ELP-064-000007428 |
| ELP-064-000007430 | to | ELP-064-000007430 |
| ELP-064-000007434 | to | ELP-064-000007435 |
| ELP-064-000007437 | to | ELP-064-000007439 |
| ELP-064-000007441 | to | ELP-064-000007443 |
| ELP-064-000007448 | to | ELP-064-000007448 |
| ELP-064-000007450 | to | ELP-064-000007450 |
| ELP-064-000007454 | to | ELP-064-000007454 |
| ELP-064-000007457 | to | ELP-064-000007458 |
| ELP-064-000007460 | to | ELP-064-000007462 |
| ELP-064-000007464 | to | ELP-064-000007480 |
| ELP-064-000007482 | to | ELP-064-000007482 |
| ELP-064-000007485 | to | ELP-064-000007485 |
| ELP-064-000007487 | to | ELP-064-000007490 |
| ELP-064-000007492 | to | ELP-064-000007496 |
| ELP-064-000007498 | to | ELP-064-000007498 |
| ELP-064-000007501 | to | ELP-064-000007501 |
| ELP-064-000007503 | to | ELP-064-000007506 |

| | | |
|---|---|---|
| ELP-064-000007508 | to | ELP-064-000007508 |
| ELP-064-000007512 | to | ELP-064-000007512 |
| ELP-064-000007514 | to | ELP-064-000007515 |
| ELP-064-000007517 | to | ELP-064-000007522 |
| ELP-064-000007524 | to | ELP-064-000007524 |
| ELP-064-000007526 | to | ELP-064-000007527 |
| ELP-064-000007529 | to | ELP-064-000007533 |
| ELP-064-000007535 | to | ELP-064-000007535 |
| ELP-064-000007538 | to | ELP-064-000007538 |
| ELP-064-000007542 | to | ELP-064-000007547 |
| ELP-064-000007551 | to | ELP-064-000007553 |
| ELP-064-000007555 | to | ELP-064-000007555 |
| ELP-064-000007559 | to | ELP-064-000007560 |
| ELP-064-000007564 | to | ELP-064-000007565 |
| ELP-064-000007569 | to | ELP-064-000007574 |
| ELP-064-000007576 | to | ELP-064-000007577 |
| ELP-064-000007579 | to | ELP-064-000007579 |
| ELP-064-000007584 | to | ELP-064-000007584 |
| ELP-064-000007586 | to | ELP-064-000007587 |
| ELP-064-000007590 | to | ELP-064-000007590 |
| ELP-064-000007592 | to | ELP-064-000007597 |
| ELP-064-000007599 | to | ELP-064-000007600 |
| ELP-064-000007603 | to | ELP-064-000007608 |
| ELP-064-000007610 | to | ELP-064-000007610 |
| ELP-064-000007612 | to | ELP-064-000007612 |
| ELP-064-000007614 | to | ELP-064-000007615 |
| ELP-064-000007617 | to | ELP-064-000007617 |
| ELP-064-000007621 | to | ELP-064-000007621 |
| ELP-064-000007623 | to | ELP-064-000007624 |
| ELP-064-000007626 | to | ELP-064-000007626 |
| ELP-064-000007628 | to | ELP-064-000007629 |
| ELP-064-000007632 | to | ELP-064-000007638 |
| ELP-064-000007640 | to | ELP-064-000007640 |
| ELP-064-000007642 | to | ELP-064-000007642 |
| ELP-064-000007645 | to | ELP-064-000007645 |
| ELP-064-000007649 | to | ELP-064-000007653 |
| ELP-064-000007656 | to | ELP-064-000007658 |
| ELP-064-000007660 | to | ELP-064-000007660 |
| ELP-064-000007662 | to | ELP-064-000007662 |
| ELP-064-000007665 | to | ELP-064-000007665 |
| ELP-064-000007667 | to | ELP-064-000007670 |
| ELP-064-000007674 | to | ELP-064-000007678 |
| ELP-064-000007681 | to | ELP-064-000007683 |
| ELP-064-000007685 | to | ELP-064-000007690 |

| | | |
|---|---|---|
| ELP-064-000007692 | to | ELP-064-000007700 |
| ELP-064-000007702 | to | ELP-064-000007702 |
| ELP-064-000007705 | to | ELP-064-000007708 |
| ELP-064-000007711 | to | ELP-064-000007711 |
| ELP-064-000007713 | to | ELP-064-000007714 |
| ELP-064-000007716 | to | ELP-064-000007718 |
| ELP-064-000007721 | to | ELP-064-000007724 |
| ELP-064-000007726 | to | ELP-064-000007726 |
| ELP-064-000007729 | to | ELP-064-000007730 |
| ELP-064-000007734 | to | ELP-064-000007739 |
| ELP-064-000007741 | to | ELP-064-000007742 |
| ELP-064-000007745 | to | ELP-064-000007746 |
| ELP-064-000007748 | to | ELP-064-000007753 |
| ELP-064-000007761 | to | ELP-064-000007763 |
| ELP-064-000007765 | to | ELP-064-000007771 |
| ELP-064-000007774 | to | ELP-064-000007775 |
| ELP-064-000007777 | to | ELP-064-000007779 |
| ELP-064-000007781 | to | ELP-064-000007781 |
| ELP-064-000007786 | to | ELP-064-000007788 |
| ELP-064-000007790 | to | ELP-064-000007790 |
| ELP-064-000007794 | to | ELP-064-000007794 |
| ELP-064-000007797 | to | ELP-064-000007800 |
| ELP-064-000007802 | to | ELP-064-000007802 |
| ELP-064-000007805 | to | ELP-064-000007816 |
| ELP-064-000007818 | to | ELP-064-000007819 |
| ELP-064-000007822 | to | ELP-064-000007822 |
| ELP-064-000007824 | to | ELP-064-000007831 |
| ELP-064-000007833 | to | ELP-064-000007833 |
| ELP-064-000007838 | to | ELP-064-000007848 |
| ELP-064-000007850 | to | ELP-064-000007852 |
| ELP-064-000007854 | to | ELP-064-000007854 |
| ELP-064-000007868 | to | ELP-064-000007870 |
| ELP-064-000007873 | to | ELP-064-000007874 |
| ELP-064-000007876 | to | ELP-064-000007878 |
| ELP-064-000007880 | to | ELP-064-000007885 |
| ELP-064-000007887 | to | ELP-064-000007887 |
| ELP-064-000007889 | to | ELP-064-000007893 |
| ELP-064-000007895 | to | ELP-064-000007896 |
| ELP-064-000007898 | to | ELP-064-000007898 |
| ELP-064-000007900 | to | ELP-064-000007900 |
| ELP-064-000007902 | to | ELP-064-000007910 |
| ELP-064-000007912 | to | ELP-064-000007912 |
| ELP-064-000007916 | to | ELP-064-000007919 |
| ELP-064-000007921 | to | ELP-064-000007933 |

| | | |
|---|---|---|
| ELP-064-000007935 | to | ELP-064-000007944 |
| ELP-064-000007946 | to | ELP-064-000007946 |
| ELP-064-000007948 | to | ELP-064-000007949 |
| ELP-064-000007954 | to | ELP-064-000007954 |
| ELP-064-000007956 | to | ELP-064-000007959 |
| ELP-064-000007961 | to | ELP-064-000007962 |
| ELP-064-000007964 | to | ELP-064-000007964 |
| ELP-064-000007970 | to | ELP-064-000007970 |
| ELP-064-000007972 | to | ELP-064-000007973 |
| ELP-064-000007975 | to | ELP-064-000007984 |
| ELP-064-000007986 | to | ELP-064-000007990 |
| ELP-064-000007992 | to | ELP-064-000007995 |
| ELP-064-000007998 | to | ELP-064-000008002 |
| ELP-064-000008004 | to | ELP-064-000008005 |
| ELP-064-000008007 | to | ELP-064-000008008 |
| ELP-064-000008010 | to | ELP-064-000008013 |
| ELP-064-000008015 | to | ELP-064-000008017 |
| ELP-064-000008021 | to | ELP-064-000008021 |
| ELP-064-000008024 | to | ELP-064-000008024 |
| ELP-064-000008026 | to | ELP-064-000008030 |
| ELP-064-000008032 | to | ELP-064-000008037 |
| ELP-064-000008039 | to | ELP-064-000008041 |
| ELP-064-000008047 | to | ELP-064-000008047 |
| ELP-064-000008050 | to | ELP-064-000008050 |
| ELP-064-000008052 | to | ELP-064-000008056 |
| ELP-064-000008060 | to | ELP-064-000008061 |
| ELP-064-000008064 | to | ELP-064-000008064 |
| ELP-064-000008066 | to | ELP-064-000008070 |
| ELP-064-000008072 | to | ELP-064-000008073 |
| ELP-064-000008075 | to | ELP-064-000008082 |
| ELP-064-000008084 | to | ELP-064-000008084 |
| ELP-064-000008086 | to | ELP-064-000008092 |
| ELP-064-000008094 | to | ELP-064-000008095 |
| ELP-064-000008100 | to | ELP-064-000008111 |
| ELP-064-000008113 | to | ELP-064-000008126 |
| ELP-064-000008128 | to | ELP-064-000008128 |
| ELP-064-000008130 | to | ELP-064-000008130 |
| ELP-064-000008133 | to | ELP-064-000008134 |
| ELP-064-000008136 | to | ELP-064-000008138 |
| ELP-064-000008140 | to | ELP-064-000008141 |
| ELP-064-000008143 | to | ELP-064-000008144 |
| ELP-064-000008146 | to | ELP-064-000008146 |
| ELP-064-000008148 | to | ELP-064-000008149 |
| ELP-064-000008151 | to | ELP-064-000008152 |

| | | |
|---|---|---|
| ELP-064-000008156 | to | ELP-064-000008159 |
| ELP-064-000008161 | to | ELP-064-000008161 |
| ELP-064-000008165 | to | ELP-064-000008165 |
| ELP-064-000008167 | to | ELP-064-000008170 |
| ELP-064-000008172 | to | ELP-064-000008172 |
| ELP-064-000008175 | to | ELP-064-000008179 |
| ELP-064-000008183 | to | ELP-064-000008183 |
| ELP-064-000008185 | to | ELP-064-000008186 |
| ELP-064-000008191 | to | ELP-064-000008194 |
| ELP-064-000008196 | to | ELP-064-000008197 |
| ELP-064-000008200 | to | ELP-064-000008200 |
| ELP-064-000008202 | to | ELP-064-000008209 |
| ELP-064-000008212 | to | ELP-064-000008212 |
| ELP-064-000008214 | to | ELP-064-000008218 |
| ELP-064-000008220 | to | ELP-064-000008221 |
| ELP-064-000008225 | to | ELP-064-000008227 |
| ELP-064-000008229 | to | ELP-064-000008231 |
| ELP-064-000008233 | to | ELP-064-000008234 |
| ELP-064-000008237 | to | ELP-064-000008242 |
| ELP-064-000008247 | to | ELP-064-000008254 |
| ELP-064-000008257 | to | ELP-064-000008259 |
| ELP-064-000008261 | to | ELP-064-000008263 |
| ELP-064-000008272 | to | ELP-064-000008272 |
| ELP-064-000008276 | to | ELP-064-000008279 |
| ELP-064-000008281 | to | ELP-064-000008281 |
| ELP-064-000008285 | to | ELP-064-000008285 |
| ELP-064-000008287 | to | ELP-064-000008287 |
| ELP-064-000008290 | to | ELP-064-000008295 |
| ELP-064-000008298 | to | ELP-064-000008300 |
| ELP-064-000008302 | to | ELP-064-000008309 |
| ELP-064-000008311 | to | ELP-064-000008314 |
| ELP-064-000008316 | to | ELP-064-000008318 |
| ELP-064-000008320 | to | ELP-064-000008321 |
| ELP-064-000008324 | to | ELP-064-000008324 |
| ELP-064-000008326 | to | ELP-064-000008330 |
| ELP-064-000008332 | to | ELP-064-000008338 |
| ELP-064-000008340 | to | ELP-064-000008340 |
| ELP-064-000008343 | to | ELP-064-000008343 |
| ELP-064-000008345 | to | ELP-064-000008345 |
| ELP-064-000008348 | to | ELP-064-000008349 |
| ELP-064-000008351 | to | ELP-064-000008352 |
| ELP-064-000008354 | to | ELP-064-000008354 |
| ELP-064-000008356 | to | ELP-064-000008357 |
| ELP-064-000008359 | to | ELP-064-000008364 |

| | | |
|---|---|---|
| ELP-064-000008366 | to | ELP-064-000008367 |
| ELP-064-000008369 | to | ELP-064-000008369 |
| ELP-064-000008371 | to | ELP-064-000008373 |
| ELP-064-000008375 | to | ELP-064-000008375 |
| ELP-064-000008377 | to | ELP-064-000008377 |
| ELP-064-000008379 | to | ELP-064-000008379 |
| ELP-064-000008381 | to | ELP-064-000008382 |
| ELP-064-000008385 | to | ELP-064-000008395 |
| ELP-064-000008397 | to | ELP-064-000008406 |
| ELP-064-000008408 | to | ELP-064-000008413 |
| ELP-064-000008415 | to | ELP-064-000008418 |
| ELP-064-000008420 | to | ELP-064-000008420 |
| ELP-064-000008425 | to | ELP-064-000008425 |
| ELP-064-000008427 | to | ELP-064-000008427 |
| ELP-064-000008430 | to | ELP-064-000008430 |
| ELP-064-000008432 | to | ELP-064-000008435 |
| ELP-064-000008437 | to | ELP-064-000008437 |
| ELP-064-000008439 | to | ELP-064-000008439 |
| ELP-064-000008441 | to | ELP-064-000008449 |
| ELP-064-000008451 | to | ELP-064-000008453 |
| ELP-064-000008456 | to | ELP-064-000008458 |
| ELP-064-000008461 | to | ELP-064-000008464 |
| ELP-064-000008466 | to | ELP-064-000008466 |
| ELP-064-000008470 | to | ELP-064-000008470 |
| ELP-064-000008472 | to | ELP-064-000008473 |
| ELP-064-000008476 | to | ELP-064-000008484 |
| ELP-064-000008486 | to | ELP-064-000008486 |
| ELP-064-000008489 | to | ELP-064-000008493 |
| ELP-064-000008496 | to | ELP-064-000008503 |
| ELP-064-000008505 | to | ELP-064-000008517 |
| ELP-064-000008519 | to | ELP-064-000008522 |
| ELP-064-000008524 | to | ELP-064-000008530 |
| ELP-064-000008532 | to | ELP-064-000008532 |
| ELP-064-000008534 | to | ELP-064-000008537 |
| ELP-064-000008540 | to | ELP-064-000008540 |
| ELP-064-000008542 | to | ELP-064-000008545 |
| ELP-064-000008548 | to | ELP-064-000008554 |
| ELP-064-000008556 | to | ELP-064-000008559 |
| ELP-064-000008561 | to | ELP-064-000008562 |
| ELP-064-000008564 | to | ELP-064-000008564 |
| ELP-064-000008567 | to | ELP-064-000008569 |
| ELP-064-000008571 | to | ELP-064-000008574 |
| ELP-064-000008578 | to | ELP-064-000008578 |
| ELP-064-000008580 | to | ELP-064-000008581 |

| | | |
|---|---|---|
| ELP-064-000008584 | to | ELP-064-000008585 |
| ELP-064-000008587 | to | ELP-064-000008588 |
| ELP-064-000008590 | to | ELP-064-000008597 |
| ELP-064-000008599 | to | ELP-064-000008604 |
| ELP-064-000008606 | to | ELP-064-000008607 |
| ELP-064-000008609 | to | ELP-064-000008611 |
| ELP-064-000008615 | to | ELP-064-000008615 |
| ELP-064-000008617 | to | ELP-064-000008618 |
| ELP-064-000008620 | to | ELP-064-000008620 |
| ELP-064-000008622 | to | ELP-064-000008626 |
| ELP-064-000008628 | to | ELP-064-000008630 |
| ELP-064-000008633 | to | ELP-064-000008633 |
| ELP-064-000008635 | to | ELP-064-000008636 |
| ELP-064-000008638 | to | ELP-064-000008638 |
| ELP-064-000008640 | to | ELP-064-000008641 |
| ELP-064-000008643 | to | ELP-064-000008651 |
| ELP-064-000008654 | to | ELP-064-000008656 |
| ELP-064-000008659 | to | ELP-064-000008668 |
| ELP-064-000008670 | to | ELP-064-000008670 |
| ELP-064-000008672 | to | ELP-064-000008672 |
| ELP-064-000008674 | to | ELP-064-000008674 |
| ELP-064-000008676 | to | ELP-064-000008677 |
| ELP-064-000008680 | to | ELP-064-000008683 |
| ELP-064-000008686 | to | ELP-064-000008686 |
| ELP-064-000008688 | to | ELP-064-000008688 |
| ELP-064-000008694 | to | ELP-064-000008694 |
| ELP-064-000008697 | to | ELP-064-000008697 |
| ELP-064-000008700 | to | ELP-064-000008700 |
| ELP-064-000008704 | to | ELP-064-000008706 |
| ELP-064-000008708 | to | ELP-064-000008714 |
| ELP-064-000008716 | to | ELP-064-000008719 |
| ELP-064-000008722 | to | ELP-064-000008728 |
| ELP-064-000008731 | to | ELP-064-000008732 |
| ELP-064-000008735 | to | ELP-064-000008735 |
| ELP-064-000008738 | to | ELP-064-000008738 |
| ELP-064-000008740 | to | ELP-064-000008744 |
| ELP-064-000008746 | to | ELP-064-000008752 |
| ELP-064-000008754 | to | ELP-064-000008756 |
| ELP-064-000008758 | to | ELP-064-000008758 |
| ELP-064-000008760 | to | ELP-064-000008760 |
| ELP-064-000008762 | to | ELP-064-000008764 |
| ELP-064-000008767 | to | ELP-064-000008770 |
| ELP-064-000008772 | to | ELP-064-000008773 |
| ELP-064-000008775 | to | ELP-064-000008779 |

| | | |
|---|---|---|
| ELP-064-000008781 | to | ELP-064-000008784 |
| ELP-064-000008786 | to | ELP-064-000008786 |
| ELP-064-000008788 | to | ELP-064-000008790 |
| ELP-064-000008794 | to | ELP-064-000008795 |
| ELP-064-000008798 | to | ELP-064-000008801 |
| ELP-064-000008803 | to | ELP-064-000008803 |
| ELP-064-000008807 | to | ELP-064-000008809 |
| ELP-064-000008811 | to | ELP-064-000008811 |
| ELP-064-000008814 | to | ELP-064-000008816 |
| ELP-064-000008821 | to | ELP-064-000008821 |
| ELP-064-000008823 | to | ELP-064-000008826 |
| ELP-064-000008829 | to | ELP-064-000008832 |
| ELP-064-000008834 | to | ELP-064-000008835 |
| ELP-064-000008838 | to | ELP-064-000008838 |
| ELP-064-000008840 | to | ELP-064-000008840 |
| ELP-064-000008842 | to | ELP-064-000008846 |
| ELP-064-000008848 | to | ELP-064-000008848 |
| ELP-064-000008850 | to | ELP-064-000008850 |
| ELP-064-000008854 | to | ELP-064-000008854 |
| ELP-064-000008856 | to | ELP-064-000008856 |
| ELP-064-000008858 | to | ELP-064-000008858 |
| ELP-064-000008862 | to | ELP-064-000008864 |
| ELP-064-000008867 | to | ELP-064-000008869 |
| ELP-064-000008874 | to | ELP-064-000008874 |
| ELP-064-000008876 | to | ELP-064-000008880 |
| ELP-064-000008883 | to | ELP-064-000008886 |
| ELP-064-000008889 | to | ELP-064-000008890 |
| ELP-064-000008892 | to | ELP-064-000008892 |
| ELP-064-000008894 | to | ELP-064-000008897 |
| ELP-064-000008900 | to | ELP-064-000008902 |
| ELP-064-000008904 | to | ELP-064-000008907 |
| ELP-064-000008909 | to | ELP-064-000008910 |
| ELP-064-000008912 | to | ELP-064-000008920 |
| ELP-064-000008922 | to | ELP-064-000008926 |
| ELP-064-000008929 | to | ELP-064-000008929 |
| ELP-064-000008931 | to | ELP-064-000008934 |
| ELP-064-000008936 | to | ELP-064-000008936 |
| ELP-064-000008938 | to | ELP-064-000008939 |
| ELP-064-000008942 | to | ELP-064-000008943 |
| ELP-064-000008946 | to | ELP-064-000008949 |
| ELP-064-000008951 | to | ELP-064-000008954 |
| ELP-064-000008956 | to | ELP-064-000008958 |
| ELP-064-000008960 | to | ELP-064-000008960 |
| ELP-064-000008964 | to | ELP-064-000008983 |

| | | |
|---|---|---|
| ELP-064-000008985 | to | ELP-064-000008990 |
| ELP-064-000008992 | to | ELP-064-000008992 |
| ELP-064-000008994 | to | ELP-064-000009006 |
| ELP-064-000009009 | to | ELP-064-000009009 |
| ELP-064-000009014 | to | ELP-064-000009016 |
| ELP-064-000009018 | to | ELP-064-000009020 |
| ELP-064-000009024 | to | ELP-064-000009025 |
| ELP-064-000009027 | to | ELP-064-000009027 |
| ELP-064-000009029 | to | ELP-064-000009032 |
| ELP-064-000009034 | to | ELP-064-000009035 |
| ELP-064-000009037 | to | ELP-064-000009037 |
| ELP-064-000009041 | to | ELP-064-000009041 |
| ELP-064-000009043 | to | ELP-064-000009043 |
| ELP-064-000009045 | to | ELP-064-000009047 |
| ELP-064-000009049 | to | ELP-064-000009052 |
| ELP-064-000009054 | to | ELP-064-000009060 |
| ELP-064-000009062 | to | ELP-064-000009062 |
| ELP-064-000009066 | to | ELP-064-000009066 |
| ELP-064-000009072 | to | ELP-064-000009072 |
| ELP-064-000009074 | to | ELP-064-000009075 |
| ELP-064-000009077 | to | ELP-064-000009077 |
| ELP-064-000009079 | to | ELP-064-000009083 |
| ELP-064-000009085 | to | ELP-064-000009085 |
| ELP-064-000009087 | to | ELP-064-000009091 |
| ELP-064-000009093 | to | ELP-064-000009094 |
| ELP-064-000009096 | to | ELP-064-000009098 |
| ELP-064-000009100 | to | ELP-064-000009106 |
| ELP-064-000009109 | to | ELP-064-000009110 |
| ELP-064-000009114 | to | ELP-064-000009120 |
| ELP-064-000009122 | to | ELP-064-000009122 |
| ELP-064-000009124 | to | ELP-064-000009131 |
| ELP-064-000009133 | to | ELP-064-000009135 |
| ELP-064-000009137 | to | ELP-064-000009139 |
| ELP-064-000009141 | to | ELP-064-000009141 |
| ELP-064-000009143 | to | ELP-064-000009145 |
| ELP-064-000009147 | to | ELP-064-000009150 |
| ELP-064-000009153 | to | ELP-064-000009154 |
| ELP-064-000009156 | to | ELP-064-000009156 |
| ELP-064-000009159 | to | ELP-064-000009159 |
| ELP-064-000009163 | to | ELP-064-000009163 |
| ELP-064-000009165 | to | ELP-064-000009168 |
| ELP-064-000009170 | to | ELP-064-000009174 |
| ELP-064-000009178 | to | ELP-064-000009179 |
| ELP-064-000009182 | to | ELP-064-000009182 |

| | | |
|---|---|---|
| ELP-064-000009184 | to | ELP-064-000009184 |
| ELP-064-000009187 | to | ELP-064-000009189 |
| ELP-064-000009192 | to | ELP-064-000009194 |
| ELP-064-000009196 | to | ELP-064-000009196 |
| ELP-064-000009198 | to | ELP-064-000009206 |
| ELP-064-000009208 | to | ELP-064-000009211 |
| ELP-064-000009213 | to | ELP-064-000009232 |
| ELP-064-000009234 | to | ELP-064-000009238 |
| ELP-064-000009241 | to | ELP-064-000009242 |
| ELP-064-000009244 | to | ELP-064-000009245 |
| ELP-064-000009247 | to | ELP-064-000009264 |
| ELP-064-000009266 | to | ELP-064-000009269 |
| ELP-064-000009271 | to | ELP-064-000009271 |
| ELP-064-000009273 | to | ELP-064-000009275 |
| ELP-064-000009277 | to | ELP-064-000009280 |
| ELP-064-000009284 | to | ELP-064-000009290 |
| ELP-064-000009293 | to | ELP-064-000009293 |
| ELP-064-000009295 | to | ELP-064-000009296 |
| ELP-064-000009298 | to | ELP-064-000009298 |
| ELP-064-000009300 | to | ELP-064-000009300 |
| ELP-064-000009302 | to | ELP-064-000009302 |
| ELP-064-000009304 | to | ELP-064-000009305 |
| ELP-064-000009310 | to | ELP-064-000009311 |
| ELP-064-000009313 | to | ELP-064-000009315 |
| ELP-064-000009318 | to | ELP-064-000009320 |
| ELP-064-000009322 | to | ELP-064-000009322 |
| ELP-064-000009325 | to | ELP-064-000009325 |
| ELP-064-000009329 | to | ELP-064-000009330 |
| ELP-064-000009332 | to | ELP-064-000009332 |
| ELP-064-000009334 | to | ELP-064-000009334 |
| ELP-064-000009336 | to | ELP-064-000009336 |
| ELP-064-000009338 | to | ELP-064-000009340 |
| ELP-064-000009344 | to | ELP-064-000009346 |
| ELP-064-000009349 | to | ELP-064-000009349 |
| ELP-064-000009351 | to | ELP-064-000009356 |
| ELP-064-000009358 | to | ELP-064-000009358 |
| ELP-064-000009361 | to | ELP-064-000009361 |
| ELP-064-000009365 | to | ELP-064-000009366 |
| ELP-064-000009368 | to | ELP-064-000009371 |
| ELP-064-000009373 | to | ELP-064-000009384 |
| ELP-064-000009386 | to | ELP-064-000009388 |
| ELP-064-000009390 | to | ELP-064-000009392 |
| ELP-064-000009395 | to | ELP-064-000009402 |
| ELP-064-000009404 | to | ELP-064-000009409 |

| | | |
|---|---|---|
| ELP-064-000009411 | to | ELP-064-000009412 |
| ELP-064-000009414 | to | ELP-064-000009418 |
| ELP-064-000009421 | to | ELP-064-000009426 |
| ELP-064-000009428 | to | ELP-064-000009429 |
| ELP-064-000009432 | to | ELP-064-000009433 |
| ELP-064-000009436 | to | ELP-064-000009437 |
| ELP-064-000009439 | to | ELP-064-000009446 |
| ELP-064-000009450 | to | ELP-064-000009450 |
| ELP-064-000009452 | to | ELP-064-000009453 |
| ELP-064-000009456 | to | ELP-064-000009457 |
| ELP-064-000009459 | to | ELP-064-000009461 |
| ELP-064-000009463 | to | ELP-064-000009463 |
| ELP-064-000009465 | to | ELP-064-000009465 |
| ELP-064-000009467 | to | ELP-064-000009469 |
| ELP-064-000009472 | to | ELP-064-000009472 |
| ELP-064-000009474 | to | ELP-064-000009474 |
| ELP-064-000009476 | to | ELP-064-000009476 |
| ELP-064-000009479 | to | ELP-064-000009480 |
| ELP-064-000009483 | to | ELP-064-000009492 |
| ELP-064-000009494 | to | ELP-064-000009494 |
| ELP-064-000009497 | to | ELP-064-000009497 |
| ELP-064-000009501 | to | ELP-064-000009501 |
| ELP-064-000009503 | to | ELP-064-000009503 |
| ELP-064-000009506 | to | ELP-064-000009507 |
| ELP-064-000009512 | to | ELP-064-000009512 |
| ELP-064-000009514 | to | ELP-064-000009524 |
| ELP-064-000009527 | to | ELP-064-000009527 |
| ELP-064-000009529 | to | ELP-064-000009529 |
| ELP-064-000009531 | to | ELP-064-000009531 |
| ELP-064-000009536 | to | ELP-064-000009536 |
| ELP-064-000009538 | to | ELP-064-000009538 |
| ELP-064-000009541 | to | ELP-064-000009544 |
| ELP-064-000009547 | to | ELP-064-000009549 |
| ELP-064-000009553 | to | ELP-064-000009557 |
| ELP-064-000009559 | to | ELP-064-000009569 |
| ELP-064-000009571 | to | ELP-064-000009571 |
| ELP-064-000009574 | to | ELP-064-000009575 |
| ELP-064-000009578 | to | ELP-064-000009583 |
| ELP-064-000009585 | to | ELP-064-000009588 |
| ELP-064-000009592 | to | ELP-064-000009594 |
| ELP-064-000009596 | to | ELP-064-000009599 |
| ELP-064-000009601 | to | ELP-064-000009601 |
| ELP-064-000009604 | to | ELP-064-000009604 |
| ELP-064-000009606 | to | ELP-064-000009608 |

116

| | | |
|---|---|---|
| ELP-064-000009611 | to | ELP-064-000009611 |
| ELP-064-000009614 | to | ELP-064-000009618 |
| ELP-064-000009620 | to | ELP-064-000009622 |
| ELP-064-000009624 | to | ELP-064-000009626 |
| ELP-064-000009629 | to | ELP-064-000009631 |
| ELP-064-000009634 | to | ELP-064-000009634 |
| ELP-064-000009636 | to | ELP-064-000009636 |
| ELP-064-000009638 | to | ELP-064-000009639 |
| ELP-064-000009642 | to | ELP-064-000009642 |
| ELP-064-000009644 | to | ELP-064-000009644 |
| ELP-064-000009646 | to | ELP-064-000009649 |
| ELP-064-000009651 | to | ELP-064-000009651 |
| ELP-064-000009653 | to | ELP-064-000009657 |
| ELP-064-000009659 | to | ELP-064-000009660 |
| ELP-064-000009662 | to | ELP-064-000009662 |
| ELP-064-000009665 | to | ELP-064-000009668 |
| ELP-064-000009670 | to | ELP-064-000009670 |
| ELP-064-000009672 | to | ELP-064-000009672 |
| ELP-064-000009674 | to | ELP-064-000009682 |
| ELP-064-000009686 | to | ELP-064-000009688 |
| ELP-064-000009690 | to | ELP-064-000009690 |
| ELP-064-000009692 | to | ELP-064-000009695 |
| ELP-064-000009697 | to | ELP-064-000009706 |
| ELP-064-000009708 | to | ELP-064-000009709 |
| ELP-064-000009713 | to | ELP-064-000009715 |
| ELP-064-000009719 | to | ELP-064-000009729 |
| ELP-064-000009732 | to | ELP-064-000009732 |
| ELP-064-000009735 | to | ELP-064-000009735 |
| ELP-064-000009738 | to | ELP-064-000009740 |
| ELP-064-000009742 | to | ELP-064-000009745 |
| ELP-064-000009747 | to | ELP-064-000009750 |
| ELP-064-000009752 | to | ELP-064-000009756 |
| ELP-064-000009758 | to | ELP-064-000009760 |
| ELP-064-000009767 | to | ELP-064-000009770 |
| ELP-064-000009772 | to | ELP-064-000009774 |
| ELP-064-000009776 | to | ELP-064-000009776 |
| ELP-064-000009779 | to | ELP-064-000009783 |
| ELP-064-000009785 | to | ELP-064-000009795 |
| ELP-064-000009798 | to | ELP-064-000009799 |
| ELP-064-000009802 | to | ELP-064-000009804 |
| ELP-064-000009806 | to | ELP-064-000009806 |
| ELP-064-000009813 | to | ELP-064-000009814 |
| ELP-064-000009816 | to | ELP-064-000009819 |
| ELP-064-000009821 | to | ELP-064-000009821 |

| | | |
|---|---|---|
| ELP-064-000009826 | to | ELP-064-000009826 |
| ELP-064-000009829 | to | ELP-064-000009829 |
| ELP-064-000009832 | to | ELP-064-000009833 |
| ELP-064-000009837 | to | ELP-064-000009842 |
| ELP-064-000009844 | to | ELP-064-000009844 |
| ELP-064-000009848 | to | ELP-064-000009851 |
| ELP-064-000009854 | to | ELP-064-000009854 |
| ELP-064-000009859 | to | ELP-064-000009860 |
| ELP-064-000009864 | to | ELP-064-000009869 |
| ELP-064-000009871 | to | ELP-064-000009873 |
| ELP-064-000009876 | to | ELP-064-000009882 |
| ELP-064-000009884 | to | ELP-064-000009885 |
| ELP-064-000009887 | to | ELP-064-000009898 |
| ELP-064-000009901 | to | ELP-064-000009906 |
| ELP-064-000009908 | to | ELP-064-000009924 |
| ELP-064-000009926 | to | ELP-064-000009926 |
| ELP-064-000009928 | to | ELP-064-000009929 |
| ELP-064-000009931 | to | ELP-064-000009931 |
| ELP-064-000009933 | to | ELP-064-000009935 |
| ELP-064-000009939 | to | ELP-064-000009940 |
| ELP-064-000009943 | to | ELP-064-000009943 |
| ELP-064-000009949 | to | ELP-064-000009949 |
| ELP-064-000009951 | to | ELP-064-000009951 |
| ELP-064-000009953 | to | ELP-064-000009956 |
| ELP-064-000009964 | to | ELP-064-000009965 |
| ELP-064-000009967 | to | ELP-064-000009967 |
| ELP-064-000009970 | to | ELP-064-000009976 |
| ELP-064-000009978 | to | ELP-064-000009980 |
| ELP-064-000009982 | to | ELP-064-000009982 |
| ELP-064-000009985 | to | ELP-064-000009987 |
| ELP-064-000009989 | to | ELP-064-000010001 |
| ELP-064-000010003 | to | ELP-064-000010006 |
| ELP-064-000010008 | to | ELP-064-000010025 |
| ELP-064-000010027 | to | ELP-064-000010028 |
| ELP-064-000010030 | to | ELP-064-000010030 |
| ELP-064-000010033 | to | ELP-064-000010035 |
| ELP-064-000010038 | to | ELP-064-000010041 |
| ELP-064-000010044 | to | ELP-064-000010044 |
| ELP-064-000010046 | to | ELP-064-000010048 |
| ELP-064-000010050 | to | ELP-064-000010054 |
| ELP-064-000010056 | to | ELP-064-000010057 |
| ELP-064-000010059 | to | ELP-064-000010059 |
| ELP-064-000010063 | to | ELP-064-000010063 |
| ELP-064-000010065 | to | ELP-064-000010068 |

| | | |
|---|---|---|
| ELP-064-000010071 | to | ELP-064-000010071 |
| ELP-064-000010074 | to | ELP-064-000010074 |
| ELP-064-000010076 | to | ELP-064-000010088 |
| ELP-064-000010091 | to | ELP-064-000010094 |
| ELP-064-000010096 | to | ELP-064-000010096 |
| ELP-064-000010098 | to | ELP-064-000010098 |
| ELP-064-000010100 | to | ELP-064-000010101 |
| ELP-064-000010104 | to | ELP-064-000010104 |
| ELP-064-000010106 | to | ELP-064-000010109 |
| ELP-064-000010111 | to | ELP-064-000010112 |
| ELP-064-000010114 | to | ELP-064-000010115 |
| ELP-064-000010117 | to | ELP-064-000010118 |
| ELP-064-000010120 | to | ELP-064-000010121 |
| ELP-064-000010124 | to | ELP-064-000010125 |
| ELP-064-000010127 | to | ELP-064-000010129 |
| ELP-064-000010132 | to | ELP-064-000010142 |
| ELP-064-000010144 | to | ELP-064-000010145 |
| ELP-064-000010149 | to | ELP-064-000010151 |
| ELP-064-000010153 | to | ELP-064-000010153 |
| ELP-064-000010155 | to | ELP-064-000010155 |
| ELP-064-000010158 | to | ELP-064-000010159 |
| ELP-064-000010163 | to | ELP-064-000010168 |
| ELP-064-000010170 | to | ELP-064-000010173 |
| ELP-064-000010175 | to | ELP-064-000010180 |
| ELP-064-000010183 | to | ELP-064-000010183 |
| ELP-064-000010185 | to | ELP-064-000010186 |
| ELP-064-000010189 | to | ELP-064-000010193 |
| ELP-064-000010195 | to | ELP-064-000010195 |
| ELP-064-000010197 | to | ELP-064-000010201 |
| ELP-064-000010203 | to | ELP-064-000010204 |
| ELP-064-000010207 | to | ELP-064-000010207 |
| ELP-064-000010209 | to | ELP-064-000010212 |
| ELP-064-000010215 | to | ELP-064-000010221 |
| ELP-064-000010224 | to | ELP-064-000010233 |
| ELP-064-000010236 | to | ELP-064-000010237 |
| ELP-064-000010243 | to | ELP-064-000010245 |
| ELP-064-000010250 | to | ELP-064-000010264 |
| ELP-064-000010266 | to | ELP-064-000010275 |
| ELP-064-000010277 | to | ELP-064-000010278 |
| ELP-064-000010281 | to | ELP-064-000010283 |
| ELP-064-000010285 | to | ELP-064-000010285 |
| ELP-064-000010288 | to | ELP-064-000010297 |
| ELP-064-000010299 | to | ELP-064-000010302 |
| ELP-064-000010305 | to | ELP-064-000010305 |

| | | |
|---|---|---|
| ELP-064-000010307 | to | ELP-064-000010309 |
| ELP-064-000010312 | to | ELP-064-000010312 |
| ELP-064-000010316 | to | ELP-064-000010318 |
| ELP-064-000010320 | to | ELP-064-000010320 |
| ELP-064-000010323 | to | ELP-064-000010323 |
| ELP-064-000010325 | to | ELP-064-000010326 |
| ELP-064-000010328 | to | ELP-064-000010342 |
| ELP-064-000010344 | to | ELP-064-000010356 |
| ELP-064-000010358 | to | ELP-064-000010366 |
| ELP-064-000010368 | to | ELP-064-000010370 |
| ELP-064-000010373 | to | ELP-064-000010386 |
| ELP-064-000010388 | to | ELP-064-000010390 |
| ELP-064-000010392 | to | ELP-064-000010400 |
| ELP-064-000010402 | to | ELP-064-000010414 |
| ELP-064-000010416 | to | ELP-064-000010429 |
| ELP-064-000010432 | to | ELP-064-000010433 |
| ELP-064-000010435 | to | ELP-064-000010436 |
| ELP-064-000010439 | to | ELP-064-000010439 |
| ELP-064-000010441 | to | ELP-064-000010443 |
| ELP-064-000010445 | to | ELP-064-000010450 |
| ELP-064-000010454 | to | ELP-064-000010454 |
| ELP-064-000010458 | to | ELP-064-000010458 |
| ELP-064-000010460 | to | ELP-064-000010461 |
| ELP-064-000010464 | to | ELP-064-000010465 |
| ELP-064-000010467 | to | ELP-064-000010467 |
| ELP-064-000010471 | to | ELP-064-000010472 |
| ELP-064-000010477 | to | ELP-064-000010478 |
| ELP-064-000010483 | to | ELP-064-000010489 |
| ELP-064-000010491 | to | ELP-064-000010493 |
| ELP-064-000010495 | to | ELP-064-000010496 |
| ELP-064-000010498 | to | ELP-064-000010499 |
| ELP-064-000010501 | to | ELP-064-000010502 |
| ELP-064-000010504 | to | ELP-064-000010505 |
| ELP-064-000010507 | to | ELP-064-000010508 |
| ELP-064-000010510 | to | ELP-064-000010510 |
| ELP-064-000010512 | to | ELP-064-000010518 |
| ELP-064-000010520 | to | ELP-064-000010526 |
| ELP-064-000010528 | to | ELP-064-000010538 |
| ELP-064-000010542 | to | ELP-064-000010545 |
| ELP-064-000010547 | to | ELP-064-000010560 |
| ELP-064-000010562 | to | ELP-064-000010565 |
| ELP-064-000010569 | to | ELP-064-000010570 |
| ELP-064-000010572 | to | ELP-064-000010574 |
| ELP-064-000010576 | to | ELP-064-000010576 |

| | | |
|---|---|---|
| ELP-064-000010578 | to | ELP-064-000010578 |
| ELP-064-000010580 | to | ELP-064-000010582 |
| ELP-064-000010586 | to | ELP-064-000010586 |
| ELP-064-000010588 | to | ELP-064-000010589 |
| ELP-064-000010593 | to | ELP-064-000010593 |
| ELP-064-000010598 | to | ELP-064-000010599 |
| ELP-064-000010601 | to | ELP-064-000010602 |
| ELP-064-000010605 | to | ELP-064-000010607 |
| ELP-064-000010610 | to | ELP-064-000010610 |
| ELP-064-000010612 | to | ELP-064-000010613 |
| ELP-064-000010615 | to | ELP-064-000010615 |
| ELP-064-000010617 | to | ELP-064-000010622 |
| ELP-064-000010625 | to | ELP-064-000010628 |
| ELP-064-000010630 | to | ELP-064-000010631 |
| ELP-064-000010634 | to | ELP-064-000010636 |
| ELP-064-000010638 | to | ELP-064-000010644 |
| ELP-064-000010646 | to | ELP-064-000010647 |
| ELP-064-000010649 | to | ELP-064-000010654 |
| ELP-064-000010656 | to | ELP-064-000010658 |
| ELP-064-000010660 | to | ELP-064-000010660 |
| ELP-064-000010662 | to | ELP-064-000010673 |
| ELP-064-000010675 | to | ELP-064-000010680 |
| ELP-064-000010682 | to | ELP-064-000010696 |
| ELP-064-000010699 | to | ELP-064-000010704 |
| ELP-064-000010706 | to | ELP-064-000010707 |
| ELP-064-000010709 | to | ELP-064-000010709 |
| ELP-064-000010712 | to | ELP-064-000010717 |
| ELP-064-000010719 | to | ELP-064-000010719 |
| ELP-064-000010722 | to | ELP-064-000010727 |
| ELP-064-000010729 | to | ELP-064-000010730 |
| ELP-064-000010732 | to | ELP-064-000010734 |
| ELP-064-000010739 | to | ELP-064-000010740 |
| ELP-064-000010742 | to | ELP-064-000010742 |
| ELP-064-000010744 | to | ELP-064-000010745 |
| ELP-064-000010750 | to | ELP-064-000010756 |
| ELP-064-000010760 | to | ELP-064-000010777 |
| ELP-064-000010781 | to | ELP-064-000010782 |
| ELP-064-000010784 | to | ELP-064-000010786 |
| ELP-064-000010788 | to | ELP-064-000010789 |
| ELP-064-000010791 | to | ELP-064-000010808 |
| ELP-064-000010810 | to | ELP-064-000010811 |
| ELP-064-000010813 | to | ELP-064-000010820 |
| ELP-064-000010822 | to | ELP-064-000010825 |
| ELP-064-000010827 | to | ELP-064-000010845 |

| | | |
|---|---|---|
| ELP-064-000010849 | to | ELP-064-000010851 |
| ELP-064-000010853 | to | ELP-064-000010855 |
| ELP-064-000010857 | to | ELP-064-000010858 |
| ELP-064-000010860 | to | ELP-064-000010860 |
| ELP-064-000010862 | to | ELP-064-000010872 |
| ELP-064-000010874 | to | ELP-064-000010877 |
| ELP-064-000010880 | to | ELP-064-000010881 |
| ELP-064-000010883 | to | ELP-064-000010885 |
| ELP-064-000010887 | to | ELP-064-000010903 |
| ELP-064-000010905 | to | ELP-064-000010918 |
| ELP-064-000010920 | to | ELP-064-000010920 |
| ELP-064-000010922 | to | ELP-064-000010924 |
| ELP-064-000010929 | to | ELP-064-000010932 |
| ELP-064-000010934 | to | ELP-064-000010934 |
| ELP-064-000010936 | to | ELP-064-000010936 |
| ELP-064-000010939 | to | ELP-064-000010939 |
| ELP-064-000010941 | to | ELP-064-000010943 |
| ELP-064-000010945 | to | ELP-064-000010947 |
| ELP-064-000010950 | to | ELP-064-000010950 |
| ELP-064-000010952 | to | ELP-064-000010953 |
| ELP-064-000010956 | to | ELP-064-000010972 |
| ELP-064-000010974 | to | ELP-064-000010976 |
| ELP-064-000010978 | to | ELP-064-000010985 |
| ELP-064-000010987 | to | ELP-064-000010988 |
| ELP-064-000010990 | to | ELP-064-000010990 |
| ELP-064-000010992 | to | ELP-064-000010996 |
| ELP-064-000010998 | to | ELP-064-000011001 |
| ELP-064-000011003 | to | ELP-064-000011006 |
| ELP-064-000011009 | to | ELP-064-000011009 |
| ELP-064-000011011 | to | ELP-064-000011017 |
| ELP-064-000011019 | to | ELP-064-000011039 |
| ELP-064-000011041 | to | ELP-064-000011046 |
| ELP-064-000011048 | to | ELP-064-000011049 |
| ELP-064-000011051 | to | ELP-064-000011059 |
| ELP-064-000011061 | to | ELP-064-000011065 |
| ELP-064-000011067 | to | ELP-064-000011067 |
| ELP-064-000011069 | to | ELP-064-000011074 |
| ELP-064-000011077 | to | ELP-064-000011080 |
| ELP-064-000011082 | to | ELP-064-000011089 |
| ELP-064-000011091 | to | ELP-064-000011096 |
| ELP-064-000011100 | to | ELP-064-000011107 |
| ELP-064-000011109 | to | ELP-064-000011111 |
| ELP-064-000011113 | to | ELP-064-000011113 |
| ELP-064-000011115 | to | ELP-064-000011116 |

| | | |
|---|---|---|
| ELP-064-000011119 | to | ELP-064-000011119 |
| ELP-064-000011121 | to | ELP-064-000011122 |
| ELP-064-000011125 | to | ELP-064-000011125 |
| ELP-064-000011127 | to | ELP-064-000011133 |
| ELP-064-000011136 | to | ELP-064-000011148 |
| ELP-064-000011150 | to | ELP-064-000011151 |
| ELP-064-000011154 | to | ELP-064-000011155 |
| ELP-064-000011157 | to | ELP-064-000011157 |
| ELP-064-000011159 | to | ELP-064-000011161 |
| ELP-064-000011165 | to | ELP-064-000011166 |
| ELP-064-000011168 | to | ELP-064-000011174 |
| ELP-064-000011176 | to | ELP-064-000011186 |
| ELP-064-000011190 | to | ELP-064-000011196 |
| ELP-064-000011199 | to | ELP-064-000011199 |
| ELP-064-000011201 | to | ELP-064-000011204 |
| ELP-064-000011207 | to | ELP-064-000011207 |
| ELP-064-000011209 | to | ELP-064-000011209 |
| ELP-064-000011212 | to | ELP-064-000011213 |
| ELP-064-000011215 | to | ELP-064-000011215 |
| ELP-064-000011218 | to | ELP-064-000011219 |
| ELP-064-000011221 | to | ELP-064-000011228 |
| ELP-064-000011230 | to | ELP-064-000011230 |
| ELP-064-000011232 | to | ELP-064-000011233 |
| ELP-064-000011235 | to | ELP-064-000011239 |
| ELP-064-000011241 | to | ELP-064-000011250 |
| ELP-064-000011254 | to | ELP-064-000011254 |
| ELP-064-000011256 | to | ELP-064-000011259 |
| ELP-064-000011261 | to | ELP-064-000011261 |
| ELP-064-000011264 | to | ELP-064-000011265 |
| ELP-064-000011268 | to | ELP-064-000011273 |
| ELP-064-000011275 | to | ELP-064-000011275 |
| ELP-064-000011278 | to | ELP-064-000011279 |
| ELP-064-000011283 | to | ELP-064-000011284 |
| ELP-064-000011290 | to | ELP-064-000011290 |
| ELP-064-000011293 | to | ELP-064-000011293 |
| ELP-064-000011295 | to | ELP-064-000011298 |
| ELP-064-000011300 | to | ELP-064-000011307 |
| ELP-064-000011310 | to | ELP-064-000011311 |
| ELP-064-000011313 | to | ELP-064-000011313 |
| ELP-064-000011316 | to | ELP-064-000011316 |
| ELP-064-000011318 | to | ELP-064-000011318 |
| ELP-064-000011323 | to | ELP-064-000011323 |
| ELP-064-000011325 | to | ELP-064-000011342 |
| ELP-064-000011344 | to | ELP-064-000011349 |

| | | |
|---|---|---|
| ELP-064-000011351 | to | ELP-064-000011352 |
| ELP-064-000011354 | to | ELP-064-000011354 |
| ELP-064-000011358 | to | ELP-064-000011361 |
| ELP-064-000011366 | to | ELP-064-000011378 |
| ELP-064-000011381 | to | ELP-064-000011386 |
| ELP-064-000011389 | to | ELP-064-000011390 |
| ELP-064-000011392 | to | ELP-064-000011409 |
| ELP-064-000011411 | to | ELP-064-000011418 |
| ELP-064-000011420 | to | ELP-064-000011421 |
| ELP-064-000011423 | to | ELP-064-000011427 |
| ELP-064-000011429 | to | ELP-064-000011431 |
| ELP-064-000011435 | to | ELP-064-000011435 |
| ELP-064-000011437 | to | ELP-064-000011441 |
| ELP-064-000011443 | to | ELP-064-000011445 |
| ELP-064-000011447 | to | ELP-064-000011447 |
| ELP-064-000011450 | to | ELP-064-000011451 |
| ELP-064-000011457 | to | ELP-064-000011457 |
| ELP-064-000011461 | to | ELP-064-000011463 |
| ELP-064-000011465 | to | ELP-064-000011465 |
| ELP-064-000011467 | to | ELP-064-000011468 |
| ELP-064-000011470 | to | ELP-064-000011470 |
| ELP-064-000011472 | to | ELP-064-000011473 |
| ELP-064-000011476 | to | ELP-064-000011483 |
| ELP-064-000011485 | to | ELP-064-000011486 |
| ELP-064-000011488 | to | ELP-064-000011488 |
| ELP-064-000011491 | to | ELP-064-000011492 |
| ELP-064-000011495 | to | ELP-064-000011495 |
| ELP-064-000011497 | to | ELP-064-000011497 |
| ELP-064-000011499 | to | ELP-064-000011506 |
| ELP-064-000011508 | to | ELP-064-000011511 |
| ELP-064-000011514 | to | ELP-064-000011515 |
| ELP-064-000011517 | to | ELP-064-000011518 |
| ELP-064-000011520 | to | ELP-064-000011521 |
| ELP-064-000011526 | to | ELP-064-000011526 |
| ELP-064-000011529 | to | ELP-064-000011532 |
| ELP-064-000011537 | to | ELP-064-000011539 |
| ELP-064-000011542 | to | ELP-064-000011543 |
| ELP-064-000011545 | to | ELP-064-000011548 |
| ELP-064-000011553 | to | ELP-064-000011553 |
| ELP-064-000011556 | to | ELP-064-000011558 |
| ELP-064-000011560 | to | ELP-064-000011563 |
| ELP-064-000011565 | to | ELP-064-000011566 |
| ELP-064-000011568 | to | ELP-064-000011571 |
| ELP-064-000011573 | to | ELP-064-000011574 |

124

| | | |
|---|---|---|
| ELP-064-000011576 | to | ELP-064-000011576 |
| ELP-064-000011578 | to | ELP-064-000011585 |
| ELP-064-000011588 | to | ELP-064-000011589 |
| ELP-064-000011591 | to | ELP-064-000011591 |
| ELP-064-000011593 | to | ELP-064-000011595 |
| ELP-064-000011601 | to | ELP-064-000011602 |
| ELP-064-000011606 | to | ELP-064-000011608 |
| ELP-064-000011610 | to | ELP-064-000011614 |
| ELP-064-000011617 | to | ELP-064-000011618 |
| ELP-064-000011620 | to | ELP-064-000011620 |
| ELP-064-000011622 | to | ELP-064-000011642 |
| ELP-064-000011644 | to | ELP-064-000011644 |
| ELP-064-000011646 | to | ELP-064-000011646 |
| ELP-064-000011648 | to | ELP-064-000011649 |
| ELP-064-000011652 | to | ELP-064-000011652 |
| ELP-064-000011654 | to | ELP-064-000011655 |
| ELP-064-000011657 | to | ELP-064-000011658 |
| ELP-064-000011660 | to | ELP-064-000011660 |
| ELP-064-000011662 | to | ELP-064-000011662 |
| ELP-064-000011666 | to | ELP-064-000011667 |
| ELP-064-000011669 | to | ELP-064-000011670 |
| ELP-064-000011672 | to | ELP-064-000011674 |
| ELP-064-000011676 | to | ELP-064-000011678 |
| ELP-064-000011680 | to | ELP-064-000011685 |
| ELP-064-000011687 | to | ELP-064-000011690 |
| ELP-064-000011692 | to | ELP-064-000011700 |
| ELP-064-000011703 | to | ELP-064-000011707 |
| ELP-064-000011709 | to | ELP-064-000011709 |
| ELP-064-000011713 | to | ELP-064-000011714 |
| ELP-064-000011716 | to | ELP-064-000011716 |
| ELP-064-000011720 | to | ELP-064-000011723 |
| ELP-064-000011725 | to | ELP-064-000011726 |
| ELP-064-000011729 | to | ELP-064-000011729 |
| ELP-064-000011734 | to | ELP-064-000011737 |
| ELP-064-000011739 | to | ELP-064-000011750 |
| ELP-064-000011752 | to | ELP-064-000011755 |
| ELP-064-000011759 | to | ELP-064-000011761 |
| ELP-064-000011764 | to | ELP-064-000011765 |
| ELP-064-000011767 | to | ELP-064-000011768 |
| ELP-064-000011770 | to | ELP-064-000011772 |
| ELP-064-000011774 | to | ELP-064-000011777 |
| ELP-064-000011779 | to | ELP-064-000011780 |
| ELP-064-000011782 | to | ELP-064-000011783 |
| ELP-064-000011785 | to | ELP-064-000011788 |

| | | |
|---|---|---|
| ELP-064-000011792 | to | ELP-064-000011795 |
| ELP-064-000011797 | to | ELP-064-000011797 |
| ELP-064-000011799 | to | ELP-064-000011804 |
| ELP-064-000011806 | to | ELP-064-000011809 |
| ELP-064-000011811 | to | ELP-064-000011811 |
| ELP-064-000011813 | to | ELP-064-000011813 |
| ELP-064-000011815 | to | ELP-064-000011817 |
| ELP-064-000011819 | to | ELP-064-000011819 |
| ELP-064-000011821 | to | ELP-064-000011822 |
| ELP-064-000011824 | to | ELP-064-000011825 |
| ELP-064-000011827 | to | ELP-064-000011827 |
| ELP-064-000011829 | to | ELP-064-000011829 |
| ELP-064-000011831 | to | ELP-064-000011832 |
| ELP-064-000011834 | to | ELP-064-000011843 |
| ELP-064-000011845 | to | ELP-064-000011845 |
| ELP-064-000011847 | to | ELP-064-000011848 |
| ELP-064-000011851 | to | ELP-064-000011851 |
| ELP-064-000011857 | to | ELP-064-000011857 |
| ELP-064-000011861 | to | ELP-064-000011863 |
| ELP-064-000011867 | to | ELP-064-000011869 |
| ELP-064-000011873 | to | ELP-064-000011873 |
| ELP-064-000011875 | to | ELP-064-000011878 |
| ELP-064-000011880 | to | ELP-064-000011880 |
| ELP-064-000011883 | to | ELP-064-000011901 |
| ELP-064-000011903 | to | ELP-064-000011904 |
| ELP-064-000011907 | to | ELP-064-000011907 |
| ELP-064-000011909 | to | ELP-064-000011911 |
| ELP-064-000011914 | to | ELP-064-000011915 |
| ELP-064-000011918 | to | ELP-064-000011922 |
| ELP-064-000011924 | to | ELP-064-000011925 |
| ELP-064-000011928 | to | ELP-064-000011928 |
| ELP-064-000011931 | to | ELP-064-000011936 |
| ELP-064-000011939 | to | ELP-064-000011948 |
| ELP-064-000011950 | to | ELP-064-000011950 |
| ELP-064-000011952 | to | ELP-064-000011952 |
| ELP-064-000011954 | to | ELP-064-000011954 |
| ELP-064-000011956 | to | ELP-064-000011957 |
| ELP-064-000011959 | to | ELP-064-000011964 |
| ELP-064-000011966 | to | ELP-064-000011966 |
| ELP-064-000011968 | to | ELP-064-000011969 |
| ELP-064-000011971 | to | ELP-064-000011973 |
| ELP-064-000011975 | to | ELP-064-000011977 |
| ELP-064-000011981 | to | ELP-064-000011983 |
| ELP-064-000011985 | to | ELP-064-000011986 |

| | | |
|---|---|---|
| ELP-064-000011988 | to | ELP-064-000011998 |
| ELP-064-000012000 | to | ELP-064-000012001 |
| ELP-064-000012003 | to | ELP-064-000012004 |
| ELP-064-000012006 | to | ELP-064-000012008 |
| ELP-064-000012010 | to | ELP-064-000012014 |
| ELP-064-000012016 | to | ELP-064-000012017 |
| ELP-064-000012019 | to | ELP-064-000012019 |
| ELP-064-000012022 | to | ELP-064-000012023 |
| ELP-064-000012025 | to | ELP-064-000012026 |
| ELP-064-000012029 | to | ELP-064-000012029 |
| ELP-064-000012036 | to | ELP-064-000012041 |
| ELP-064-000012044 | to | ELP-064-000012044 |
| ELP-064-000012050 | to | ELP-064-000012052 |
| ELP-064-000012054 | to | ELP-064-000012055 |
| ELP-064-000012057 | to | ELP-064-000012057 |
| ELP-064-000012059 | to | ELP-064-000012059 |
| ELP-064-000012061 | to | ELP-064-000012061 |
| ELP-064-000012063 | to | ELP-064-000012064 |
| ELP-064-000012067 | to | ELP-064-000012069 |
| ELP-064-000012071 | to | ELP-064-000012074 |
| ELP-064-000012079 | to | ELP-064-000012081 |
| ELP-064-000012083 | to | ELP-064-000012086 |
| ELP-064-000012090 | to | ELP-064-000012091 |
| ELP-064-000012093 | to | ELP-064-000012097 |
| ELP-064-000012099 | to | ELP-064-000012099 |
| ELP-064-000012101 | to | ELP-064-000012104 |
| ELP-064-000012106 | to | ELP-064-000012108 |
| ELP-064-000012110 | to | ELP-064-000012115 |
| ELP-064-000012117 | to | ELP-064-000012117 |
| ELP-064-000012119 | to | ELP-064-000012121 |
| ELP-064-000012124 | to | ELP-064-000012127 |
| ELP-064-000012129 | to | ELP-064-000012132 |
| ELP-064-000012135 | to | ELP-064-000012135 |
| ELP-064-000012137 | to | ELP-064-000012137 |
| ELP-064-000012139 | to | ELP-064-000012143 |
| ELP-064-000012146 | to | ELP-064-000012146 |
| ELP-064-000012148 | to | ELP-064-000012149 |
| ELP-064-000012151 | to | ELP-064-000012151 |
| ELP-064-000012153 | to | ELP-064-000012153 |
| ELP-064-000012156 | to | ELP-064-000012158 |
| ELP-064-000012160 | to | ELP-064-000012162 |
| ELP-064-000012164 | to | ELP-064-000012164 |
| ELP-064-000012168 | to | ELP-064-000012168 |
| ELP-064-000012170 | to | ELP-064-000012170 |

| | | |
|---|---|---|
| ELP-064-000012172 | to | ELP-064-000012174 |
| ELP-064-000012177 | to | ELP-064-000012182 |
| ELP-064-000012184 | to | ELP-064-000012190 |
| ELP-064-000012192 | to | ELP-064-000012192 |
| ELP-064-000012194 | to | ELP-064-000012194 |
| ELP-064-000012198 | to | ELP-064-000012199 |
| ELP-064-000012201 | to | ELP-064-000012202 |
| ELP-064-000012204 | to | ELP-064-000012205 |
| ELP-064-000012207 | to | ELP-064-000012209 |
| ELP-064-000012211 | to | ELP-064-000012213 |
| ELP-064-000012215 | to | ELP-064-000012216 |
| ELP-064-000012218 | to | ELP-064-000012219 |
| ELP-064-000012221 | to | ELP-064-000012223 |
| ELP-064-000012226 | to | ELP-064-000012230 |
| ELP-064-000012232 | to | ELP-064-000012232 |
| ELP-064-000012234 | to | ELP-064-000012238 |
| ELP-064-000012240 | to | ELP-064-000012242 |
| ELP-064-000012245 | to | ELP-064-000012245 |
| ELP-064-000012249 | to | ELP-064-000012249 |
| ELP-064-000012252 | to | ELP-064-000012255 |
| ELP-064-000012258 | to | ELP-064-000012258 |
| ELP-064-000012260 | to | ELP-064-000012260 |
| ELP-064-000012264 | to | ELP-064-000012267 |
| ELP-064-000012270 | to | ELP-064-000012270 |
| ELP-064-000012273 | to | ELP-064-000012275 |
| ELP-064-000012278 | to | ELP-064-000012280 |
| ELP-064-000012282 | to | ELP-064-000012288 |
| ELP-064-000012291 | to | ELP-064-000012293 |
| ELP-064-000012297 | to | ELP-064-000012300 |
| ELP-064-000012302 | to | ELP-064-000012302 |
| ELP-064-000012304 | to | ELP-064-000012304 |
| ELP-064-000012306 | to | ELP-064-000012306 |
| ELP-064-000012309 | to | ELP-064-000012314 |
| ELP-064-000012316 | to | ELP-064-000012316 |
| ELP-064-000012318 | to | ELP-064-000012319 |
| ELP-064-000012321 | to | ELP-064-000012321 |
| ELP-064-000012324 | to | ELP-064-000012324 |
| ELP-064-000012326 | to | ELP-064-000012328 |
| ELP-064-000012330 | to | ELP-064-000012331 |
| ELP-064-000012333 | to | ELP-064-000012345 |
| ELP-064-000012347 | to | ELP-064-000012349 |
| ELP-064-000012352 | to | ELP-064-000012353 |
| ELP-064-000012355 | to | ELP-064-000012367 |
| ELP-064-000012369 | to | ELP-064-000012369 |

| | | |
|---|---|---|
| ELP-064-000012371 | to | ELP-064-000012374 |
| ELP-064-000012377 | to | ELP-064-000012381 |
| ELP-064-000012384 | to | ELP-064-000012384 |
| ELP-064-000012386 | to | ELP-064-000012390 |
| ELP-064-000012392 | to | ELP-064-000012392 |
| ELP-064-000012394 | to | ELP-064-000012397 |
| ELP-064-000012399 | to | ELP-064-000012400 |
| ELP-064-000012402 | to | ELP-064-000012412 |
| ELP-064-000012415 | to | ELP-064-000012421 |
| ELP-064-000012424 | to | ELP-064-000012426 |
| ELP-064-000012428 | to | ELP-064-000012430 |
| ELP-064-000012433 | to | ELP-064-000012436 |
| ELP-064-000012439 | to | ELP-064-000012439 |
| ELP-064-000012443 | to | ELP-064-000012449 |
| ELP-064-000012454 | to | ELP-064-000012454 |
| ELP-064-000012456 | to | ELP-064-000012457 |
| ELP-064-000012460 | to | ELP-064-000012462 |
| ELP-064-000012464 | to | ELP-064-000012464 |
| ELP-064-000012466 | to | ELP-064-000012467 |
| ELP-064-000012470 | to | ELP-064-000012470 |
| ELP-064-000012472 | to | ELP-064-000012475 |
| ELP-064-000012477 | to | ELP-064-000012479 |
| ELP-064-000012481 | to | ELP-064-000012481 |
| ELP-064-000012486 | to | ELP-064-000012492 |
| ELP-064-000012494 | to | ELP-064-000012494 |
| ELP-064-000012496 | to | ELP-064-000012499 |
| ELP-064-000012501 | to | ELP-064-000012510 |
| ELP-064-000012513 | to | ELP-064-000012513 |
| ELP-064-000012516 | to | ELP-064-000012519 |
| ELP-064-000012521 | to | ELP-064-000012526 |
| ELP-064-000012529 | to | ELP-064-000012535 |
| ELP-064-000012541 | to | ELP-064-000012541 |
| ELP-064-000012543 | to | ELP-064-000012544 |
| ELP-064-000012546 | to | ELP-064-000012547 |
| ELP-064-000012549 | to | ELP-064-000012554 |
| ELP-064-000012556 | to | ELP-064-000012558 |
| ELP-064-000012561 | to | ELP-064-000012561 |
| ELP-064-000012568 | to | ELP-064-000012568 |
| ELP-064-000012572 | to | ELP-064-000012577 |
| ELP-064-000012579 | to | ELP-064-000012580 |
| ELP-064-000012582 | to | ELP-064-000012584 |
| ELP-064-000012587 | to | ELP-064-000012591 |
| ELP-064-000012595 | to | ELP-064-000012596 |
| ELP-064-000012599 | to | ELP-064-000012599 |

| | | |
|---|---|---|
| ELP-064-000012601 | to | ELP-064-000012604 |
| ELP-064-000012606 | to | ELP-064-000012608 |
| ELP-064-000012610 | to | ELP-064-000012616 |
| ELP-064-000012618 | to | ELP-064-000012646 |
| ELP-064-000012651 | to | ELP-064-000012655 |
| ELP-064-000012658 | to | ELP-064-000012660 |
| ELP-064-000012662 | to | ELP-064-000012663 |
| ELP-064-000012665 | to | ELP-064-000012665 |
| ELP-064-000012668 | to | ELP-064-000012668 |
| ELP-064-000012671 | to | ELP-064-000012671 |
| ELP-064-000012676 | to | ELP-064-000012680 |
| ELP-064-000012682 | to | ELP-064-000012685 |
| ELP-064-000012687 | to | ELP-064-000012691 |
| ELP-064-000012693 | to | ELP-064-000012693 |
| ELP-064-000012695 | to | ELP-064-000012695 |
| ELP-064-000012697 | to | ELP-064-000012699 |
| ELP-064-000012701 | to | ELP-064-000012702 |
| ELP-064-000012704 | to | ELP-064-000012704 |
| ELP-064-000012707 | to | ELP-064-000012707 |
| ELP-064-000012710 | to | ELP-064-000012710 |
| ELP-064-000012712 | to | ELP-064-000012712 |
| ELP-064-000012714 | to | ELP-064-000012716 |
| ELP-064-000012719 | to | ELP-064-000012719 |
| ELP-064-000012721 | to | ELP-064-000012721 |
| ELP-064-000012723 | to | ELP-064-000012724 |
| ELP-064-000012727 | to | ELP-064-000012727 |
| ELP-064-000012732 | to | ELP-064-000012733 |
| ELP-064-000012735 | to | ELP-064-000012735 |
| ELP-064-000012738 | to | ELP-064-000012738 |
| ELP-064-000012741 | to | ELP-064-000012741 |
| ELP-064-000012743 | to | ELP-064-000012744 |
| ELP-064-000012747 | to | ELP-064-000012747 |
| ELP-064-000012749 | to | ELP-064-000012749 |
| ELP-064-000012753 | to | ELP-064-000012754 |
| ELP-064-000012757 | to | ELP-064-000012761 |
| ELP-064-000012763 | to | ELP-064-000012769 |
| ELP-064-000012771 | to | ELP-064-000012772 |
| ELP-064-000012774 | to | ELP-064-000012774 |
| ELP-064-000012776 | to | ELP-064-000012776 |
| ELP-064-000012778 | to | ELP-064-000012779 |
| ELP-064-000012782 | to | ELP-064-000012783 |
| ELP-064-000012785 | to | ELP-064-000012787 |
| ELP-064-000012789 | to | ELP-064-000012794 |
| ELP-064-000012797 | to | ELP-064-000012797 |

| | | |
|---|---|---|
| ELP-064-000012799 | to | ELP-064-000012802 |
| ELP-064-000012805 | to | ELP-064-000012806 |
| ELP-064-000012808 | to | ELP-064-000012809 |
| ELP-064-000012811 | to | ELP-064-000012811 |
| ELP-064-000012814 | to | ELP-064-000012814 |
| ELP-064-000012817 | to | ELP-064-000012819 |
| ELP-064-000012821 | to | ELP-064-000012821 |
| ELP-064-000012825 | to | ELP-064-000012827 |
| ELP-064-000012829 | to | ELP-064-000012829 |
| ELP-064-000012832 | to | ELP-064-000012832 |
| ELP-064-000012834 | to | ELP-064-000012835 |
| ELP-064-000012837 | to | ELP-064-000012843 |
| ELP-064-000012846 | to | ELP-064-000012846 |
| ELP-064-000012850 | to | ELP-064-000012856 |
| ELP-064-000012860 | to | ELP-064-000012862 |
| ELP-064-000012864 | to | ELP-064-000012867 |
| ELP-064-000012869 | to | ELP-064-000012872 |
| ELP-064-000012874 | to | ELP-064-000012876 |
| ELP-064-000012878 | to | ELP-064-000012888 |
| ELP-064-000012892 | to | ELP-064-000012892 |
| ELP-064-000012894 | to | ELP-064-000012900 |
| ELP-064-000012902 | to | ELP-064-000012904 |
| ELP-064-000012907 | to | ELP-064-000012909 |
| ELP-064-000012911 | to | ELP-064-000012915 |
| ELP-064-000012919 | to | ELP-064-000012919 |
| ELP-064-000012921 | to | ELP-064-000012923 |
| ELP-064-000012925 | to | ELP-064-000012925 |
| ELP-064-000012928 | to | ELP-064-000012931 |
| ELP-064-000012934 | to | ELP-064-000012934 |
| ELP-064-000012936 | to | ELP-064-000012936 |
| ELP-064-000012938 | to | ELP-064-000012938 |
| ELP-064-000012940 | to | ELP-064-000012940 |
| ELP-064-000012942 | to | ELP-064-000012948 |
| ELP-064-000012950 | to | ELP-064-000012952 |
| ELP-064-000012956 | to | ELP-064-000012957 |
| ELP-064-000012959 | to | ELP-064-000012959 |
| ELP-064-000012961 | to | ELP-064-000012962 |
| ELP-064-000012966 | to | ELP-064-000012969 |
| ELP-064-000012971 | to | ELP-064-000012971 |
| ELP-064-000012973 | to | ELP-064-000012973 |
| ELP-064-000012975 | to | ELP-064-000012976 |
| ELP-064-000012978 | to | ELP-064-000012978 |
| ELP-064-000012981 | to | ELP-064-000012984 |
| ELP-064-000012986 | to | ELP-064-000012990 |

| | | |
|---|---|---|
| ELP-064-000012995 | to | ELP-064-000012997 |
| ELP-064-000012999 | to | ELP-064-000013006 |
| ELP-064-000013008 | to | ELP-064-000013013 |
| ELP-064-000013015 | to | ELP-064-000013020 |
| ELP-064-000013023 | to | ELP-064-000013023 |
| ELP-064-000013027 | to | ELP-064-000013031 |
| ELP-064-000013033 | to | ELP-064-000013037 |
| ELP-064-000013040 | to | ELP-064-000013045 |
| ELP-064-000013048 | to | ELP-064-000013048 |
| ELP-064-000013051 | to | ELP-064-000013051 |
| ELP-064-000013054 | to | ELP-064-000013058 |
| ELP-064-000013060 | to | ELP-064-000013060 |
| ELP-064-000013062 | to | ELP-064-000013068 |
| ELP-064-000013070 | to | ELP-064-000013074 |
| ELP-064-000013076 | to | ELP-064-000013084 |
| ELP-064-000013086 | to | ELP-064-000013090 |
| ELP-064-000013093 | to | ELP-064-000013093 |
| ELP-064-000013095 | to | ELP-064-000013098 |
| ELP-064-000013100 | to | ELP-064-000013102 |
| ELP-064-000013104 | to | ELP-064-000013104 |
| ELP-064-000013107 | to | ELP-064-000013107 |
| ELP-064-000013111 | to | ELP-064-000013111 |
| ELP-064-000013113 | to | ELP-064-000013113 |
| ELP-064-000013116 | to | ELP-064-000013116 |
| ELP-064-000013118 | to | ELP-064-000013118 |
| ELP-064-000013120 | to | ELP-064-000013130 |
| ELP-064-000013132 | to | ELP-064-000013132 |
| ELP-064-000013134 | to | ELP-064-000013135 |
| ELP-064-000013139 | to | ELP-064-000013145 |
| ELP-064-000013147 | to | ELP-064-000013147 |
| ELP-064-000013149 | to | ELP-064-000013152 |
| ELP-064-000013155 | to | ELP-064-000013157 |
| ELP-064-000013159 | to | ELP-064-000013159 |
| ELP-064-000013161 | to | ELP-064-000013162 |
| ELP-064-000013164 | to | ELP-064-000013166 |
| ELP-064-000013168 | to | ELP-064-000013170 |
| ELP-064-000013172 | to | ELP-064-000013173 |
| ELP-064-000013175 | to | ELP-064-000013179 |
| ELP-064-000013181 | to | ELP-064-000013181 |
| ELP-064-000013184 | to | ELP-064-000013184 |
| ELP-064-000013186 | to | ELP-064-000013186 |
| ELP-064-000013188 | to | ELP-064-000013197 |
| ELP-064-000013199 | to | ELP-064-000013201 |
| ELP-064-000013203 | to | ELP-064-000013206 |

| | | |
|---|---|---|
| ELP-064-000013208 | to | ELP-064-000013212 |
| ELP-064-000013214 | to | ELP-064-000013214 |
| ELP-064-000013216 | to | ELP-064-000013221 |
| ELP-064-000013224 | to | ELP-064-000013224 |
| ELP-064-000013228 | to | ELP-064-000013228 |
| ELP-064-000013231 | to | ELP-064-000013242 |
| ELP-064-000013245 | to | ELP-064-000013245 |
| ELP-064-000013248 | to | ELP-064-000013253 |
| ELP-064-000013255 | to | ELP-064-000013257 |
| ELP-064-000013259 | to | ELP-064-000013259 |
| ELP-064-000013261 | to | ELP-064-000013261 |
| ELP-064-000013263 | to | ELP-064-000013266 |
| ELP-064-000013269 | to | ELP-064-000013270 |
| ELP-064-000013272 | to | ELP-064-000013274 |
| ELP-064-000013276 | to | ELP-064-000013279 |
| ELP-064-000013281 | to | ELP-064-000013281 |
| ELP-064-000013283 | to | ELP-064-000013291 |
| ELP-064-000013293 | to | ELP-064-000013295 |
| ELP-064-000013299 | to | ELP-064-000013300 |
| ELP-064-000013302 | to | ELP-064-000013303 |
| ELP-064-000013306 | to | ELP-064-000013307 |
| ELP-064-000013309 | to | ELP-064-000013311 |
| ELP-064-000013313 | to | ELP-064-000013313 |
| ELP-064-000013318 | to | ELP-064-000013318 |
| ELP-064-000013320 | to | ELP-064-000013326 |
| ELP-064-000013332 | to | ELP-064-000013343 |
| ELP-064-000013346 | to | ELP-064-000013350 |
| ELP-064-000013352 | to | ELP-064-000013355 |
| ELP-064-000013359 | to | ELP-064-000013363 |
| ELP-064-000013366 | to | ELP-064-000013367 |
| ELP-064-000013371 | to | ELP-064-000013371 |
| ELP-064-000013375 | to | ELP-064-000013376 |
| ELP-064-000013378 | to | ELP-064-000013380 |
| ELP-064-000013383 | to | ELP-064-000013383 |
| ELP-064-000013385 | to | ELP-064-000013385 |
| ELP-064-000013389 | to | ELP-064-000013391 |
| ELP-064-000013393 | to | ELP-064-000013395 |
| ELP-064-000013397 | to | ELP-064-000013399 |
| ELP-064-000013401 | to | ELP-064-000013402 |
| ELP-064-000013404 | to | ELP-064-000013408 |
| ELP-064-000013411 | to | ELP-064-000013414 |
| ELP-064-000013416 | to | ELP-064-000013421 |
| ELP-064-000013424 | to | ELP-064-000013425 |
| ELP-064-000013429 | to | ELP-064-000013429 |

| | | |
|---|---|---|
| ELP-064-000013433 | to | ELP-064-000013439 |
| ELP-064-000013441 | to | ELP-064-000013445 |
| ELP-064-000013448 | to | ELP-064-000013449 |
| ELP-064-000013451 | to | ELP-064-000013454 |
| ELP-064-000013458 | to | ELP-064-000013458 |
| ELP-064-000013463 | to | ELP-064-000013476 |
| ELP-064-000013478 | to | ELP-064-000013479 |
| ELP-064-000013486 | to | ELP-064-000013486 |
| ELP-064-000013490 | to | ELP-064-000013493 |
| ELP-064-000013497 | to | ELP-064-000013497 |
| ELP-064-000013499 | to | ELP-064-000013499 |
| ELP-064-000013501 | to | ELP-064-000013505 |
| ELP-064-000013507 | to | ELP-064-000013510 |
| ELP-064-000013512 | to | ELP-064-000013512 |
| ELP-064-000013515 | to | ELP-064-000013515 |
| ELP-064-000013517 | to | ELP-064-000013523 |
| ELP-064-000013525 | to | ELP-064-000013525 |
| ELP-064-000013536 | to | ELP-064-000013538 |
| ELP-064-000013542 | to | ELP-064-000013542 |
| ELP-064-000013544 | to | ELP-064-000013544 |
| ELP-064-000013546 | to | ELP-064-000013547 |
| ELP-064-000013550 | to | ELP-064-000013550 |
| ELP-064-000013552 | to | ELP-064-000013553 |
| ELP-064-000013556 | to | ELP-064-000013557 |
| ELP-064-000013559 | to | ELP-064-000013559 |
| ELP-064-000013561 | to | ELP-064-000013563 |
| ELP-064-000013572 | to | ELP-064-000013572 |
| ELP-064-000013575 | to | ELP-064-000013576 |
| ELP-064-000013578 | to | ELP-064-000013584 |
| ELP-064-000013586 | to | ELP-064-000013591 |
| ELP-064-000013593 | to | ELP-064-000013597 |
| ELP-064-000013600 | to | ELP-064-000013601 |
| ELP-064-000013603 | to | ELP-064-000013605 |
| ELP-064-000013608 | to | ELP-064-000013608 |
| ELP-064-000013613 | to | ELP-064-000013623 |
| ELP-064-000013626 | to | ELP-064-000013626 |
| ELP-064-000013628 | to | ELP-064-000013628 |
| ELP-064-000013630 | to | ELP-064-000013634 |
| ELP-064-000013636 | to | ELP-064-000013648 |
| ELP-064-000013650 | to | ELP-064-000013650 |
| ELP-064-000013652 | to | ELP-064-000013671 |
| ELP-064-000013674 | to | ELP-064-000013674 |
| ELP-064-000013678 | to | ELP-064-000013681 |
| ELP-064-000013683 | to | ELP-064-000013684 |

| | | |
|---|---|---|
| ELP-064-000013686 | to | ELP-064-000013686 |
| ELP-064-000013689 | to | ELP-064-000013689 |
| ELP-064-000013691 | to | ELP-064-000013691 |
| ELP-064-000013694 | to | ELP-064-000013703 |
| ELP-064-000013705 | to | ELP-064-000013705 |
| ELP-064-000013707 | to | ELP-064-000013711 |
| ELP-064-000013714 | to | ELP-064-000013715 |
| ELP-064-000013717 | to | ELP-064-000013720 |
| ELP-064-000013722 | to | ELP-064-000013725 |
| ELP-064-000013729 | to | ELP-064-000013729 |
| ELP-064-000013731 | to | ELP-064-000013731 |
| ELP-064-000013733 | to | ELP-064-000013733 |
| ELP-064-000013736 | to | ELP-064-000013736 |
| ELP-064-000013738 | to | ELP-064-000013739 |
| ELP-064-000013743 | to | ELP-064-000013743 |
| ELP-064-000013745 | to | ELP-064-000013767 |
| ELP-064-000013769 | to | ELP-064-000013770 |
| ELP-064-000013772 | to | ELP-064-000013775 |
| ELP-064-000013777 | to | ELP-064-000013778 |
| ELP-064-000013781 | to | ELP-064-000013781 |
| ELP-064-000013785 | to | ELP-064-000013791 |
| ELP-064-000013813 | to | ELP-064-000013816 |
| ELP-064-000013818 | to | ELP-064-000013819 |
| ELP-064-000013821 | to | ELP-064-000013824 |
| ELP-064-000013827 | to | ELP-064-000013827 |
| ELP-064-000013830 | to | ELP-064-000013830 |
| ELP-064-000013835 | to | ELP-064-000013835 |
| ELP-064-000013838 | to | ELP-064-000013838 |
| ELP-064-000013845 | to | ELP-064-000013849 |
| ELP-064-000013853 | to | ELP-064-000013855 |
| ELP-064-000013857 | to | ELP-064-000013862 |
| ELP-064-000013866 | to | ELP-064-000013867 |
| ELP-064-000013869 | to | ELP-064-000013876 |
| ELP-064-000013878 | to | ELP-064-000013886 |
| ELP-064-000013889 | to | ELP-064-000013890 |
| ELP-064-000013898 | to | ELP-064-000013904 |
| ELP-064-000013906 | to | ELP-064-000013908 |
| ELP-064-000013911 | to | ELP-064-000013915 |
| ELP-064-000013917 | to | ELP-064-000013917 |
| ELP-064-000013920 | to | ELP-064-000013920 |
| ELP-064-000013927 | to | ELP-064-000013928 |
| ELP-064-000013930 | to | ELP-064-000013930 |
| ELP-064-000013932 | to | ELP-064-000013937 |
| ELP-064-000013939 | to | ELP-064-000013942 |

| | | |
|---|---|---|
| ELP-064-000013944 | to | ELP-064-000013951 |
| ELP-064-000013954 | to | ELP-064-000013954 |
| ELP-064-000013956 | to | ELP-064-000013958 |
| ELP-064-000013960 | to | ELP-064-000013963 |
| ELP-064-000013966 | to | ELP-064-000013972 |
| ELP-064-000013974 | to | ELP-064-000013975 |
| ELP-064-000013977 | to | ELP-064-000013977 |
| ELP-064-000013979 | to | ELP-064-000013980 |
| ELP-064-000013982 | to | ELP-064-000013982 |
| ELP-064-000013986 | to | ELP-064-000013987 |
| ELP-064-000013989 | to | ELP-064-000013989 |
| ELP-064-000013992 | to | ELP-064-000013995 |
| ELP-064-000014001 | to | ELP-064-000014003 |
| ELP-064-000014005 | to | ELP-064-000014005 |
| ELP-064-000014007 | to | ELP-064-000014008 |
| ELP-064-000014010 | to | ELP-064-000014017 |
| ELP-064-000014020 | to | ELP-064-000014021 |
| ELP-064-000014025 | to | ELP-064-000014033 |
| ELP-064-000014035 | to | ELP-064-000014037 |
| ELP-064-000014040 | to | ELP-064-000014040 |
| ELP-064-000014043 | to | ELP-064-000014046 |
| ELP-064-000014048 | to | ELP-064-000014048 |
| ELP-064-000014050 | to | ELP-064-000014055 |
| ELP-064-000014058 | to | ELP-064-000014079 |
| ELP-064-000014082 | to | ELP-064-000014089 |
| ELP-064-000014091 | to | ELP-064-000014091 |
| ELP-064-000014093 | to | ELP-064-000014093 |
| ELP-064-000014095 | to | ELP-064-000014099 |
| ELP-064-000014101 | to | ELP-064-000014105 |
| ELP-064-000014108 | to | ELP-064-000014112 |
| ELP-064-000014114 | to | ELP-064-000014115 |
| ELP-064-000014123 | to | ELP-064-000014123 |
| ELP-064-000014129 | to | ELP-064-000014130 |
| ELP-064-000014132 | to | ELP-064-000014132 |
| ELP-064-000014134 | to | ELP-064-000014138 |
| ELP-064-000014140 | to | ELP-064-000014140 |
| ELP-064-000014143 | to | ELP-064-000014144 |
| ELP-064-000014147 | to | ELP-064-000014147 |
| ELP-064-000014149 | to | ELP-064-000014150 |
| ELP-064-000014152 | to | ELP-064-000014160 |
| ELP-064-000014162 | to | ELP-064-000014163 |
| ELP-064-000014165 | to | ELP-064-000014167 |
| ELP-064-000014169 | to | ELP-064-000014172 |
| ELP-064-000014174 | to | ELP-064-000014174 |

| | | |
|---|---|---|
| ELP-064-000014178 | to | ELP-064-000014178 |
| ELP-064-000014180 | to | ELP-064-000014184 |
| ELP-064-000014186 | to | ELP-064-000014188 |
| ELP-064-000014193 | to | ELP-064-000014194 |
| ELP-064-000014196 | to | ELP-064-000014196 |
| ELP-064-000014200 | to | ELP-064-000014209 |
| ELP-064-000014211 | to | ELP-064-000014230 |
| ELP-064-000014232 | to | ELP-064-000014232 |
| ELP-064-000014234 | to | ELP-064-000014240 |
| ELP-064-000014242 | to | ELP-064-000014245 |
| ELP-064-000014248 | to | ELP-064-000014250 |
| ELP-064-000014252 | to | ELP-064-000014255 |
| ELP-064-000014257 | to | ELP-064-000014258 |
| ELP-064-000014260 | to | ELP-064-000014262 |
| ELP-064-000014266 | to | ELP-064-000014286 |
| ELP-064-000014289 | to | ELP-064-000014290 |
| ELP-064-000014292 | to | ELP-064-000014292 |
| ELP-064-000014294 | to | ELP-064-000014295 |
| ELP-064-000014299 | to | ELP-064-000014303 |
| ELP-064-000014310 | to | ELP-064-000014310 |
| ELP-064-000014312 | to | ELP-064-000014315 |
| ELP-064-000014317 | to | ELP-064-000014324 |
| ELP-064-000014327 | to | ELP-064-000014327 |
| ELP-064-000014329 | to | ELP-064-000014329 |
| ELP-064-000014331 | to | ELP-064-000014335 |
| ELP-064-000014337 | to | ELP-064-000014340 |
| ELP-064-000014344 | to | ELP-064-000014346 |
| ELP-064-000014348 | to | ELP-064-000014355 |
| ELP-064-000014358 | to | ELP-064-000014358 |
| ELP-064-000014360 | to | ELP-064-000014360 |
| ELP-064-000014362 | to | ELP-064-000014363 |
| ELP-064-000014365 | to | ELP-064-000014365 |
| ELP-064-000014368 | to | ELP-064-000014368 |
| ELP-064-000014370 | to | ELP-064-000014371 |
| ELP-064-000014374 | to | ELP-064-000014380 |
| ELP-064-000014383 | to | ELP-064-000014383 |
| ELP-064-000014385 | to | ELP-064-000014385 |
| ELP-064-000014387 | to | ELP-064-000014388 |
| ELP-064-000014390 | to | ELP-064-000014391 |
| ELP-064-000014393 | to | ELP-064-000014398 |
| ELP-064-000014409 | to | ELP-064-000014410 |
| ELP-064-000014412 | to | ELP-064-000014412 |
| ELP-064-000014435 | to | ELP-064-000014435 |
| ELP-064-000014437 | to | ELP-064-000014437 |

| | | |
|---|---|---|
| ELP-064-000014443 | to | ELP-064-000014443 |
| ELP-064-000014451 | to | ELP-064-000014451 |
| ELP-064-000014453 | to | ELP-064-000014454 |
| ELP-064-000014457 | to | ELP-064-000014457 |
| ELP-064-000014468 | to | ELP-064-000014468 |
| ELP-064-000014473 | to | ELP-064-000014473 |
| ELP-064-000014476 | to | ELP-064-000014476 |
| ELP-064-000014486 | to | ELP-064-000014486 |
| ELP-064-000014492 | to | ELP-064-000014493 |
| ELP-064-000014495 | to | ELP-064-000014495 |
| ELP-064-000014499 | to | ELP-064-000014500 |
| ELP-064-000014505 | to | ELP-064-000014505 |
| ELP-064-000014507 | to | ELP-064-000014507 |
| ELP-064-000014509 | to | ELP-064-000014509 |
| ELP-064-000014511 | to | ELP-064-000014511 |
| ELP-064-000014513 | to | ELP-064-000014513 |
| ELP-064-000014523 | to | ELP-064-000014533 |
| ELP-064-000014536 | to | ELP-064-000014537 |
| ELP-064-000014547 | to | ELP-064-000014547 |
| ELP-064-000014555 | to | ELP-064-000014556 |
| ELP-064-000014562 | to | ELP-064-000014562 |
| ELP-064-000014565 | to | ELP-064-000014565 |
| ELP-064-000014568 | to | ELP-064-000014569 |
| ELP-064-000014571 | to | ELP-064-000014576 |
| ELP-064-000014579 | to | ELP-064-000014590 |
| ELP-064-000014592 | to | ELP-064-000014598 |
| ELP-064-000014600 | to | ELP-064-000014628 |
| ELP-064-000014633 | to | ELP-064-000014639 |
| ELP-064-000014641 | to | ELP-064-000014664 |
| ELP-064-000014666 | to | ELP-064-000014666 |
| ELP-064-000014668 | to | ELP-064-000014670 |
| ELP-064-000014675 | to | ELP-064-000014680 |
| ELP-064-000014682 | to | ELP-064-000014682 |
| ELP-064-000014684 | to | ELP-064-000014690 |
| ELP-064-000014694 | to | ELP-064-000014706 |
| ELP-064-000014709 | to | ELP-064-000014709 |
| ELP-064-000014718 | to | ELP-064-000014718 |
| ELP-064-000014720 | to | ELP-064-000014720 |
| ELP-064-000014723 | to | ELP-064-000014724 |
| ELP-064-000014726 | to | ELP-064-000014727 |
| ELP-064-000014729 | to | ELP-064-000014729 |
| ELP-064-000014732 | to | ELP-064-000014738 |
| ELP-064-000014740 | to | ELP-064-000014740 |
| ELP-064-000014743 | to | ELP-064-000014746 |

| | | |
|---|---|---|
| ELP-064-000014748 | to | ELP-064-000014754 |
| ELP-064-000014756 | to | ELP-064-000014756 |
| ELP-064-000014761 | to | ELP-064-000014762 |
| ELP-064-000014764 | to | ELP-064-000014764 |
| ELP-064-000014766 | to | ELP-064-000014768 |
| ELP-064-000014771 | to | ELP-064-000014780 |
| ELP-064-000014782 | to | ELP-064-000014785 |
| ELP-064-000014787 | to | ELP-064-000014798 |
| ELP-064-000014801 | to | ELP-064-000014802 |
| ELP-064-000014804 | to | ELP-064-000014817 |
| ELP-064-000014819 | to | ELP-064-000014828 |
| ELP-064-000014833 | to | ELP-064-000014834 |
| ELP-064-000014836 | to | ELP-064-000014836 |
| ELP-064-000014838 | to | ELP-064-000014838 |
| ELP-064-000014840 | to | ELP-064-000014853 |
| ELP-064-000014856 | to | ELP-064-000014857 |
| ELP-064-000014860 | to | ELP-064-000014860 |
| ELP-064-000014862 | to | ELP-064-000014889 |
| ELP-064-000014891 | to | ELP-064-000014891 |
| ELP-064-000014893 | to | ELP-064-000014893 |
| ELP-064-000014895 | to | ELP-064-000014897 |
| ELP-064-000014901 | to | ELP-064-000014901 |
| ELP-064-000014904 | to | ELP-064-000014904 |
| ELP-064-000014907 | to | ELP-064-000014907 |
| ELP-064-000014909 | to | ELP-064-000014910 |
| ELP-064-000014912 | to | ELP-064-000014912 |
| ELP-064-000014914 | to | ELP-064-000014923 |
| ELP-064-000014926 | to | ELP-064-000014932 |
| ELP-064-000014934 | to | ELP-064-000014939 |
| ELP-064-000014941 | to | ELP-064-000014941 |
| ELP-064-000014944 | to | ELP-064-000014947 |
| ELP-064-000014949 | to | ELP-064-000014955 |
| ELP-064-000014958 | to | ELP-064-000014958 |
| ELP-064-000014960 | to | ELP-064-000014966 |
| ELP-064-000014971 | to | ELP-064-000014973 |
| ELP-064-000014975 | to | ELP-064-000014975 |
| ELP-064-000014979 | to | ELP-064-000014983 |
| ELP-064-000014985 | to | ELP-064-000014990 |
| ELP-064-000014994 | to | ELP-064-000014995 |
| ELP-064-000014997 | to | ELP-064-000014998 |
| ELP-064-000015000 | to | ELP-064-000015000 |
| ELP-064-000015002 | to | ELP-064-000015005 |
| ELP-064-000015008 | to | ELP-064-000015008 |
| ELP-064-000015010 | to | ELP-064-000015010 |

| | | |
|---|---|---|
| ELP-064-000015012 | to | ELP-064-000015018 |
| ELP-064-000015021 | to | ELP-064-000015022 |
| ELP-064-000015025 | to | ELP-064-000015025 |
| ELP-064-000015027 | to | ELP-064-000015032 |
| ELP-064-000015035 | to | ELP-064-000015035 |
| ELP-064-000015037 | to | ELP-064-000015037 |
| ELP-064-000015045 | to | ELP-064-000015047 |
| ELP-064-000015049 | to | ELP-064-000015055 |
| ELP-064-000015057 | to | ELP-064-000015059 |
| ELP-064-000015061 | to | ELP-064-000015063 |
| ELP-064-000015065 | to | ELP-064-000015065 |
| ELP-064-000015067 | to | ELP-064-000015074 |
| ELP-064-000015076 | to | ELP-064-000015080 |
| ELP-064-000015082 | to | ELP-064-000015086 |
| ELP-064-000015088 | to | ELP-064-000015091 |
| ELP-064-000015094 | to | ELP-064-000015094 |
| ELP-064-000015097 | to | ELP-064-000015101 |
| ELP-064-000015103 | to | ELP-064-000015106 |
| ELP-064-000015109 | to | ELP-064-000015111 |
| ELP-064-000015116 | to | ELP-064-000015119 |
| ELP-064-000015121 | to | ELP-064-000015125 |
| ELP-064-000015127 | to | ELP-064-000015127 |
| ELP-064-000015129 | to | ELP-064-000015133 |
| ELP-064-000015135 | to | ELP-064-000015137 |
| ELP-064-000015140 | to | ELP-064-000015155 |
| ELP-064-000015157 | to | ELP-064-000015159 |
| ELP-064-000015163 | to | ELP-064-000015164 |
| ELP-064-000015168 | to | ELP-064-000015178 |
| ELP-064-000015181 | to | ELP-064-000015185 |
| ELP-064-000015188 | to | ELP-064-000015192 |
| ELP-064-000015194 | to | ELP-064-000015197 |
| ELP-064-000015200 | to | ELP-064-000015202 |
| ELP-064-000015206 | to | ELP-064-000015212 |
| ELP-064-000015214 | to | ELP-064-000015217 |
| ELP-064-000015220 | to | ELP-064-000015225 |
| ELP-064-000015227 | to | ELP-064-000015227 |
| ELP-064-000015229 | to | ELP-064-000015229 |
| ELP-064-000015234 | to | ELP-064-000015234 |
| ELP-064-000015236 | to | ELP-064-000015236 |
| ELP-064-000015239 | to | ELP-064-000015239 |
| ELP-064-000015241 | to | ELP-064-000015243 |
| ELP-064-000015245 | to | ELP-064-000015246 |
| ELP-064-000015248 | to | ELP-064-000015249 |
| ELP-064-000015251 | to | ELP-064-000015255 |

| | | |
|---|---|---|
| ELP-064-000015258 | to | ELP-064-000015258 |
| ELP-064-000015260 | to | ELP-064-000015261 |
| ELP-064-000015264 | to | ELP-064-000015265 |
| ELP-064-000015267 | to | ELP-064-000015273 |
| ELP-064-000015275 | to | ELP-064-000015281 |
| ELP-064-000015285 | to | ELP-064-000015285 |
| ELP-064-000015287 | to | ELP-064-000015290 |
| ELP-064-000015292 | to | ELP-064-000015293 |
| ELP-064-000015295 | to | ELP-064-000015296 |
| ELP-064-000015299 | to | ELP-064-000015301 |
| ELP-064-000015304 | to | ELP-064-000015304 |
| ELP-064-000015308 | to | ELP-064-000015308 |
| ELP-064-000015313 | to | ELP-064-000015313 |
| ELP-064-000015317 | to | ELP-064-000015321 |
| ELP-064-000015325 | to | ELP-064-000015325 |
| ELP-064-000015328 | to | ELP-064-000015328 |
| ELP-064-000015330 | to | ELP-064-000015331 |
| ELP-064-000015334 | to | ELP-064-000015337 |
| ELP-064-000015339 | to | ELP-064-000015341 |
| ELP-064-000015343 | to | ELP-064-000015344 |
| ELP-064-000015346 | to | ELP-064-000015346 |
| ELP-064-000015348 | to | ELP-064-000015348 |
| ELP-064-000015350 | to | ELP-064-000015353 |
| ELP-064-000015355 | to | ELP-064-000015359 |
| ELP-064-000015364 | to | ELP-064-000015364 |
| ELP-064-000015368 | to | ELP-064-000015368 |
| ELP-064-000015370 | to | ELP-064-000015370 |
| ELP-064-000015372 | to | ELP-064-000015372 |
| ELP-064-000015374 | to | ELP-064-000015377 |
| ELP-064-000015380 | to | ELP-064-000015382 |
| ELP-064-000015384 | to | ELP-064-000015387 |
| ELP-064-000015392 | to | ELP-064-000015394 |
| ELP-064-000015396 | to | ELP-064-000015398 |
| ELP-064-000015401 | to | ELP-064-000015403 |
| ELP-064-000015405 | to | ELP-064-000015412 |
| ELP-064-000015414 | to | ELP-064-000015415 |
| ELP-064-000015417 | to | ELP-064-000015417 |
| ELP-064-000015421 | to | ELP-064-000015421 |
| ELP-064-000015423 | to | ELP-064-000015427 |
| ELP-064-000015429 | to | ELP-064-000015429 |
| ELP-064-000015432 | to | ELP-064-000015433 |
| ELP-064-000015436 | to | ELP-064-000015440 |
| ELP-064-000015442 | to | ELP-064-000015447 |
| ELP-064-000015450 | to | ELP-064-000015480 |

| | | |
|---|---|---|
| ELP-064-000015484 | to | ELP-064-000015487 |
| ELP-064-000015489 | to | ELP-064-000015489 |
| ELP-064-000015492 | to | ELP-064-000015492 |
| ELP-064-000015495 | to | ELP-064-000015503 |
| ELP-064-000015505 | to | ELP-064-000015506 |
| ELP-064-000015508 | to | ELP-064-000015509 |
| ELP-064-000015513 | to | ELP-064-000015513 |
| ELP-064-000015517 | to | ELP-064-000015517 |
| ELP-064-000015519 | to | ELP-064-000015522 |
| ELP-064-000015524 | to | ELP-064-000015531 |
| ELP-064-000015533 | to | ELP-064-000015537 |
| ELP-064-000015539 | to | ELP-064-000015540 |
| ELP-064-000015542 | to | ELP-064-000015552 |
| ELP-064-000015554 | to | ELP-064-000015554 |
| ELP-064-000015556 | to | ELP-064-000015557 |
| ELP-064-000015559 | to | ELP-064-000015561 |
| ELP-064-000015563 | to | ELP-064-000015563 |
| ELP-064-000015567 | to | ELP-064-000015597 |
| ELP-064-000015603 | to | ELP-064-000015606 |
| ELP-064-000015611 | to | ELP-064-000015624 |
| ELP-064-000015628 | to | ELP-064-000015628 |
| ELP-064-000015630 | to | ELP-064-000015630 |
| ELP-064-000015633 | to | ELP-064-000015633 |
| ELP-064-000015635 | to | ELP-064-000015642 |
| ELP-064-000015677 | to | ELP-064-000015677 |
| ELP-064-000015684 | to | ELP-064-000015692 |
| ELP-064-000015694 | to | ELP-064-000015696 |
| ELP-064-000015698 | to | ELP-064-000015705 |
| ELP-064-000015708 | to | ELP-064-000015709 |
| ELP-064-000015714 | to | ELP-064-000015715 |
| ELP-064-000015718 | to | ELP-064-000015728 |
| ELP-064-000015730 | to | ELP-064-000015733 |
| ELP-064-000015735 | to | ELP-064-000015735 |
| ELP-064-000015737 | to | ELP-064-000015737 |
| ELP-064-000015739 | to | ELP-064-000015741 |
| ELP-064-000015745 | to | ELP-064-000015745 |
| ELP-064-000015747 | to | ELP-064-000015747 |
| ELP-064-000015749 | to | ELP-064-000015752 |
| ELP-064-000015755 | to | ELP-064-000015755 |
| ELP-064-000015759 | to | ELP-064-000015762 |
| ELP-064-000015765 | to | ELP-064-000015774 |
| ELP-064-000015778 | to | ELP-064-000015780 |
| ELP-064-000015782 | to | ELP-064-000015786 |
| ELP-064-000015789 | to | ELP-064-000015795 |

| | | |
|---|---|---|
| ELP-064-000015803 | to | ELP-064-000015809 |
| ELP-064-000015811 | to | ELP-064-000015811 |
| ELP-064-000015813 | to | ELP-064-000015813 |
| ELP-064-000015815 | to | ELP-064-000015815 |
| ELP-064-000015824 | to | ELP-064-000015828 |
| ELP-064-000015832 | to | ELP-064-000015834 |
| ELP-064-000015836 | to | ELP-064-000015837 |
| ELP-064-000015840 | to | ELP-064-000015855 |
| ELP-064-000015857 | to | ELP-064-000015859 |
| ELP-064-000015861 | to | ELP-064-000015862 |
| ELP-064-000015864 | to | ELP-064-000015864 |
| ELP-064-000015867 | to | ELP-064-000015871 |
| ELP-064-000015873 | to | ELP-064-000015875 |
| ELP-064-000015878 | to | ELP-064-000015880 |
| ELP-064-000015882 | to | ELP-064-000015889 |
| ELP-064-000015891 | to | ELP-064-000015893 |
| ELP-064-000015895 | to | ELP-064-000015895 |
| ELP-064-000015898 | to | ELP-064-000015900 |
| ELP-064-000015912 | to | ELP-064-000015918 |
| ELP-064-000015929 | to | ELP-064-000015930 |
| ELP-064-000015940 | to | ELP-064-000015940 |
| ELP-064-000015942 | to | ELP-064-000015942 |
| ELP-064-000015946 | to | ELP-064-000015946 |
| ELP-064-000015948 | to | ELP-064-000015950 |
| ELP-064-000015954 | to | ELP-064-000015957 |
| ELP-064-000015959 | to | ELP-064-000015962 |
| ELP-064-000015965 | to | ELP-064-000015972 |
| ELP-064-000015974 | to | ELP-064-000015977 |
| ELP-064-000015980 | to | ELP-064-000015982 |
| ELP-064-000015984 | to | ELP-064-000015991 |
| ELP-064-000015993 | to | ELP-064-000015994 |
| ELP-064-000015998 | to | ELP-064-000015998 |
| ELP-064-000016003 | to | ELP-064-000016003 |
| ELP-064-000016007 | to | ELP-064-000016007 |
| ELP-064-000016011 | to | ELP-064-000016017 |
| ELP-064-000016019 | to | ELP-064-000016021 |
| ELP-064-000016023 | to | ELP-064-000016025 |
| ELP-064-000016027 | to | ELP-064-000016028 |
| ELP-064-000016030 | to | ELP-064-000016031 |
| ELP-064-000016034 | to | ELP-064-000016034 |
| ELP-064-000016041 | to | ELP-064-000016043 |
| ELP-064-000016046 | to | ELP-064-000016048 |
| ELP-064-000016052 | to | ELP-064-000016068 |
| ELP-064-000016072 | to | ELP-064-000016075 |

| | | |
|---|---|---|
| ELP-064-000016078 | to | ELP-064-000016086 |
| ELP-064-000016088 | to | ELP-064-000016089 |
| ELP-064-000016091 | to | ELP-064-000016094 |
| ELP-064-000016098 | to | ELP-064-000016101 |
| ELP-064-000016104 | to | ELP-064-000016110 |
| ELP-064-000016114 | to | ELP-064-000016120 |
| ELP-064-000016124 | to | ELP-064-000016127 |
| ELP-064-000016130 | to | ELP-064-000016146 |
| ELP-064-000016150 | to | ELP-064-000016186 |
| ELP-064-000016189 | to | ELP-064-000016189 |
| ELP-064-000016191 | to | ELP-064-000016191 |
| ELP-064-000016195 | to | ELP-064-000016197 |
| ELP-064-000016199 | to | ELP-064-000016202 |
| ELP-064-000016209 | to | ELP-064-000016226 |
| ELP-064-000016229 | to | ELP-064-000016231 |
| ELP-064-000016235 | to | ELP-064-000016242 |
| ELP-064-000016248 | to | ELP-064-000016248 |
| ELP-064-000016254 | to | ELP-064-000016263 |
| ELP-064-000016268 | to | ELP-064-000016268 |
| ELP-064-000016278 | to | ELP-064-000016279 |
| ELP-064-000016283 | to | ELP-064-000016290 |
| ELP-064-000016293 | to | ELP-064-000016293 |
| ELP-064-000016297 | to | ELP-064-000016298 |
| ELP-064-000016303 | to | ELP-064-000016316 |
| ELP-064-000016318 | to | ELP-064-000016318 |
| ELP-064-000016321 | to | ELP-064-000016329 |
| ELP-064-000016331 | to | ELP-064-000016338 |
| ELP-064-000016342 | to | ELP-064-000016343 |
| ELP-064-000016345 | to | ELP-064-000016351 |
| ELP-064-000016353 | to | ELP-064-000016354 |
| ELP-064-000016358 | to | ELP-064-000016358 |
| ELP-064-000016363 | to | ELP-064-000016363 |
| ELP-064-000016365 | to | ELP-064-000016377 |
| ELP-064-000016379 | to | ELP-064-000016390 |
| ELP-064-000016398 | to | ELP-064-000016399 |
| ELP-064-000016405 | to | ELP-064-000016407 |
| ELP-064-000016410 | to | ELP-064-000016413 |
| ELP-064-000016417 | to | ELP-064-000016418 |
| ELP-064-000016421 | to | ELP-064-000016422 |
| ELP-064-000016425 | to | ELP-064-000016426 |
| ELP-064-000016428 | to | ELP-064-000016447 |
| ELP-064-000016451 | to | ELP-064-000016458 |
| ELP-064-000016460 | to | ELP-064-000016460 |
| ELP-064-000016462 | to | ELP-064-000016462 |

| | | |
|---|---|---|
| ELP-064-000016465 | to | ELP-064-000016478 |
| ELP-064-000016480 | to | ELP-064-000016483 |
| ELP-064-000016485 | to | ELP-064-000016501 |
| ELP-064-000016507 | to | ELP-064-000016511 |
| ELP-064-000016513 | to | ELP-064-000016516 |
| ELP-064-000016518 | to | ELP-064-000016519 |
| ELP-064-000016521 | to | ELP-064-000016525 |
| ELP-064-000016528 | to | ELP-064-000016539 |
| ELP-064-000016541 | to | ELP-064-000016559 |
| ELP-064-000016564 | to | ELP-064-000016565 |
| ELP-064-000016567 | to | ELP-064-000016572 |
| ELP-064-000016574 | to | ELP-064-000016579 |
| ELP-064-000016586 | to | ELP-064-000016586 |
| ELP-064-000016588 | to | ELP-064-000016593 |
| ELP-064-000016598 | to | ELP-064-000016599 |
| ELP-064-000016601 | to | ELP-064-000016608 |
| ELP-064-000016610 | to | ELP-064-000016622 |
| ELP-064-000016624 | to | ELP-064-000016637 |
| ELP-064-000016642 | to | ELP-064-000016661 |
| ELP-064-000016670 | to | ELP-064-000016671 |
| ELP-064-000016674 | to | ELP-064-000016679 |
| ELP-064-000016682 | to | ELP-064-000016688 |
| ELP-064-000016691 | to | ELP-064-000016696 |
| ELP-064-000016698 | to | ELP-064-000016700 |
| ELP-064-000016703 | to | ELP-064-000016725 |
| ELP-064-000016727 | to | ELP-064-000016730 |
| ELP-064-000016732 | to | ELP-064-000016733 |
| ELP-064-000016735 | to | ELP-064-000016740 |
| ELP-064-000016743 | to | ELP-064-000016743 |
| ELP-064-000016745 | to | ELP-064-000016765 |
| ELP-064-000016767 | to | ELP-064-000016770 |
| ELP-064-000016780 | to | ELP-064-000016780 |
| ELP-064-000016782 | to | ELP-064-000016782 |
| ELP-064-000016784 | to | ELP-064-000016784 |
| ELP-064-000016788 | to | ELP-064-000016790 |
| ELP-064-000016792 | to | ELP-064-000016797 |
| ELP-064-000016799 | to | ELP-064-000016807 |
| ELP-064-000016809 | to | ELP-064-000016810 |
| ELP-064-000016812 | to | ELP-064-000016814 |
| ELP-064-000016818 | to | ELP-064-000016818 |
| ELP-064-000016820 | to | ELP-064-000016820 |
| ELP-064-000016825 | to | ELP-064-000016828 |
| ELP-064-000016842 | to | ELP-064-000016846 |
| ELP-064-000016848 | to | ELP-064-000016856 |

| | | |
|---|---|---|
| ELP-064-000016859 | to | ELP-064-000016859 |
| ELP-064-000016861 | to | ELP-064-000016862 |
| ELP-064-000016865 | to | ELP-064-000016867 |
| ELP-064-000016870 | to | ELP-064-000016877 |
| ELP-064-000016884 | to | ELP-064-000016897 |
| ELP-064-000016902 | to | ELP-064-000016908 |
| ELP-064-000016911 | to | ELP-064-000016918 |
| ELP-064-000016920 | to | ELP-064-000016921 |
| ELP-064-000016924 | to | ELP-064-000016925 |
| ELP-064-000016930 | to | ELP-064-000016930 |
| ELP-064-000016934 | to | ELP-064-000016934 |
| ELP-064-000016938 | to | ELP-064-000016953 |
| ELP-064-000016957 | to | ELP-064-000016959 |
| ELP-064-000016961 | to | ELP-064-000016962 |
| ELP-064-000016964 | to | ELP-064-000016975 |
| ELP-064-000016977 | to | ELP-064-000017003 |
| ELP-064-000017005 | to | ELP-064-000017007 |
| ELP-064-000017015 | to | ELP-064-000017017 |
| ELP-064-000017021 | to | ELP-064-000017030 |
| ELP-064-000017034 | to | ELP-064-000017038 |
| ELP-064-000017040 | to | ELP-064-000017040 |
| ELP-064-000017042 | to | ELP-064-000017046 |
| ELP-064-000017048 | to | ELP-064-000017057 |
| ELP-064-000017062 | to | ELP-064-000017074 |
| ELP-064-000017076 | to | ELP-064-000017082 |
| ELP-064-000017084 | to | ELP-064-000017084 |
| ELP-064-000017088 | to | ELP-064-000017093 |
| ELP-064-000017095 | to | ELP-064-000017098 |
| ELP-064-000017100 | to | ELP-064-000017102 |
| ELP-064-000017107 | to | ELP-064-000017107 |
| ELP-064-000017109 | to | ELP-064-000017110 |
| ELP-064-000017112 | to | ELP-064-000017112 |
| ELP-064-000017115 | to | ELP-064-000017116 |
| ELP-064-000017118 | to | ELP-064-000017125 |
| ELP-064-000017130 | to | ELP-064-000017131 |
| ELP-064-000017135 | to | ELP-064-000017142 |
| ELP-064-000017144 | to | ELP-064-000017146 |
| ELP-064-000017154 | to | ELP-064-000017157 |
| ELP-064-000017174 | to | ELP-064-000017174 |
| ELP-064-000017177 | to | ELP-064-000017178 |
| ELP-064-000017181 | to | ELP-064-000017181 |
| ELP-064-000017183 | to | ELP-064-000017192 |
| ELP-064-000017195 | to | ELP-064-000017197 |
| ELP-064-000017199 | to | ELP-064-000017207 |

| | | |
|---|---|---|
| ELP-064-000017209 | to | ELP-064-000017215 |
| ELP-064-000017221 | to | ELP-064-000017225 |
| ELP-064-000017228 | to | ELP-064-000017228 |
| ELP-064-000017238 | to | ELP-064-000017238 |
| ELP-064-000017240 | to | ELP-064-000017240 |
| ELP-064-000017243 | to | ELP-064-000017243 |
| ELP-064-000017247 | to | ELP-064-000017254 |
| ELP-064-000017256 | to | ELP-064-000017257 |
| ELP-064-000017262 | to | ELP-064-000017264 |
| ELP-064-000017271 | to | ELP-064-000017272 |
| ELP-064-000017275 | to | ELP-064-000017276 |
| ELP-064-000017279 | to | ELP-064-000017279 |
| ELP-064-000017282 | to | ELP-064-000017300 |
| ELP-064-000017303 | to | ELP-064-000017311 |
| ELP-064-000017314 | to | ELP-064-000017351 |
| ELP-064-000017361 | to | ELP-064-000017366 |
| ELP-064-000017372 | to | ELP-064-000017380 |
| ELP-064-000017384 | to | ELP-064-000017392 |
| ELP-064-000017397 | to | ELP-064-000017397 |
| ELP-064-000017399 | to | ELP-064-000017400 |
| ELP-064-000017403 | to | ELP-064-000017412 |
| ELP-064-000017414 | to | ELP-064-000017415 |
| ELP-064-000017417 | to | ELP-064-000017417 |
| ELP-064-000017422 | to | ELP-064-000017425 |
| ELP-064-000017427 | to | ELP-064-000017427 |
| ELP-064-000017434 | to | ELP-064-000017436 |
| ELP-064-000017439 | to | ELP-064-000017440 |
| ELP-064-000017442 | to | ELP-064-000017453 |
| ELP-064-000017455 | to | ELP-064-000017456 |
| ELP-064-000017463 | to | ELP-064-000017464 |
| ELP-064-000017470 | to | ELP-064-000017473 |
| ELP-064-000017476 | to | ELP-064-000017482 |
| ELP-064-000017484 | to | ELP-064-000017486 |
| ELP-064-000017488 | to | ELP-064-000017488 |
| ELP-064-000017490 | to | ELP-064-000017492 |
| ELP-064-000017495 | to | ELP-064-000017502 |
| ELP-064-000017505 | to | ELP-064-000017505 |
| ELP-064-000017508 | to | ELP-064-000017510 |
| ELP-064-000017512 | to | ELP-064-000017515 |
| ELP-064-000017531 | to | ELP-064-000017532 |
| ELP-064-000017540 | to | ELP-064-000017545 |
| ELP-064-000017549 | to | ELP-064-000017550 |
| ELP-064-000017552 | to | ELP-064-000017556 |
| ELP-064-000017558 | to | ELP-064-000017565 |

| | | |
|---|---|---|
| ELP-064-000017567 | to | ELP-064-000017573 |
| ELP-064-000017581 | to | ELP-064-000017581 |
| ELP-064-000017583 | to | ELP-064-000017583 |
| ELP-064-000017586 | to | ELP-064-000017588 |
| ELP-064-000017592 | to | ELP-064-000017596 |
| ELP-064-000017598 | to | ELP-064-000017600 |
| ELP-064-000017605 | to | ELP-064-000017610 |
| ELP-064-000017623 | to | ELP-064-000017623 |
| ELP-064-000017625 | to | ELP-064-000017657 |
| ELP-064-000017659 | to | ELP-064-000017664 |
| ELP-064-000017672 | to | ELP-064-000017697 |
| ELP-064-000017702 | to | ELP-064-000017703 |
| ELP-064-000017710 | to | ELP-064-000017736 |
| ELP-064-000017739 | to | ELP-064-000017744 |
| ELP-064-000017746 | to | ELP-064-000017748 |
| ELP-064-000017750 | to | ELP-064-000017759 |
| ELP-064-000017762 | to | ELP-064-000017762 |
| ELP-064-000017765 | to | ELP-064-000017766 |
| ELP-064-000017768 | to | ELP-064-000017769 |
| ELP-064-000017773 | to | ELP-064-000017775 |
| ELP-064-000017778 | to | ELP-064-000017787 |
| ELP-064-000017790 | to | ELP-064-000017796 |
| ELP-064-000017800 | to | ELP-064-000017806 |
| ELP-064-000017808 | to | ELP-064-000017810 |
| ELP-064-000017815 | to | ELP-064-000017817 |
| ELP-064-000017822 | to | ELP-064-000017826 |
| ELP-064-000017829 | to | ELP-064-000017842 |
| ELP-064-000017845 | to | ELP-064-000017851 |
| ELP-064-000017854 | to | ELP-064-000017854 |
| ELP-064-000017858 | to | ELP-064-000017858 |
| ELP-064-000017863 | to | ELP-064-000017870 |
| ELP-064-000017872 | to | ELP-064-000017872 |
| ELP-064-000017875 | to | ELP-064-000017876 |
| ELP-064-000017882 | to | ELP-064-000017883 |
| ELP-064-000017886 | to | ELP-064-000017886 |
| ELP-064-000017896 | to | ELP-064-000017896 |
| ELP-064-000017899 | to | ELP-064-000017904 |
| ELP-064-000017907 | to | ELP-064-000017912 |
| ELP-064-000017918 | to | ELP-064-000017921 |
| ELP-064-000017924 | to | ELP-064-000017925 |
| ELP-064-000017930 | to | ELP-064-000017933 |
| ELP-064-000017937 | to | ELP-064-000017939 |
| ELP-064-000017942 | to | ELP-064-000017962 |
| ELP-064-000017964 | to | ELP-064-000017976 |

| | | |
|---|---|---|
| ELP-064-000017978 | to | ELP-064-000017978 |
| ELP-064-000017980 | to | ELP-064-000017982 |
| ELP-064-000017985 | to | ELP-064-000017988 |
| ELP-064-000017991 | to | ELP-064-000017991 |
| ELP-064-000018000 | to | ELP-064-000018002 |
| ELP-064-000018004 | to | ELP-064-000018004 |
| ELP-064-000018007 | to | ELP-064-000018010 |
| ELP-064-000018013 | to | ELP-064-000018014 |
| ELP-064-000018017 | to | ELP-064-000018017 |
| ELP-064-000018019 | to | ELP-064-000018019 |
| ELP-064-000018029 | to | ELP-064-000018031 |
| ELP-064-000018055 | to | ELP-064-000018060 |
| ELP-064-000018063 | to | ELP-064-000018075 |
| ELP-064-000018080 | to | ELP-064-000018084 |
| ELP-064-000018088 | to | ELP-064-000018090 |
| ELP-064-000018093 | to | ELP-064-000018098 |
| ELP-064-000018102 | to | ELP-064-000018105 |
| ELP-064-000018107 | to | ELP-064-000018109 |
| ELP-064-000018117 | to | ELP-064-000018118 |
| ELP-064-000018123 | to | ELP-064-000018128 |
| ELP-064-000018130 | to | ELP-064-000018130 |
| ELP-064-000018133 | to | ELP-064-000018133 |
| ELP-064-000018136 | to | ELP-064-000018137 |
| ELP-064-000018140 | to | ELP-064-000018148 |
| ELP-064-000018152 | to | ELP-064-000018158 |
| ELP-064-000018161 | to | ELP-064-000018161 |
| ELP-064-000018163 | to | ELP-064-000018171 |
| ELP-064-000018173 | to | ELP-064-000018194 |
| ELP-064-000018197 | to | ELP-064-000018203 |
| ELP-064-000018205 | to | ELP-064-000018206 |
| ELP-064-000018209 | to | ELP-064-000018210 |
| ELP-064-000018212 | to | ELP-064-000018219 |
| ELP-064-000018223 | to | ELP-064-000018225 |
| ELP-064-000018227 | to | ELP-064-000018227 |
| ELP-064-000018231 | to | ELP-064-000018232 |
| ELP-064-000018234 | to | ELP-064-000018238 |
| ELP-064-000018242 | to | ELP-064-000018243 |
| ELP-064-000018248 | to | ELP-064-000018251 |
| ELP-064-000018254 | to | ELP-064-000018258 |
| ELP-064-000018262 | to | ELP-064-000018262 |
| ELP-064-000018267 | to | ELP-064-000018268 |
| ELP-064-000018272 | to | ELP-064-000018279 |
| ELP-064-000018281 | to | ELP-064-000018299 |
| ELP-064-000018301 | to | ELP-064-000018312 |

| | | |
|---|---|---|
| ELP-064-000018314 | to | ELP-064-000018317 |
| ELP-064-000018320 | to | ELP-064-000018338 |
| ELP-064-000018340 | to | ELP-064-000018341 |
| ELP-064-000018345 | to | ELP-064-000018345 |
| ELP-064-000018350 | to | ELP-064-000018350 |
| ELP-064-000018352 | to | ELP-064-000018356 |
| ELP-064-000018359 | to | ELP-064-000018359 |
| ELP-064-000018362 | to | ELP-064-000018364 |
| ELP-064-000018366 | to | ELP-064-000018369 |
| ELP-064-000018371 | to | ELP-064-000018375 |
| ELP-064-000018391 | to | ELP-064-000018391 |
| ELP-064-000018394 | to | ELP-064-000018395 |
| ELP-064-000018398 | to | ELP-064-000018399 |
| ELP-064-000018402 | to | ELP-064-000018415 |
| ELP-064-000018417 | to | ELP-064-000018418 |
| ELP-064-000018428 | to | ELP-064-000018435 |
| ELP-064-000018437 | to | ELP-064-000018441 |
| ELP-064-000018454 | to | ELP-064-000018454 |
| ELP-064-000018459 | to | ELP-064-000018474 |
| ELP-064-000018479 | to | ELP-064-000018483 |
| ELP-064-000018485 | to | ELP-064-000018486 |
| ELP-064-000018490 | to | ELP-064-000018493 |
| ELP-064-000018496 | to | ELP-064-000018503 |
| ELP-064-000018507 | to | ELP-064-000018509 |
| ELP-064-000018513 | to | ELP-064-000018514 |
| ELP-064-000018516 | to | ELP-064-000018518 |
| ELP-064-000018520 | to | ELP-064-000018526 |
| ELP-064-000018528 | to | ELP-064-000018549 |
| ELP-064-000018552 | to | ELP-064-000018552 |
| ELP-064-000018555 | to | ELP-064-000018555 |
| ELP-064-000018557 | to | ELP-064-000018557 |
| ELP-064-000018560 | to | ELP-064-000018560 |
| ELP-064-000018564 | to | ELP-064-000018564 |
| ELP-064-000018567 | to | ELP-064-000018572 |
| ELP-064-000018579 | to | ELP-064-000018583 |
| ELP-064-000018586 | to | ELP-064-000018591 |
| ELP-064-000018593 | to | ELP-064-000018596 |
| ELP-064-000018598 | to | ELP-064-000018600 |
| ELP-064-000018602 | to | ELP-064-000018602 |
| ELP-064-000018604 | to | ELP-064-000018606 |
| ELP-064-000018608 | to | ELP-064-000018608 |
| ELP-064-000018617 | to | ELP-064-000018621 |
| ELP-064-000018623 | to | ELP-064-000018623 |
| ELP-064-000018625 | to | ELP-064-000018630 |

| | | |
|---|---|---|
| ELP-064-000018637 | to | ELP-064-000018642 |
| ELP-064-000018648 | to | ELP-064-000018648 |
| ELP-064-000018655 | to | ELP-064-000018655 |
| ELP-064-000018657 | to | ELP-064-000018660 |
| ELP-064-000018664 | to | ELP-064-000018666 |
| ELP-064-000018669 | to | ELP-064-000018671 |
| ELP-064-000018673 | to | ELP-064-000018673 |
| ELP-064-000018675 | to | ELP-064-000018680 |
| ELP-064-000018688 | to | ELP-064-000018688 |
| ELP-064-000018694 | to | ELP-064-000018694 |
| ELP-064-000018696 | to | ELP-064-000018697 |
| ELP-064-000018699 | to | ELP-064-000018699 |
| ELP-064-000018701 | to | ELP-064-000018704 |
| ELP-064-000018706 | to | ELP-064-000018708 |
| ELP-064-000018715 | to | ELP-064-000018715 |
| ELP-064-000018720 | to | ELP-064-000018722 |
| ELP-064-000018724 | to | ELP-064-000018724 |
| ELP-064-000018726 | to | ELP-064-000018727 |
| ELP-064-000018730 | to | ELP-064-000018731 |
| ELP-064-000018733 | to | ELP-064-000018733 |
| ELP-064-000018742 | to | ELP-064-000018742 |
| ELP-064-000018744 | to | ELP-064-000018747 |
| ELP-064-000018757 | to | ELP-064-000018757 |
| ELP-064-000018760 | to | ELP-064-000018760 |
| ELP-064-000018762 | to | ELP-064-000018762 |
| ELP-064-000018764 | to | ELP-064-000018764 |
| ELP-064-000018766 | to | ELP-064-000018766 |
| ELP-064-000018772 | to | ELP-064-000018774 |
| ELP-064-000018777 | to | ELP-064-000018782 |
| ELP-064-000018786 | to | ELP-064-000018792 |
| ELP-064-000018794 | to | ELP-064-000018798 |
| ELP-064-000018801 | to | ELP-064-000018801 |
| ELP-064-000018803 | to | ELP-064-000018803 |
| ELP-064-000018805 | to | ELP-064-000018805 |
| ELP-064-000018809 | to | ELP-064-000018814 |
| ELP-064-000018817 | to | ELP-064-000018817 |
| ELP-064-000018819 | to | ELP-064-000018819 |
| ELP-064-000018821 | to | ELP-064-000018821 |
| ELP-064-000018827 | to | ELP-064-000018827 |
| ELP-064-000018829 | to | ELP-064-000018829 |
| ELP-064-000018831 | to | ELP-064-000018833 |
| ELP-064-000018844 | to | ELP-064-000018850 |
| ELP-064-000018855 | to | ELP-064-000018855 |
| ELP-064-000018857 | to | ELP-064-000018860 |

| | | |
|---|---|---|
| ELP-064-000018863 | to | ELP-064-000018869 |
| ELP-064-000018871 | to | ELP-064-000018872 |
| ELP-064-000018876 | to | ELP-064-000018876 |
| ELP-064-000018878 | to | ELP-064-000018893 |
| ELP-064-000018895 | to | ELP-064-000018903 |
| ELP-064-000018905 | to | ELP-064-000018906 |
| ELP-064-000018909 | to | ELP-064-000018913 |
| ELP-064-000018915 | to | ELP-064-000018915 |
| ELP-064-000018929 | to | ELP-064-000018929 |
| ELP-064-000018933 | to | ELP-064-000018934 |
| ELP-064-000018939 | to | ELP-064-000018941 |
| ELP-064-000018943 | to | ELP-064-000018950 |
| ELP-064-000018952 | to | ELP-064-000018952 |
| ELP-064-000018954 | to | ELP-064-000018957 |
| ELP-064-000018960 | to | ELP-064-000018973 |
| ELP-064-000018982 | to | ELP-064-000018984 |
| ELP-064-000018990 | to | ELP-064-000018995 |
| ELP-064-000018997 | to | ELP-064-000018997 |
| ELP-064-000018999 | to | ELP-064-000019001 |
| ELP-064-000019004 | to | ELP-064-000019004 |
| ELP-064-000019007 | to | ELP-064-000019008 |
| ELP-064-000019010 | to | ELP-064-000019010 |
| ELP-064-000019012 | to | ELP-064-000019016 |
| ELP-064-000019018 | to | ELP-064-000019020 |
| ELP-064-000019025 | to | ELP-064-000019025 |
| ELP-064-000019027 | to | ELP-064-000019032 |
| ELP-064-000019035 | to | ELP-064-000019048 |
| ELP-064-000019054 | to | ELP-064-000019055 |
| ELP-064-000019070 | to | ELP-064-000019076 |
| ELP-064-000019082 | to | ELP-064-000019082 |
| ELP-064-000019087 | to | ELP-064-000019087 |
| ELP-064-000019097 | to | ELP-064-000019098 |
| ELP-064-000019100 | to | ELP-064-000019100 |
| ELP-064-000019104 | to | ELP-064-000019104 |
| ELP-064-000019107 | to | ELP-064-000019108 |
| ELP-064-000019110 | to | ELP-064-000019110 |
| ELP-064-000019117 | to | ELP-064-000019124 |
| ELP-064-000019129 | to | ELP-064-000019131 |
| ELP-064-000019133 | to | ELP-064-000019141 |
| ELP-064-000019143 | to | ELP-064-000019144 |
| ELP-064-000019153 | to | ELP-064-000019153 |
| ELP-064-000019155 | to | ELP-064-000019159 |
| ELP-064-000019161 | to | ELP-064-000019161 |
| ELP-064-000019163 | to | ELP-064-000019166 |

| | | |
|---|---|---|
| ELP-064-000019173 | to | ELP-064-000019187 |
| ELP-064-000019190 | to | ELP-064-000019190 |
| ELP-064-000019195 | to | ELP-064-000019197 |
| ELP-064-000019199 | to | ELP-064-000019199 |
| ELP-064-000019201 | to | ELP-064-000019205 |
| ELP-064-000019212 | to | ELP-064-000019216 |
| ELP-064-000019219 | to | ELP-064-000019219 |
| ELP-064-000019222 | to | ELP-064-000019223 |
| ELP-064-000019232 | to | ELP-064-000019234 |
| ELP-064-000019237 | to | ELP-064-000019239 |
| ELP-064-000019247 | to | ELP-064-000019247 |
| ELP-064-000019266 | to | ELP-064-000019266 |
| ELP-064-000019269 | to | ELP-064-000019269 |
| ELP-064-000019284 | to | ELP-064-000019290 |
| ELP-064-000019293 | to | ELP-064-000019295 |
| ELP-064-000019304 | to | ELP-064-000019304 |
| ELP-064-000019310 | to | ELP-064-000019314 |
| ELP-064-000019318 | to | ELP-064-000019318 |
| ELP-064-000019321 | to | ELP-064-000019321 |
| ELP-064-000019323 | to | ELP-064-000019323 |
| ELP-064-000019325 | to | ELP-064-000019325 |
| ELP-064-000019342 | to | ELP-064-000019348 |
| ELP-064-000019355 | to | ELP-064-000019365 |
| ELP-064-000019367 | to | ELP-064-000019367 |
| ELP-064-000019369 | to | ELP-064-000019382 |
| ELP-064-000019395 | to | ELP-064-000019395 |
| ELP-064-000019398 | to | ELP-064-000019398 |
| ELP-064-000019400 | to | ELP-064-000019400 |
| ELP-064-000019402 | to | ELP-064-000019419 |
| ELP-064-000019422 | to | ELP-064-000019424 |
| ELP-064-000019430 | to | ELP-064-000019434 |
| ELP-064-000019436 | to | ELP-064-000019436 |
| ELP-064-000019440 | to | ELP-064-000019441 |
| ELP-064-000019444 | to | ELP-064-000019444 |
| ELP-064-000019450 | to | ELP-064-000019450 |
| ELP-064-000019452 | to | ELP-064-000019458 |
| ELP-064-000019462 | to | ELP-064-000019463 |
| ELP-064-000019467 | to | ELP-064-000019467 |
| ELP-064-000019469 | to | ELP-064-000019470 |
| ELP-064-000019472 | to | ELP-064-000019472 |
| ELP-064-000019474 | to | ELP-064-000019474 |
| ELP-064-000019478 | to | ELP-064-000019481 |
| ELP-064-000019483 | to | ELP-064-000019483 |
| ELP-064-000019494 | to | ELP-064-000019499 |

| | | |
|---|---|---|
| ELP-064-000019507 | to | ELP-064-000019507 |
| ELP-064-000019509 | to | ELP-064-000019515 |
| ELP-064-000019520 | to | ELP-064-000019534 |
| ELP-064-000019539 | to | ELP-064-000019544 |
| ELP-064-000019547 | to | ELP-064-000019547 |
| ELP-064-000019549 | to | ELP-064-000019549 |
| ELP-064-000019551 | to | ELP-064-000019551 |
| ELP-064-000019553 | to | ELP-064-000019554 |
| ELP-064-000019565 | to | ELP-064-000019565 |
| ELP-064-000019567 | to | ELP-064-000019568 |
| ELP-064-000019575 | to | ELP-064-000019575 |
| ELP-064-000019578 | to | ELP-064-000019580 |
| ELP-064-000019582 | to | ELP-064-000019590 |
| ELP-064-000019592 | to | ELP-064-000019592 |
| ELP-064-000019594 | to | ELP-064-000019603 |
| ELP-064-000019605 | to | ELP-064-000019608 |
| ELP-064-000019614 | to | ELP-064-000019617 |
| ELP-064-000019620 | to | ELP-064-000019621 |
| ELP-064-000019623 | to | ELP-064-000019623 |
| ELP-064-000019628 | to | ELP-064-000019628 |
| ELP-064-000019630 | to | ELP-064-000019636 |
| ELP-064-000019638 | to | ELP-064-000019639 |
| ELP-064-000019642 | to | ELP-064-000019642 |
| ELP-064-000019644 | to | ELP-064-000019644 |
| ELP-064-000019647 | to | ELP-064-000019647 |
| ELP-064-000019649 | to | ELP-064-000019651 |
| ELP-064-000019653 | to | ELP-064-000019655 |
| ELP-064-000019657 | to | ELP-064-000019657 |
| ELP-064-000019666 | to | ELP-064-000019669 |
| ELP-064-000019675 | to | ELP-064-000019678 |
| ELP-064-000019680 | to | ELP-064-000019692 |
| ELP-064-000019698 | to | ELP-064-000019701 |
| ELP-064-000019704 | to | ELP-064-000019707 |
| ELP-064-000019713 | to | ELP-064-000019713 |
| ELP-064-000019715 | to | ELP-064-000019723 |
| ELP-064-000019725 | to | ELP-064-000019726 |
| ELP-064-000019728 | to | ELP-064-000019728 |
| ELP-064-000019730 | to | ELP-064-000019730 |
| ELP-064-000019737 | to | ELP-064-000019739 |
| ELP-064-000019746 | to | ELP-064-000019750 |
| ELP-064-000019752 | to | ELP-064-000019752 |
| ELP-064-000019760 | to | ELP-064-000019766 |
| ELP-064-000019769 | to | ELP-064-000019769 |
| ELP-064-000019777 | to | ELP-064-000019778 |

| | | |
|---|---|---|
| ELP-064-000019784 | to | ELP-064-000019786 |
| ELP-064-000019796 | to | ELP-064-000019797 |
| ELP-064-000019800 | to | ELP-064-000019801 |
| ELP-064-000019803 | to | ELP-064-000019803 |
| ELP-064-000019805 | to | ELP-064-000019805 |
| ELP-064-000019807 | to | ELP-064-000019807 |
| ELP-064-000019810 | to | ELP-064-000019814 |
| ELP-064-000019823 | to | ELP-064-000019824 |
| ELP-064-000019826 | to | ELP-064-000019835 |
| ELP-064-000019856 | to | ELP-064-000019856 |
| ELP-064-000019862 | to | ELP-064-000019864 |
| ELP-064-000019867 | to | ELP-064-000019867 |
| ELP-064-000019871 | to | ELP-064-000019872 |
| ELP-064-000019875 | to | ELP-064-000019879 |
| ELP-064-000019886 | to | ELP-064-000019887 |
| ELP-064-000019890 | to | ELP-064-000019890 |
| ELP-064-000019904 | to | ELP-064-000019904 |
| ELP-064-000019906 | to | ELP-064-000019906 |
| ELP-064-000019908 | to | ELP-064-000019908 |
| ELP-064-000019910 | to | ELP-064-000019910 |
| ELP-064-000019913 | to | ELP-064-000019914 |
| ELP-064-000019916 | to | ELP-064-000019918 |
| ELP-064-000019921 | to | ELP-064-000019921 |
| ELP-064-000019926 | to | ELP-064-000019926 |
| ELP-064-000019932 | to | ELP-064-000019941 |
| ELP-064-000019945 | to | ELP-064-000019946 |
| ELP-064-000019948 | to | ELP-064-000019949 |
| ELP-064-000019951 | to | ELP-064-000019954 |
| ELP-064-000019975 | to | ELP-064-000019975 |
| ELP-064-000019977 | to | ELP-064-000019993 |
| ELP-064-000019995 | to | ELP-064-000019997 |
| ELP-064-000020003 | to | ELP-064-000020004 |
| ELP-064-000020007 | to | ELP-064-000020010 |
| ELP-064-000020014 | to | ELP-064-000020014 |
| ELP-064-000020016 | to | ELP-064-000020016 |
| ELP-064-000020021 | to | ELP-064-000020021 |
| ELP-064-000020028 | to | ELP-064-000020028 |
| ELP-064-000020031 | to | ELP-064-000020032 |
| ELP-064-000020038 | to | ELP-064-000020038 |
| ELP-064-000020040 | to | ELP-064-000020040 |
| ELP-064-000020042 | to | ELP-064-000020042 |
| ELP-064-000020044 | to | ELP-064-000020044 |
| ELP-064-000020050 | to | ELP-064-000020051 |
| ELP-064-000020072 | to | ELP-064-000020087 |

| | | |
|---|---|---|
| ELP-064-000020089 | to | ELP-064-000020090 |
| ELP-064-000020093 | to | ELP-064-000020103 |
| ELP-064-000020106 | to | ELP-064-000020107 |
| ELP-064-000020110 | to | ELP-064-000020110 |
| ELP-064-000020112 | to | ELP-064-000020119 |
| ELP-064-000020121 | to | ELP-064-000020121 |
| ELP-064-000020127 | to | ELP-064-000020127 |
| ELP-064-000020129 | to | ELP-064-000020129 |
| ELP-064-000020138 | to | ELP-064-000020142 |
| ELP-064-000020145 | to | ELP-064-000020149 |
| ELP-064-000020152 | to | ELP-064-000020157 |
| ELP-064-000020159 | to | ELP-064-000020166 |
| ELP-064-000020168 | to | ELP-064-000020171 |
| ELP-064-000020173 | to | ELP-064-000020173 |
| ELP-064-000020176 | to | ELP-064-000020176 |
| ELP-064-000020179 | to | ELP-064-000020179 |
| ELP-064-000020181 | to | ELP-064-000020181 |
| ELP-064-000020187 | to | ELP-064-000020187 |
| ELP-064-000020189 | to | ELP-064-000020195 |
| ELP-064-000020197 | to | ELP-064-000020201 |
| ELP-064-000020204 | to | ELP-064-000020204 |
| ELP-064-000020206 | to | ELP-064-000020211 |
| ELP-064-000020213 | to | ELP-064-000020213 |
| ELP-064-000020215 | to | ELP-064-000020215 |
| ELP-064-000020217 | to | ELP-064-000020218 |
| ELP-064-000020220 | to | ELP-064-000020220 |
| ELP-064-000020222 | to | ELP-064-000020223 |
| ELP-064-000020225 | to | ELP-064-000020234 |
| ELP-064-000020236 | to | ELP-064-000020237 |
| ELP-064-000020241 | to | ELP-064-000020241 |
| ELP-064-000020243 | to | ELP-064-000020243 |
| ELP-064-000020245 | to | ELP-064-000020246 |
| ELP-064-000020253 | to | ELP-064-000020254 |
| ELP-064-000020258 | to | ELP-064-000020258 |
| ELP-064-000020260 | to | ELP-064-000020260 |
| ELP-064-000020266 | to | ELP-064-000020270 |
| ELP-064-000020290 | to | ELP-064-000020290 |
| ELP-064-000020293 | to | ELP-064-000020293 |
| ELP-064-000020296 | to | ELP-064-000020296 |
| ELP-064-000020301 | to | ELP-064-000020303 |
| ELP-064-000020307 | to | ELP-064-000020320 |
| ELP-064-000020322 | to | ELP-064-000020322 |
| ELP-064-000020324 | to | ELP-064-000020338 |
| ELP-064-000020343 | to | ELP-064-000020343 |

| | | |
|---|---|---|
| ELP-064-000020350 | to | ELP-064-000020350 |
| ELP-064-000020352 | to | ELP-064-000020352 |
| ELP-064-000020362 | to | ELP-064-000020366 |
| ELP-064-000020368 | to | ELP-064-000020372 |
| ELP-064-000020383 | to | ELP-064-000020383 |
| ELP-064-000020385 | to | ELP-064-000020385 |
| ELP-064-000020390 | to | ELP-064-000020390 |
| ELP-064-000020392 | to | ELP-064-000020393 |
| ELP-064-000020397 | to | ELP-064-000020405 |
| ELP-064-000020408 | to | ELP-064-000020411 |
| ELP-064-000020413 | to | ELP-064-000020413 |
| ELP-064-000020415 | to | ELP-064-000020416 |
| ELP-064-000020418 | to | ELP-064-000020418 |
| ELP-064-000020421 | to | ELP-064-000020422 |
| ELP-064-000020424 | to | ELP-064-000020460 |
| ELP-064-000020462 | to | ELP-064-000020464 |
| ELP-064-000020467 | to | ELP-064-000020467 |
| ELP-064-000020470 | to | ELP-064-000020470 |
| ELP-064-000020472 | to | ELP-064-000020472 |
| ELP-064-000020476 | to | ELP-064-000020476 |
| ELP-064-000020480 | to | ELP-064-000020481 |
| ELP-064-000020489 | to | ELP-064-000020493 |
| ELP-064-000020496 | to | ELP-064-000020514 |
| ELP-064-000020516 | to | ELP-064-000020517 |
| ELP-064-000020521 | to | ELP-064-000020521 |
| ELP-064-000020523 | to | ELP-064-000020524 |
| ELP-064-000020526 | to | ELP-064-000020526 |
| ELP-064-000020528 | to | ELP-064-000020528 |
| ELP-064-000020531 | to | ELP-064-000020533 |
| ELP-064-000020544 | to | ELP-064-000020561 |
| ELP-064-000020575 | to | ELP-064-000020575 |
| ELP-064-000020603 | to | ELP-064-000020604 |
| ELP-064-000020613 | to | ELP-064-000020615 |
| ELP-064-000020619 | to | ELP-064-000020619 |
| ELP-064-000020631 | to | ELP-064-000020634 |
| ELP-064-000020645 | to | ELP-064-000020645 |
| ELP-064-000020652 | to | ELP-064-000020652 |
| ELP-064-000020655 | to | ELP-064-000020659 |
| ELP-064-000020665 | to | ELP-064-000020666 |
| ELP-064-000020669 | to | ELP-064-000020670 |
| ELP-064-000020677 | to | ELP-064-000020677 |
| ELP-064-000020679 | to | ELP-064-000020680 |
| ELP-064-000020682 | to | ELP-064-000020690 |
| ELP-064-000020692 | to | ELP-064-000020693 |

| | | |
|---|---|---|
| ELP-064-000020730 | to | ELP-064-000020730 |
| ELP-064-000020748 | to | ELP-064-000020753 |
| ELP-064-000020755 | to | ELP-064-000020755 |
| ELP-064-000020762 | to | ELP-064-000020788 |
| ELP-064-000020792 | to | ELP-064-000020792 |
| ELP-064-000020794 | to | ELP-064-000020794 |
| ELP-064-000020797 | to | ELP-064-000020800 |
| ELP-064-000020802 | to | ELP-064-000020805 |
| ELP-064-000020807 | to | ELP-064-000020808 |
| ELP-064-000020810 | to | ELP-064-000020810 |
| ELP-064-000020812 | to | ELP-064-000020812 |
| ELP-064-000020814 | to | ELP-064-000020815 |
| ELP-064-000020817 | to | ELP-064-000020830 |
| ELP-064-000020833 | to | ELP-064-000020833 |
| ELP-064-000020843 | to | ELP-064-000020843 |
| ELP-064-000020849 | to | ELP-064-000020850 |
| ELP-064-000020853 | to | ELP-064-000020853 |
| ELP-064-000020861 | to | ELP-064-000020861 |
| ELP-064-000020863 | to | ELP-064-000020864 |
| ELP-064-000020872 | to | ELP-064-000020875 |
| ELP-064-000020881 | to | ELP-064-000020881 |
| ELP-064-000020883 | to | ELP-064-000020883 |
| ELP-064-000020885 | to | ELP-064-000020887 |
| ELP-064-000020889 | to | ELP-064-000020890 |
| ELP-064-000020900 | to | ELP-064-000020901 |
| ELP-064-000020903 | to | ELP-064-000020903 |
| ELP-064-000020907 | to | ELP-064-000020914 |
| ELP-064-000020916 | to | ELP-064-000020917 |
| ELP-064-000020919 | to | ELP-064-000020920 |
| ELP-064-000020923 | to | ELP-064-000020934 |
| ELP-064-000020937 | to | ELP-064-000020937 |
| ELP-064-000020943 | to | ELP-064-000020943 |
| ELP-064-000020945 | to | ELP-064-000020945 |
| ELP-064-000020947 | to | ELP-064-000020947 |
| ELP-064-000020949 | to | ELP-064-000020952 |
| ELP-064-000020954 | to | ELP-064-000020955 |
| ELP-064-000020957 | to | ELP-064-000020967 |
| ELP-064-000020970 | to | ELP-064-000020970 |
| ELP-064-000020972 | to | ELP-064-000020974 |
| ELP-064-000020976 | to | ELP-064-000020976 |
| ELP-064-000020978 | to | ELP-064-000020982 |
| ELP-064-000020984 | to | ELP-064-000020990 |
| ELP-064-000020993 | to | ELP-064-000020995 |
| ELP-064-000020997 | to | ELP-064-000021004 |

| | | |
|---|---|---|
| ELP-064-000021015 | to | ELP-064-000021020 |
| ELP-064-000021022 | to | ELP-064-000021022 |
| ELP-064-000021024 | to | ELP-064-000021024 |
| ELP-064-000021028 | to | ELP-064-000021035 |
| ELP-064-000021046 | to | ELP-064-000021046 |
| ELP-064-000021048 | to | ELP-064-000021048 |
| ELP-064-000021050 | to | ELP-064-000021052 |
| ELP-064-000021055 | to | ELP-064-000021055 |
| ELP-064-000021059 | to | ELP-064-000021060 |
| ELP-064-000021062 | to | ELP-064-000021062 |
| ELP-064-000021064 | to | ELP-064-000021067 |
| ELP-064-000021069 | to | ELP-064-000021069 |
| ELP-064-000021078 | to | ELP-064-000021078 |
| ELP-064-000021085 | to | ELP-064-000021085 |
| ELP-064-000021097 | to | ELP-064-000021098 |
| ELP-064-000021100 | to | ELP-064-000021100 |
| ELP-064-000021106 | to | ELP-064-000021106 |
| ELP-064-000021108 | to | ELP-064-000021113 |
| ELP-064-000021115 | to | ELP-064-000021115 |
| ELP-064-000021117 | to | ELP-064-000021119 |
| ELP-064-000021121 | to | ELP-064-000021124 |
| ELP-064-000021135 | to | ELP-064-000021135 |
| ELP-064-000021137 | to | ELP-064-000021137 |
| ELP-064-000021143 | to | ELP-064-000021143 |
| ELP-064-000021162 | to | ELP-064-000021164 |
| ELP-064-000021166 | to | ELP-064-000021166 |
| ELP-064-000021168 | to | ELP-064-000021171 |
| ELP-064-000021173 | to | ELP-064-000021173 |
| ELP-064-000021178 | to | ELP-064-000021179 |
| ELP-064-000021201 | to | ELP-064-000021203 |
| ELP-064-000021210 | to | ELP-064-000021212 |
| ELP-064-000021214 | to | ELP-064-000021222 |
| ELP-064-000021235 | to | ELP-064-000021236 |
| ELP-064-000021246 | to | ELP-064-000021253 |
| ELP-064-000021256 | to | ELP-064-000021264 |
| ELP-064-000021267 | to | ELP-064-000021267 |
| ELP-064-000021272 | to | ELP-064-000021273 |
| ELP-064-000021278 | to | ELP-064-000021279 |
| ELP-064-000021281 | to | ELP-064-000021282 |
| ELP-064-000021284 | to | ELP-064-000021285 |
| ELP-064-000021287 | to | ELP-064-000021289 |
| ELP-064-000021291 | to | ELP-064-000021291 |
| ELP-064-000021293 | to | ELP-064-000021294 |
| ELP-064-000021297 | to | ELP-064-000021298 |

| | | |
|---|---|---|
| ELP-064-000021300 | to | ELP-064-000021304 |
| ELP-064-000021308 | to | ELP-064-000021308 |
| ELP-064-000021310 | to | ELP-064-000021317 |
| ELP-064-000021321 | to | ELP-064-000021321 |
| ELP-064-000021324 | to | ELP-064-000021325 |
| ELP-064-000021335 | to | ELP-064-000021335 |
| ELP-064-000021338 | to | ELP-064-000021346 |
| ELP-064-000021348 | to | ELP-064-000021354 |
| ELP-064-000021361 | to | ELP-064-000021361 |
| ELP-064-000021370 | to | ELP-064-000021370 |
| ELP-064-000021376 | to | ELP-064-000021376 |
| ELP-064-000021384 | to | ELP-064-000021384 |
| ELP-064-000021387 | to | ELP-064-000021393 |
| ELP-064-000021395 | to | ELP-064-000021395 |
| ELP-064-000021397 | to | ELP-064-000021398 |
| ELP-064-000021401 | to | ELP-064-000021406 |
| ELP-064-000021413 | to | ELP-064-000021414 |
| ELP-064-000021416 | to | ELP-064-000021416 |
| ELP-064-000021420 | to | ELP-064-000021420 |
| ELP-064-000021424 | to | ELP-064-000021433 |
| ELP-064-000021441 | to | ELP-064-000021441 |
| ELP-064-000021446 | to | ELP-064-000021446 |
| ELP-064-000021453 | to | ELP-064-000021454 |
| ELP-064-000021457 | to | ELP-064-000021459 |
| ELP-064-000021461 | to | ELP-064-000021466 |
| ELP-064-000021469 | to | ELP-064-000021474 |
| ELP-064-000021476 | to | ELP-064-000021476 |
| ELP-064-000021482 | to | ELP-064-000021488 |
| ELP-064-000021490 | to | ELP-064-000021499 |
| ELP-064-000021502 | to | ELP-064-000021503 |
| ELP-064-000021524 | to | ELP-064-000021524 |
| ELP-064-000021526 | to | ELP-064-000021526 |
| ELP-064-000021529 | to | ELP-064-000021532 |
| ELP-064-000021534 | to | ELP-064-000021534 |
| ELP-064-000021536 | to | ELP-064-000021536 |
| ELP-064-000021538 | to | ELP-064-000021546 |
| ELP-064-000021551 | to | ELP-064-000021551 |
| ELP-064-000021553 | to | ELP-064-000021553 |
| ELP-064-000021556 | to | ELP-064-000021558 |
| ELP-064-000021578 | to | ELP-064-000021583 |
| ELP-064-000021591 | to | ELP-064-000021602 |
| ELP-064-000021604 | to | ELP-064-000021604 |
| ELP-064-000021606 | to | ELP-064-000021607 |
| ELP-064-000021610 | to | ELP-064-000021612 |

| | | |
|---|---|---|
| ELP-064-000021614 | to | ELP-064-000021614 |
| ELP-064-000021617 | to | ELP-064-000021617 |
| ELP-064-000021619 | to | ELP-064-000021626 |
| ELP-064-000021629 | to | ELP-064-000021632 |
| ELP-064-000021634 | to | ELP-064-000021635 |
| ELP-064-000021646 | to | ELP-064-000021646 |
| ELP-064-000021650 | to | ELP-064-000021701 |
| ELP-064-000021703 | to | ELP-064-000021703 |
| ELP-064-000021709 | to | ELP-064-000021709 |
| ELP-064-000021711 | to | ELP-064-000021713 |
| ELP-064-000021716 | to | ELP-064-000021717 |
| ELP-064-000021723 | to | ELP-064-000021723 |
| ELP-064-000021725 | to | ELP-064-000021727 |
| ELP-064-000021729 | to | ELP-064-000021731 |
| ELP-064-000021733 | to | ELP-064-000021735 |
| ELP-064-000021739 | to | ELP-064-000021743 |
| ELP-064-000021745 | to | ELP-064-000021745 |
| ELP-064-000021748 | to | ELP-064-000021748 |
| ELP-064-000021752 | to | ELP-064-000021753 |
| ELP-064-000021755 | to | ELP-064-000021755 |
| ELP-064-000021757 | to | ELP-064-000021758 |
| ELP-064-000021774 | to | ELP-064-000021774 |
| ELP-064-000021778 | to | ELP-064-000021778 |
| ELP-064-000021787 | to | ELP-064-000021788 |
| ELP-064-000021790 | to | ELP-064-000021790 |
| ELP-064-000021794 | to | ELP-064-000021801 |
| ELP-064-000021803 | to | ELP-064-000021803 |
| ELP-064-000021811 | to | ELP-064-000021812 |
| ELP-064-000021814 | to | ELP-064-000021817 |
| ELP-064-000021819 | to | ELP-064-000021819 |
| ELP-064-000021821 | to | ELP-064-000021821 |
| ELP-064-000021824 | to | ELP-064-000021826 |
| ELP-064-000021828 | to | ELP-064-000021835 |
| ELP-064-000021842 | to | ELP-064-000021842 |
| ELP-064-000021844 | to | ELP-064-000021844 |
| ELP-064-000021846 | to | ELP-064-000021849 |
| ELP-064-000021852 | to | ELP-064-000021855 |
| ELP-064-000021857 | to | ELP-064-000021857 |
| ELP-064-000021859 | to | ELP-064-000021860 |
| ELP-064-000021862 | to | ELP-064-000021862 |
| ELP-064-000021864 | to | ELP-064-000021864 |
| ELP-064-000021866 | to | ELP-064-000021871 |
| ELP-064-000021876 | to | ELP-064-000021876 |
| ELP-064-000021879 | to | ELP-064-000021881 |

| | | |
|---|---|---|
| ELP-064-000021885 | to | ELP-064-000021885 |
| ELP-064-000021889 | to | ELP-064-000021889 |
| ELP-064-000021892 | to | ELP-064-000021892 |
| ELP-064-000021895 | to | ELP-064-000021895 |
| ELP-064-000021897 | to | ELP-064-000021897 |
| ELP-064-000021906 | to | ELP-064-000021916 |
| ELP-064-000021923 | to | ELP-064-000021924 |
| ELP-064-000021935 | to | ELP-064-000021935 |
| ELP-064-000021947 | to | ELP-064-000021947 |
| ELP-064-000021949 | to | ELP-064-000021949 |
| ELP-064-000021953 | to | ELP-064-000021955 |
| ELP-064-000021957 | to | ELP-064-000021965 |
| ELP-064-000021971 | to | ELP-064-000021971 |
| ELP-064-000021973 | to | ELP-064-000021973 |
| ELP-064-000021976 | to | ELP-064-000021976 |
| ELP-064-000021978 | to | ELP-064-000021979 |
| ELP-064-000021982 | to | ELP-064-000021982 |
| ELP-064-000021984 | to | ELP-064-000021986 |
| ELP-064-000021988 | to | ELP-064-000021989 |
| ELP-064-000022001 | to | ELP-064-000022006 |
| ELP-064-000022009 | to | ELP-064-000022010 |
| ELP-064-000022013 | to | ELP-064-000022021 |
| ELP-064-000022024 | to | ELP-064-000022024 |
| ELP-064-000022047 | to | ELP-064-000022047 |
| ELP-064-000022050 | to | ELP-064-000022050 |
| ELP-064-000022052 | to | ELP-064-000022057 |
| ELP-064-000022064 | to | ELP-064-000022064 |
| ELP-064-000022066 | to | ELP-064-000022068 |
| ELP-064-000022075 | to | ELP-064-000022079 |
| ELP-064-000022081 | to | ELP-064-000022081 |
| ELP-064-000022083 | to | ELP-064-000022088 |
| ELP-064-000022090 | to | ELP-064-000022090 |
| ELP-064-000022095 | to | ELP-064-000022096 |
| ELP-064-000022109 | to | ELP-064-000022109 |
| ELP-064-000022113 | to | ELP-064-000022113 |
| ELP-064-000022118 | to | ELP-064-000022118 |
| ELP-064-000022130 | to | ELP-064-000022132 |
| ELP-064-000022136 | to | ELP-064-000022140 |
| ELP-064-000022142 | to | ELP-064-000022142 |
| ELP-064-000022144 | to | ELP-064-000022146 |
| ELP-064-000022150 | to | ELP-064-000022154 |
| ELP-064-000022169 | to | ELP-064-000022170 |
| ELP-064-000022172 | to | ELP-064-000022172 |
| ELP-064-000022174 | to | ELP-064-000022174 |

| | | |
|---|---|---|
| ELP-064-000022176 | to | ELP-064-000022184 |
| ELP-064-000022190 | to | ELP-064-000022206 |
| ELP-064-000022208 | to | ELP-064-000022208 |
| ELP-064-000022210 | to | ELP-064-000022210 |
| ELP-064-000022214 | to | ELP-064-000022215 |
| ELP-064-000022218 | to | ELP-064-000022218 |
| ELP-064-000022220 | to | ELP-064-000022222 |
| ELP-064-000022226 | to | ELP-064-000022226 |
| ELP-064-000022234 | to | ELP-064-000022249 |
| ELP-064-000022252 | to | ELP-064-000022252 |
| ELP-064-000022255 | to | ELP-064-000022255 |
| ELP-064-000022263 | to | ELP-064-000022268 |
| ELP-064-000022270 | to | ELP-064-000022281 |
| ELP-064-000022285 | to | ELP-064-000022285 |
| ELP-064-000022287 | to | ELP-064-000022288 |
| ELP-064-000022292 | to | ELP-064-000022292 |
| ELP-064-000022294 | to | ELP-064-000022294 |
| ELP-064-000022296 | to | ELP-064-000022298 |
| ELP-064-000022300 | to | ELP-064-000022301 |
| ELP-064-000022304 | to | ELP-064-000022304 |
| ELP-064-000022306 | to | ELP-064-000022306 |
| ELP-064-000022309 | to | ELP-064-000022310 |
| ELP-064-000022315 | to | ELP-064-000022315 |
| ELP-064-000022317 | to | ELP-064-000022317 |
| ELP-064-000022319 | to | ELP-064-000022319 |
| ELP-064-000022322 | to | ELP-064-000022325 |
| ELP-064-000022332 | to | ELP-064-000022334 |
| ELP-064-000022338 | to | ELP-064-000022339 |
| ELP-064-000022351 | to | ELP-064-000022351 |
| ELP-064-000022354 | to | ELP-064-000022354 |
| ELP-064-000022356 | to | ELP-064-000022357 |
| ELP-064-000022362 | to | ELP-064-000022367 |
| ELP-064-000022369 | to | ELP-064-000022369 |
| ELP-064-000022371 | to | ELP-064-000022373 |
| ELP-064-000022375 | to | ELP-064-000022375 |
| ELP-064-000022378 | to | ELP-064-000022383 |
| ELP-064-000022386 | to | ELP-064-000022386 |
| ELP-064-000022394 | to | ELP-064-000022394 |
| ELP-064-000022405 | to | ELP-064-000022405 |
| ELP-064-000022407 | to | ELP-064-000022411 |
| ELP-064-000022415 | to | ELP-064-000022420 |
| ELP-064-000022422 | to | ELP-064-000022425 |
| ELP-064-000022430 | to | ELP-064-000022430 |
| ELP-064-000022432 | to | ELP-064-000022433 |

| | | |
|---|---|---|
| ELP-064-000022435 | to | ELP-064-000022442 |
| ELP-064-000022445 | to | ELP-064-000022451 |
| ELP-064-000022453 | to | ELP-064-000022453 |
| ELP-064-000022461 | to | ELP-064-000022461 |
| ELP-064-000022464 | to | ELP-064-000022464 |
| ELP-064-000022466 | to | ELP-064-000022467 |
| ELP-064-000022469 | to | ELP-064-000022469 |
| ELP-064-000022474 | to | ELP-064-000022475 |
| ELP-064-000022477 | to | ELP-064-000022482 |
| ELP-064-000022484 | to | ELP-064-000022486 |
| ELP-064-000022493 | to | ELP-064-000022494 |
| ELP-064-000022500 | to | ELP-064-000022501 |
| ELP-064-000022503 | to | ELP-064-000022504 |
| ELP-064-000022513 | to | ELP-064-000022513 |
| ELP-064-000022515 | to | ELP-064-000022515 |
| ELP-064-000022519 | to | ELP-064-000022519 |
| ELP-064-000022521 | to | ELP-064-000022521 |
| ELP-064-000022545 | to | ELP-064-000022545 |
| ELP-064-000022570 | to | ELP-064-000022570 |
| ELP-064-000022583 | to | ELP-064-000022587 |
| ELP-064-000022589 | to | ELP-064-000022590 |
| ELP-064-000022595 | to | ELP-064-000022595 |
| ELP-064-000022600 | to | ELP-064-000022600 |
| ELP-064-000022602 | to | ELP-064-000022603 |
| ELP-064-000022605 | to | ELP-064-000022609 |
| ELP-064-000022611 | to | ELP-064-000022611 |
| ELP-064-000022613 | to | ELP-064-000022617 |
| ELP-064-000022620 | to | ELP-064-000022620 |
| ELP-064-000022622 | to | ELP-064-000022622 |
| ELP-064-000022624 | to | ELP-064-000022627 |
| ELP-064-000022629 | to | ELP-064-000022629 |
| ELP-064-000022631 | to | ELP-064-000022631 |
| ELP-064-000022639 | to | ELP-064-000022640 |
| ELP-064-000022642 | to | ELP-064-000022643 |
| ELP-064-000022660 | to | ELP-064-000022660 |
| ELP-064-000022667 | to | ELP-064-000022669 |
| ELP-064-000022681 | to | ELP-064-000022681 |
| ELP-064-000022684 | to | ELP-064-000022684 |
| ELP-064-000022689 | to | ELP-064-000022692 |
| ELP-064-000022697 | to | ELP-064-000022697 |
| ELP-064-000022699 | to | ELP-064-000022701 |
| ELP-064-000022703 | to | ELP-064-000022703 |
| ELP-064-000022727 | to | ELP-064-000022727 |
| ELP-064-000022729 | to | ELP-064-000022729 |

| | | |
|---|---|---|
| ELP-064-000022731 | to | ELP-064-000022731 |
| ELP-064-000022735 | to | ELP-064-000022735 |
| ELP-064-000022740 | to | ELP-064-000022741 |
| ELP-064-000022743 | to | ELP-064-000022743 |
| ELP-064-000022745 | to | ELP-064-000022745 |
| ELP-064-000022749 | to | ELP-064-000022750 |
| ELP-064-000022752 | to | ELP-064-000022758 |
| ELP-064-000022764 | to | ELP-064-000022767 |
| ELP-064-000022779 | to | ELP-064-000022779 |
| ELP-064-000022783 | to | ELP-064-000022787 |
| ELP-064-000022790 | to | ELP-064-000022790 |
| ELP-064-000022792 | to | ELP-064-000022801 |
| ELP-064-000022805 | to | ELP-064-000022808 |
| ELP-064-000022810 | to | ELP-064-000022810 |
| ELP-064-000022812 | to | ELP-064-000022813 |
| ELP-064-000022817 | to | ELP-064-000022818 |
| ELP-064-000022820 | to | ELP-064-000022826 |
| ELP-064-000022831 | to | ELP-064-000022831 |
| ELP-064-000022833 | to | ELP-064-000022833 |
| ELP-064-000022835 | to | ELP-064-000022835 |
| ELP-064-000022837 | to | ELP-064-000022838 |
| ELP-064-000022841 | to | ELP-064-000022845 |
| ELP-064-000022847 | to | ELP-064-000022847 |
| ELP-064-000022849 | to | ELP-064-000022857 |
| ELP-064-000022866 | to | ELP-064-000022866 |
| ELP-064-000022870 | to | ELP-064-000022870 |
| ELP-064-000022872 | to | ELP-064-000022872 |
| ELP-064-000022874 | to | ELP-064-000022881 |
| ELP-064-000022883 | to | ELP-064-000022883 |
| ELP-064-000022885 | to | ELP-064-000022887 |
| ELP-064-000022889 | to | ELP-064-000022893 |
| ELP-064-000022897 | to | ELP-064-000022899 |
| ELP-064-000022904 | to | ELP-064-000022906 |
| ELP-064-000022910 | to | ELP-064-000022916 |
| ELP-064-000022920 | to | ELP-064-000022922 |
| ELP-064-000022929 | to | ELP-064-000022931 |
| ELP-064-000022933 | to | ELP-064-000022937 |
| ELP-064-000022939 | to | ELP-064-000022939 |
| ELP-064-000022941 | to | ELP-064-000022942 |
| ELP-064-000022944 | to | ELP-064-000022944 |
| ELP-064-000022946 | to | ELP-064-000022967 |
| ELP-064-000022971 | to | ELP-064-000022978 |
| ELP-064-000022980 | to | ELP-064-000022980 |
| ELP-064-000022986 | to | ELP-064-000022986 |

| | | |
|---|---|---|
| ELP-064-000022991 | to | ELP-064-000022993 |
| ELP-064-000022995 | to | ELP-064-000022995 |
| ELP-064-000022997 | to | ELP-064-000022997 |
| ELP-064-000023001 | to | ELP-064-000023001 |
| ELP-064-000023005 | to | ELP-064-000023007 |
| ELP-064-000023009 | to | ELP-064-000023013 |
| ELP-064-000023016 | to | ELP-064-000023016 |
| ELP-064-000023018 | to | ELP-064-000023018 |
| ELP-064-000023021 | to | ELP-064-000023022 |
| ELP-064-000023025 | to | ELP-064-000023025 |
| ELP-064-000023027 | to | ELP-064-000023027 |
| ELP-064-000023031 | to | ELP-064-000023039 |
| ELP-064-000023042 | to | ELP-064-000023050 |
| ELP-064-000023052 | to | ELP-064-000023054 |
| ELP-064-000023056 | to | ELP-064-000023057 |
| ELP-064-000023069 | to | ELP-064-000023074 |
| ELP-064-000023082 | to | ELP-064-000023085 |
| ELP-064-000023088 | to | ELP-064-000023092 |
| ELP-064-000023098 | to | ELP-064-000023098 |
| ELP-064-000023102 | to | ELP-064-000023103 |
| ELP-064-000023105 | to | ELP-064-000023107 |
| ELP-064-000023109 | to | ELP-064-000023116 |
| ELP-064-000023118 | to | ELP-064-000023118 |
| ELP-064-000023124 | to | ELP-064-000023124 |
| ELP-064-000023127 | to | ELP-064-000023127 |
| ELP-064-000023129 | to | ELP-064-000023132 |
| ELP-064-000023144 | to | ELP-064-000023144 |
| ELP-064-000023148 | to | ELP-064-000023148 |
| ELP-064-000023150 | to | ELP-064-000023155 |
| ELP-064-000023157 | to | ELP-064-000023160 |
| ELP-064-000023163 | to | ELP-064-000023164 |
| ELP-064-000023166 | to | ELP-064-000023168 |
| ELP-064-000023170 | to | ELP-064-000023177 |
| ELP-064-000023179 | to | ELP-064-000023184 |
| ELP-064-000023187 | to | ELP-064-000023188 |
| ELP-064-000023190 | to | ELP-064-000023190 |
| ELP-064-000023192 | to | ELP-064-000023192 |
| ELP-064-000023194 | to | ELP-064-000023202 |
| ELP-064-000023204 | to | ELP-064-000023204 |
| ELP-064-000023206 | to | ELP-064-000023210 |
| ELP-064-000023213 | to | ELP-064-000023215 |
| ELP-064-000023217 | to | ELP-064-000023218 |
| ELP-064-000023221 | to | ELP-064-000023221 |
| ELP-064-000023223 | to | ELP-064-000023225 |

| | | |
|---|---|---|
| ELP-064-000023227 | to | ELP-064-000023227 |
| ELP-064-000023229 | to | ELP-064-000023230 |
| ELP-064-000023235 | to | ELP-064-000023235 |
| ELP-064-000023238 | to | ELP-064-000023238 |
| ELP-064-000023240 | to | ELP-064-000023240 |
| ELP-064-000023242 | to | ELP-064-000023242 |
| ELP-064-000023246 | to | ELP-064-000023247 |
| ELP-064-000023252 | to | ELP-064-000023254 |
| ELP-064-000023257 | to | ELP-064-000023269 |
| ELP-064-000023271 | to | ELP-064-000023271 |
| ELP-064-000023273 | to | ELP-064-000023274 |
| ELP-064-000023276 | to | ELP-064-000023283 |
| ELP-064-000023292 | to | ELP-064-000023292 |
| ELP-064-000023296 | to | ELP-064-000023296 |
| ELP-064-000023298 | to | ELP-064-000023298 |
| ELP-064-000023301 | to | ELP-064-000023304 |
| ELP-064-000023307 | to | ELP-064-000023307 |
| ELP-064-000023309 | to | ELP-064-000023312 |
| ELP-064-000023314 | to | ELP-064-000023314 |
| ELP-064-000023317 | to | ELP-064-000023317 |
| ELP-064-000023319 | to | ELP-064-000023320 |
| ELP-064-000023322 | to | ELP-064-000023322 |
| ELP-064-000023324 | to | ELP-064-000023330 |
| ELP-064-000023332 | to | ELP-064-000023332 |
| ELP-064-000023334 | to | ELP-064-000023334 |
| ELP-064-000023336 | to | ELP-064-000023336 |
| ELP-064-000023338 | to | ELP-064-000023338 |
| ELP-064-000023340 | to | ELP-064-000023341 |
| ELP-064-000023343 | to | ELP-064-000023343 |
| ELP-064-000023346 | to | ELP-064-000023361 |
| ELP-064-000023367 | to | ELP-064-000023377 |
| ELP-064-000023380 | to | ELP-064-000023383 |
| ELP-064-000023385 | to | ELP-064-000023386 |
| ELP-064-000023389 | to | ELP-064-000023389 |
| ELP-064-000023391 | to | ELP-064-000023395 |
| ELP-064-000023399 | to | ELP-064-000023405 |
| ELP-064-000023407 | to | ELP-064-000023407 |
| ELP-064-000023421 | to | ELP-064-000023429 |
| ELP-064-000023432 | to | ELP-064-000023433 |
| ELP-064-000023435 | to | ELP-064-000023435 |
| ELP-064-000023437 | to | ELP-064-000023443 |
| ELP-064-000023461 | to | ELP-064-000023464 |
| ELP-064-000023467 | to | ELP-064-000023467 |
| ELP-064-000023469 | to | ELP-064-000023477 |

| | | |
|---|---|---|
| ELP-064-000023487 | to | ELP-064-000023488 |
| ELP-064-000023496 | to | ELP-064-000023501 |
| ELP-064-000023504 | to | ELP-064-000023505 |
| ELP-064-000023508 | to | ELP-064-000023514 |
| ELP-064-000023516 | to | ELP-064-000023519 |
| ELP-064-000023524 | to | ELP-064-000023525 |
| ELP-064-000023531 | to | ELP-064-000023531 |
| ELP-064-000023536 | to | ELP-064-000023537 |
| ELP-064-000023539 | to | ELP-064-000023539 |
| ELP-064-000023541 | to | ELP-064-000023542 |
| ELP-064-000023544 | to | ELP-064-000023544 |
| ELP-064-000023546 | to | ELP-064-000023546 |
| ELP-064-000023548 | to | ELP-064-000023548 |
| ELP-064-000023550 | to | ELP-064-000023550 |
| ELP-064-000023555 | to | ELP-064-000023555 |
| ELP-064-000023557 | to | ELP-064-000023558 |
| ELP-064-000023561 | to | ELP-064-000023565 |
| ELP-064-000023569 | to | ELP-064-000023569 |
| ELP-064-000023571 | to | ELP-064-000023572 |
| ELP-064-000023584 | to | ELP-064-000023584 |
| ELP-064-000023586 | to | ELP-064-000023586 |
| ELP-064-000023591 | to | ELP-064-000023591 |
| ELP-064-000023593 | to | ELP-064-000023593 |
| ELP-064-000023595 | to | ELP-064-000023595 |
| ELP-064-000023599 | to | ELP-064-000023600 |
| ELP-064-000023602 | to | ELP-064-000023604 |
| ELP-064-000023606 | to | ELP-064-000023607 |
| ELP-064-000023611 | to | ELP-064-000023621 |
| ELP-064-000023624 | to | ELP-064-000023624 |
| ELP-064-000023627 | to | ELP-064-000023627 |
| ELP-064-000023629 | to | ELP-064-000023635 |
| ELP-064-000023638 | to | ELP-064-000023649 |
| ELP-064-000023653 | to | ELP-064-000023657 |
| ELP-064-000023659 | to | ELP-064-000023659 |
| ELP-064-000023661 | to | ELP-064-000023667 |
| ELP-064-000023669 | to | ELP-064-000023670 |
| ELP-064-000023672 | to | ELP-064-000023674 |
| ELP-064-000023676 | to | ELP-064-000023676 |
| ELP-064-000023678 | to | ELP-064-000023678 |
| ELP-064-000023684 | to | ELP-064-000023684 |
| ELP-064-000023687 | to | ELP-064-000023695 |
| ELP-064-000023705 | to | ELP-064-000023706 |
| ELP-064-000023714 | to | ELP-064-000023715 |
| ELP-064-000023728 | to | ELP-064-000023728 |

| | | |
|---|---|---|
| ELP-064-000023731 | to | ELP-064-000023731 |
| ELP-064-000023733 | to | ELP-064-000023733 |
| ELP-064-000023735 | to | ELP-064-000023735 |
| ELP-064-000023737 | to | ELP-064-000023737 |
| ELP-064-000023740 | to | ELP-064-000023744 |
| ELP-064-000023769 | to | ELP-064-000023770 |
| ELP-064-000023779 | to | ELP-064-000023779 |
| ELP-064-000023786 | to | ELP-064-000023786 |
| ELP-064-000023800 | to | ELP-064-000023808 |
| ELP-064-000023810 | to | ELP-064-000023811 |
| ELP-064-000023814 | to | ELP-064-000023814 |
| ELP-064-000023819 | to | ELP-064-000023819 |
| ELP-064-000023822 | to | ELP-064-000023823 |
| ELP-064-000023831 | to | ELP-064-000023831 |
| ELP-064-000023834 | to | ELP-064-000023834 |
| ELP-064-000023836 | to | ELP-064-000023836 |
| ELP-064-000023838 | to | ELP-064-000023838 |
| ELP-064-000023840 | to | ELP-064-000023842 |
| ELP-064-000023859 | to | ELP-064-000023859 |
| ELP-064-000023861 | to | ELP-064-000023863 |
| ELP-064-000023866 | to | ELP-064-000023875 |
| ELP-064-000023877 | to | ELP-064-000023884 |
| ELP-064-000023888 | to | ELP-064-000023888 |
| ELP-064-000023891 | to | ELP-064-000023894 |
| ELP-064-000023896 | to | ELP-064-000023896 |
| ELP-064-000023903 | to | ELP-064-000023903 |
| ELP-064-000023905 | to | ELP-064-000023906 |
| ELP-064-000023908 | to | ELP-064-000023909 |
| ELP-064-000023911 | to | ELP-064-000023911 |
| ELP-064-000023913 | to | ELP-064-000023915 |
| ELP-064-000023917 | to | ELP-064-000023925 |
| ELP-064-000023927 | to | ELP-064-000023928 |
| ELP-064-000023931 | to | ELP-064-000023932 |
| ELP-064-000023936 | to | ELP-064-000023936 |
| ELP-064-000023938 | to | ELP-064-000023942 |
| ELP-064-000023950 | to | ELP-064-000023956 |
| ELP-064-000023958 | to | ELP-064-000023977 |
| ELP-064-000023979 | to | ELP-064-000023980 |
| ELP-064-000023982 | to | ELP-064-000023982 |
| ELP-064-000023985 | to | ELP-064-000023986 |
| ELP-064-000023988 | to | ELP-064-000023990 |
| ELP-064-000023993 | to | ELP-064-000024001 |
| ELP-064-000024015 | to | ELP-064-000024016 |
| ELP-064-000024018 | to | ELP-064-000024018 |

| | | |
|---|---|---|
| ELP-064-000024021 | to | ELP-064-000024021 |
| ELP-064-000024023 | to | ELP-064-000024023 |
| ELP-064-000024025 | to | ELP-064-000024025 |
| ELP-064-000024028 | to | ELP-064-000024028 |
| ELP-064-000024032 | to | ELP-064-000024035 |
| ELP-064-000024037 | to | ELP-064-000024037 |
| ELP-064-000024044 | to | ELP-064-000024044 |
| ELP-064-000024051 | to | ELP-064-000024051 |
| ELP-064-000024053 | to | ELP-064-000024053 |
| ELP-064-000024059 | to | ELP-064-000024062 |
| ELP-064-000024064 | to | ELP-064-000024067 |
| ELP-064-000024069 | to | ELP-064-000024071 |
| ELP-064-000024073 | to | ELP-064-000024084 |
| ELP-064-000024087 | to | ELP-064-000024088 |
| ELP-064-000024091 | to | ELP-064-000024091 |
| ELP-064-000024093 | to | ELP-064-000024093 |
| ELP-064-000024096 | to | ELP-064-000024099 |
| ELP-064-000024101 | to | ELP-064-000024102 |
| ELP-064-000024106 | to | ELP-064-000024109 |
| ELP-064-000024111 | to | ELP-064-000024111 |
| ELP-064-000024113 | to | ELP-064-000024114 |
| ELP-064-000024116 | to | ELP-064-000024118 |
| ELP-064-000024120 | to | ELP-064-000024120 |
| ELP-064-000024122 | to | ELP-064-000024124 |
| ELP-064-000024126 | to | ELP-064-000024126 |
| ELP-064-000024128 | to | ELP-064-000024135 |
| ELP-064-000024137 | to | ELP-064-000024150 |
| ELP-064-000024152 | to | ELP-064-000024152 |
| ELP-064-000024155 | to | ELP-064-000024165 |
| ELP-064-000024167 | to | ELP-064-000024170 |
| ELP-064-000024172 | to | ELP-064-000024172 |
| ELP-064-000024174 | to | ELP-064-000024177 |
| ELP-064-000024179 | to | ELP-064-000024179 |
| ELP-064-000024202 | to | ELP-064-000024205 |
| ELP-064-000024208 | to | ELP-064-000024208 |
| ELP-064-000024213 | to | ELP-064-000024230 |
| ELP-064-000024233 | to | ELP-064-000024233 |
| ELP-064-000024235 | to | ELP-064-000024238 |
| ELP-064-000024240 | to | ELP-064-000024240 |
| ELP-064-000024242 | to | ELP-064-000024243 |
| ELP-064-000024248 | to | ELP-064-000024252 |
| ELP-064-000024254 | to | ELP-064-000024256 |
| ELP-064-000024258 | to | ELP-064-000024273 |
| ELP-064-000024282 | to | ELP-064-000024287 |

| | | |
|---|---|---|
| ELP-064-000024298 | to | ELP-064-000024298 |
| ELP-064-000024300 | to | ELP-064-000024300 |
| ELP-064-000024306 | to | ELP-064-000024306 |
| ELP-064-000024308 | to | ELP-064-000024309 |
| ELP-064-000024313 | to | ELP-064-000024313 |
| ELP-064-000024315 | to | ELP-064-000024327 |
| ELP-064-000024329 | to | ELP-064-000024330 |
| ELP-064-000024332 | to | ELP-064-000024332 |
| ELP-064-000024336 | to | ELP-064-000024336 |
| ELP-064-000024339 | to | ELP-064-000024339 |
| ELP-064-000024341 | to | ELP-064-000024341 |
| ELP-064-000024347 | to | ELP-064-000024348 |
| ELP-064-000024356 | to | ELP-064-000024382 |
| ELP-064-000024384 | to | ELP-064-000024385 |
| ELP-064-000024387 | to | ELP-064-000024387 |
| ELP-064-000024389 | to | ELP-064-000024390 |
| ELP-064-000024392 | to | ELP-064-000024395 |
| ELP-064-000024399 | to | ELP-064-000024401 |
| ELP-064-000024403 | to | ELP-064-000024403 |
| ELP-064-000024405 | to | ELP-064-000024408 |
| ELP-064-000024416 | to | ELP-064-000024416 |
| ELP-064-000024420 | to | ELP-064-000024421 |
| ELP-064-000024425 | to | ELP-064-000024439 |
| ELP-064-000024443 | to | ELP-064-000024444 |
| ELP-064-000024449 | to | ELP-064-000024457 |
| ELP-064-000024459 | to | ELP-064-000024465 |
| ELP-064-000024468 | to | ELP-064-000024468 |
| ELP-064-000024470 | to | ELP-064-000024471 |
| ELP-064-000024473 | to | ELP-064-000024479 |
| ELP-064-000024483 | to | ELP-064-000024500 |
| ELP-064-000024503 | to | ELP-064-000024509 |
| ELP-064-000024520 | to | ELP-064-000024524 |
| ELP-064-000024526 | to | ELP-064-000024526 |
| ELP-064-000024528 | to | ELP-064-000024537 |
| ELP-064-000024541 | to | ELP-064-000024545 |
| ELP-064-000024547 | to | ELP-064-000024549 |
| ELP-064-000024552 | to | ELP-064-000024564 |
| ELP-064-000024568 | to | ELP-064-000024574 |
| ELP-064-000024580 | to | ELP-064-000024580 |
| ELP-064-000024590 | to | ELP-064-000024596 |
| ELP-064-000024599 | to | ELP-064-000024603 |
| ELP-064-000024609 | to | ELP-064-000024609 |
| ELP-064-000024612 | to | ELP-064-000024612 |
| ELP-064-000024614 | to | ELP-064-000024614 |

| | | |
|---|---|---|
| ELP-064-000024617 | to | ELP-064-000024617 |
| ELP-064-000024619 | to | ELP-064-000024622 |
| ELP-064-000024628 | to | ELP-064-000024628 |
| ELP-064-000024633 | to | ELP-064-000024633 |
| ELP-064-000024636 | to | ELP-064-000024636 |
| ELP-064-000024639 | to | ELP-064-000024640 |
| ELP-064-000024642 | to | ELP-064-000024643 |
| ELP-064-000024645 | to | ELP-064-000024645 |
| ELP-064-000024647 | to | ELP-064-000024657 |
| ELP-064-000024659 | to | ELP-064-000024660 |
| ELP-064-000024662 | to | ELP-064-000024668 |
| ELP-064-000024671 | to | ELP-064-000024681 |
| ELP-064-000024684 | to | ELP-064-000024684 |
| ELP-064-000024686 | to | ELP-064-000024687 |
| ELP-064-000024689 | to | ELP-064-000024691 |
| ELP-064-000024693 | to | ELP-064-000024693 |
| ELP-064-000024695 | to | ELP-064-000024695 |
| ELP-064-000024697 | to | ELP-064-000024701 |
| ELP-064-000024707 | to | ELP-064-000024711 |
| ELP-064-000024714 | to | ELP-064-000024714 |
| ELP-064-000024716 | to | ELP-064-000024716 |
| ELP-064-000024722 | to | ELP-064-000024724 |
| ELP-064-000024726 | to | ELP-064-000024728 |
| ELP-064-000024730 | to | ELP-064-000024731 |
| ELP-064-000024734 | to | ELP-064-000024738 |
| ELP-064-000024742 | to | ELP-064-000024743 |
| ELP-064-000024745 | to | ELP-064-000024745 |
| ELP-064-000024747 | to | ELP-064-000024750 |
| ELP-064-000024755 | to | ELP-064-000024755 |
| ELP-064-000024759 | to | ELP-064-000024759 |
| ELP-064-000024778 | to | ELP-064-000024779 |
| ELP-064-000024782 | to | ELP-064-000024785 |
| ELP-064-000024787 | to | ELP-064-000024809 |
| ELP-064-000024812 | to | ELP-064-000024847 |
| ELP-064-000024849 | to | ELP-064-000024853 |
| ELP-064-000024855 | to | ELP-064-000024857 |
| ELP-064-000024859 | to | ELP-064-000024863 |
| ELP-064-000024865 | to | ELP-064-000024869 |
| ELP-064-000024880 | to | ELP-064-000024881 |
| ELP-064-000024889 | to | ELP-064-000024893 |
| ELP-064-000024895 | to | ELP-064-000024896 |
| ELP-064-000024898 | to | ELP-064-000024898 |
| ELP-064-000024900 | to | ELP-064-000024901 |
| ELP-064-000024903 | to | ELP-064-000024903 |

| | | |
|---|---|---|
| ELP-064-000024909 | to | ELP-064-000024910 |
| ELP-064-000024912 | to | ELP-064-000024916 |
| ELP-064-000024924 | to | ELP-064-000024927 |
| ELP-064-000024929 | to | ELP-064-000024941 |
| ELP-064-000024955 | to | ELP-064-000024957 |
| ELP-064-000024961 | to | ELP-064-000024969 |
| ELP-064-000024972 | to | ELP-064-000024972 |
| ELP-064-000024974 | to | ELP-064-000024975 |
| ELP-064-000024979 | to | ELP-064-000024980 |
| ELP-064-000024983 | to | ELP-064-000024992 |
| ELP-064-000024995 | to | ELP-064-000025000 |
| ELP-064-000025002 | to | ELP-064-000025004 |
| ELP-064-000025007 | to | ELP-064-000025007 |
| ELP-064-000025010 | to | ELP-064-000025012 |
| ELP-064-000025015 | to | ELP-064-000025016 |
| ELP-064-000025018 | to | ELP-064-000025020 |
| ELP-064-000025024 | to | ELP-064-000025030 |
| ELP-064-000025033 | to | ELP-064-000025035 |
| ELP-064-000025037 | to | ELP-064-000025038 |
| ELP-064-000025041 | to | ELP-064-000025056 |
| ELP-064-000025058 | to | ELP-064-000025078 |
| ELP-064-000025080 | to | ELP-064-000025092 |
| ELP-064-000025097 | to | ELP-064-000025099 |
| ELP-064-000025105 | to | ELP-064-000025105 |
| ELP-064-000025107 | to | ELP-064-000025107 |
| ELP-064-000025109 | to | ELP-064-000025109 |
| ELP-064-000025111 | to | ELP-064-000025111 |
| ELP-064-000025119 | to | ELP-064-000025127 |
| ELP-064-000025135 | to | ELP-064-000025138 |
| ELP-064-000025140 | to | ELP-064-000025141 |
| ELP-064-000025143 | to | ELP-064-000025151 |
| ELP-064-000025154 | to | ELP-064-000025160 |
| ELP-064-000025164 | to | ELP-064-000025168 |
| ELP-064-000025174 | to | ELP-064-000025179 |
| ELP-064-000025181 | to | ELP-064-000025182 |
| ELP-064-000025185 | to | ELP-064-000025187 |
| ELP-064-000025189 | to | ELP-064-000025190 |
| ELP-064-000025192 | to | ELP-064-000025193 |
| ELP-064-000025195 | to | ELP-064-000025195 |
| ELP-064-000025199 | to | ELP-064-000025202 |
| ELP-064-000025206 | to | ELP-064-000025221 |
| ELP-064-000025226 | to | ELP-064-000025234 |
| ELP-064-000025236 | to | ELP-064-000025237 |
| ELP-064-000025240 | to | ELP-064-000025242 |

| | | |
|---|---|---|
| ELP-064-000025245 | to | ELP-064-000025247 |
| ELP-064-000025249 | to | ELP-064-000025249 |
| ELP-064-000025257 | to | ELP-064-000025257 |
| ELP-064-000025259 | to | ELP-064-000025259 |
| ELP-064-000025261 | to | ELP-064-000025262 |
| ELP-064-000025264 | to | ELP-064-000025264 |
| ELP-064-000025266 | to | ELP-064-000025267 |
| ELP-064-000025269 | to | ELP-064-000025287 |
| ELP-064-000025289 | to | ELP-064-000025289 |
| ELP-064-000025294 | to | ELP-064-000025294 |
| ELP-064-000025298 | to | ELP-064-000025298 |
| ELP-064-000025310 | to | ELP-064-000025311 |
| ELP-064-000025313 | to | ELP-064-000025314 |
| ELP-064-000025316 | to | ELP-064-000025329 |
| ELP-064-000025331 | to | ELP-064-000025333 |
| ELP-064-000025335 | to | ELP-064-000025342 |
| ELP-064-000025345 | to | ELP-064-000025351 |
| ELP-064-000025353 | to | ELP-064-000025354 |
| ELP-064-000025359 | to | ELP-064-000025361 |
| ELP-064-000025363 | to | ELP-064-000025363 |
| ELP-064-000025365 | to | ELP-064-000025365 |
| ELP-064-000025367 | to | ELP-064-000025367 |
| ELP-064-000025369 | to | ELP-064-000025372 |
| ELP-064-000025374 | to | ELP-064-000025375 |
| ELP-064-000025378 | to | ELP-064-000025380 |
| ELP-064-000025388 | to | ELP-064-000025389 |
| ELP-064-000025391 | to | ELP-064-000025394 |
| ELP-064-000025397 | to | ELP-064-000025418 |
| ELP-064-000025422 | to | ELP-064-000025426 |
| ELP-064-000025428 | to | ELP-064-000025428 |
| ELP-064-000025433 | to | ELP-064-000025436 |
| ELP-064-000025441 | to | ELP-064-000025441 |
| ELP-064-000025443 | to | ELP-064-000025445 |
| ELP-064-000025448 | to | ELP-064-000025448 |
| ELP-064-000025450 | to | ELP-064-000025458 |
| ELP-064-000025460 | to | ELP-064-000025464 |
| ELP-064-000025470 | to | ELP-064-000025470 |
| ELP-064-000025478 | to | ELP-064-000025485 |
| ELP-064-000025488 | to | ELP-064-000025503 |
| ELP-064-000025507 | to | ELP-064-000025508 |
| ELP-064-000025510 | to | ELP-064-000025510 |
| ELP-064-000025515 | to | ELP-064-000025517 |
| ELP-064-000025519 | to | ELP-064-000025519 |
| ELP-064-000025527 | to | ELP-064-000025531 |

174

| | | |
|---|---|---|
| ELP-064-000025536 | to | ELP-064-000025537 |
| ELP-064-000025539 | to | ELP-064-000025552 |
| ELP-064-000025554 | to | ELP-064-000025555 |
| ELP-064-000025557 | to | ELP-064-000025557 |
| ELP-064-000025559 | to | ELP-064-000025565 |
| ELP-064-000025567 | to | ELP-064-000025568 |
| ELP-064-000025573 | to | ELP-064-000025573 |
| ELP-064-000025576 | to | ELP-064-000025576 |
| ELP-064-000025580 | to | ELP-064-000025580 |
| ELP-064-000025595 | to | ELP-064-000025596 |
| ELP-064-000025598 | to | ELP-064-000025601 |
| ELP-064-000025604 | to | ELP-064-000025604 |
| ELP-064-000025606 | to | ELP-064-000025607 |
| ELP-064-000025610 | to | ELP-064-000025610 |
| ELP-064-000025615 | to | ELP-064-000025617 |
| ELP-064-000025619 | to | ELP-064-000025619 |
| ELP-064-000025624 | to | ELP-064-000025624 |
| ELP-064-000025628 | to | ELP-064-000025639 |
| ELP-064-000025643 | to | ELP-064-000025646 |
| ELP-064-000025648 | to | ELP-064-000025658 |
| ELP-064-000025660 | to | ELP-064-000025662 |
| ELP-064-000025664 | to | ELP-064-000025664 |
| ELP-064-000025667 | to | ELP-064-000025667 |
| ELP-064-000025669 | to | ELP-064-000025670 |
| ELP-064-000025673 | to | ELP-064-000025676 |
| ELP-064-000025678 | to | ELP-064-000025681 |
| ELP-064-000025684 | to | ELP-064-000025696 |
| ELP-064-000025698 | to | ELP-064-000025701 |
| ELP-064-000025703 | to | ELP-064-000025703 |
| ELP-064-000025705 | to | ELP-064-000025706 |
| ELP-064-000025708 | to | ELP-064-000025717 |
| ELP-064-000025720 | to | ELP-064-000025722 |
| ELP-064-000025724 | to | ELP-064-000025727 |
| ELP-064-000025731 | to | ELP-064-000025733 |
| ELP-064-000025735 | to | ELP-064-000025737 |
| ELP-064-000025741 | to | ELP-064-000025741 |
| ELP-064-000025743 | to | ELP-064-000025749 |
| ELP-064-000025752 | to | ELP-064-000025756 |
| ELP-064-000025758 | to | ELP-064-000025763 |
| ELP-064-000025768 | to | ELP-064-000025770 |
| ELP-064-000025774 | to | ELP-064-000025775 |
| ELP-064-000025777 | to | ELP-064-000025778 |
| ELP-064-000025780 | to | ELP-064-000025782 |
| ELP-064-000025784 | to | ELP-064-000025784 |

| | | |
|---|---|---|
| ELP-064-000025791 | to | ELP-064-000025791 |
| ELP-064-000025795 | to | ELP-064-000025796 |
| ELP-064-000025798 | to | ELP-064-000025799 |
| ELP-064-000025801 | to | ELP-064-000025805 |
| ELP-064-000025812 | to | ELP-064-000025812 |
| ELP-064-000025817 | to | ELP-064-000025819 |
| ELP-064-000025821 | to | ELP-064-000025821 |
| ELP-064-000025825 | to | ELP-064-000025825 |
| ELP-064-000025829 | to | ELP-064-000025829 |
| ELP-064-000025837 | to | ELP-064-000025839 |
| ELP-064-000025841 | to | ELP-064-000025843 |
| ELP-064-000025858 | to | ELP-064-000025860 |
| ELP-064-000025862 | to | ELP-064-000025865 |
| ELP-064-000025868 | to | ELP-064-000025871 |
| ELP-064-000025880 | to | ELP-064-000025881 |
| ELP-064-000025884 | to | ELP-064-000025889 |
| ELP-064-000025891 | to | ELP-064-000025893 |
| ELP-064-000025897 | to | ELP-064-000025898 |
| ELP-064-000025900 | to | ELP-064-000025900 |
| ELP-064-000025906 | to | ELP-064-000025906 |
| ELP-064-000025909 | to | ELP-064-000025910 |
| ELP-064-000025912 | to | ELP-064-000025915 |
| ELP-064-000025917 | to | ELP-064-000025921 |
| ELP-064-000025924 | to | ELP-064-000025924 |
| ELP-064-000025926 | to | ELP-064-000025926 |
| ELP-064-000025929 | to | ELP-064-000025930 |
| ELP-064-000025932 | to | ELP-064-000025933 |
| ELP-064-000025936 | to | ELP-064-000025939 |
| ELP-064-000025942 | to | ELP-064-000025945 |
| ELP-064-000025949 | to | ELP-064-000025950 |
| ELP-064-000025957 | to | ELP-064-000025957 |
| ELP-064-000025959 | to | ELP-064-000025959 |
| ELP-064-000025962 | to | ELP-064-000025970 |
| ELP-064-000025986 | to | ELP-064-000025986 |
| ELP-064-000025989 | to | ELP-064-000025991 |
| ELP-064-000026007 | to | ELP-064-000026010 |
| ELP-064-000026013 | to | ELP-064-000026015 |
| ELP-064-000026017 | to | ELP-064-000026017 |
| ELP-064-000026020 | to | ELP-064-000026020 |
| ELP-064-000026022 | to | ELP-064-000026023 |
| ELP-064-000026026 | to | ELP-064-000026026 |
| ELP-064-000026029 | to | ELP-064-000026029 |
| ELP-064-000026031 | to | ELP-064-000026031 |
| ELP-064-000026042 | to | ELP-064-000026053 |

| | | |
|---|---|---|
| ELP-064-000026056 | to | ELP-064-000026067 |
| ELP-064-000026070 | to | ELP-064-000026070 |
| ELP-064-000026072 | to | ELP-064-000026072 |
| ELP-064-000026074 | to | ELP-064-000026083 |
| ELP-064-000026088 | to | ELP-064-000026090 |
| ELP-064-000026094 | to | ELP-064-000026097 |
| ELP-064-000026099 | to | ELP-064-000026103 |
| ELP-064-000026105 | to | ELP-064-000026108 |
| ELP-064-000026111 | to | ELP-064-000026114 |
| ELP-064-000026116 | to | ELP-064-000026117 |
| ELP-064-000026121 | to | ELP-064-000026122 |
| ELP-064-000026125 | to | ELP-064-000026127 |
| ELP-064-000026130 | to | ELP-064-000026131 |
| ELP-064-000026133 | to | ELP-064-000026136 |
| ELP-064-000026139 | to | ELP-064-000026139 |
| ELP-064-000026141 | to | ELP-064-000026142 |
| ELP-064-000026146 | to | ELP-064-000026146 |
| ELP-064-000026150 | to | ELP-064-000026154 |
| ELP-064-000026160 | to | ELP-064-000026160 |
| ELP-064-000026168 | to | ELP-064-000026179 |
| ELP-064-000026181 | to | ELP-064-000026183 |
| ELP-064-000026185 | to | ELP-064-000026196 |
| ELP-064-000026198 | to | ELP-064-000026199 |
| ELP-064-000026206 | to | ELP-064-000026206 |
| ELP-064-000026208 | to | ELP-064-000026216 |
| ELP-064-000026229 | to | ELP-064-000026229 |
| ELP-064-000026242 | to | ELP-064-000026243 |
| ELP-064-000026245 | to | ELP-064-000026245 |
| ELP-064-000026247 | to | ELP-064-000026249 |
| ELP-064-000026251 | to | ELP-064-000026251 |
| ELP-064-000026253 | to | ELP-064-000026253 |
| ELP-064-000026255 | to | ELP-064-000026258 |
| ELP-064-000026261 | to | ELP-064-000026261 |
| ELP-064-000026264 | to | ELP-064-000026264 |
| ELP-064-000026266 | to | ELP-064-000026266 |
| ELP-064-000026273 | to | ELP-064-000026275 |
| ELP-064-000026278 | to | ELP-064-000026278 |
| ELP-064-000026282 | to | ELP-064-000026293 |
| ELP-064-000026296 | to | ELP-064-000026297 |
| ELP-064-000026302 | to | ELP-064-000026302 |
| ELP-064-000026307 | to | ELP-064-000026307 |
| ELP-064-000026313 | to | ELP-064-000026316 |
| ELP-064-000026319 | to | ELP-064-000026320 |
| ELP-064-000026328 | to | ELP-064-000026328 |

| | | |
|---|---|---|
| ELP-064-000026330 | to | ELP-064-000026336 |
| ELP-064-000026338 | to | ELP-064-000026338 |
| ELP-064-000026340 | to | ELP-064-000026341 |
| ELP-064-000026344 | to | ELP-064-000026344 |
| ELP-064-000026349 | to | ELP-064-000026355 |
| ELP-064-000026358 | to | ELP-064-000026358 |
| ELP-064-000026360 | to | ELP-064-000026366 |
| ELP-064-000026373 | to | ELP-064-000026375 |
| ELP-064-000026377 | to | ELP-064-000026384 |
| ELP-064-000026388 | to | ELP-064-000026389 |
| ELP-064-000026397 | to | ELP-064-000026397 |
| ELP-064-000026399 | to | ELP-064-000026399 |
| ELP-064-000026401 | to | ELP-064-000026401 |
| ELP-064-000026403 | to | ELP-064-000026406 |
| ELP-064-000026408 | to | ELP-064-000026412 |
| ELP-064-000026415 | to | ELP-064-000026424 |
| ELP-064-000026426 | to | ELP-064-000026427 |
| ELP-064-000026430 | to | ELP-064-000026431 |
| ELP-064-000026433 | to | ELP-064-000026433 |
| ELP-064-000026440 | to | ELP-064-000026444 |
| ELP-064-000026449 | to | ELP-064-000026450 |
| ELP-064-000026452 | to | ELP-064-000026452 |
| ELP-064-000026458 | to | ELP-064-000026459 |
| ELP-064-000026462 | to | ELP-064-000026462 |
| ELP-064-000026465 | to | ELP-064-000026468 |
| ELP-064-000026470 | to | ELP-064-000026470 |
| ELP-064-000026479 | to | ELP-064-000026479 |
| ELP-064-000026481 | to | ELP-064-000026489 |
| ELP-064-000026492 | to | ELP-064-000026492 |
| ELP-064-000026494 | to | ELP-064-000026494 |
| ELP-064-000026498 | to | ELP-064-000026498 |
| ELP-064-000026501 | to | ELP-064-000026510 |
| ELP-064-000026512 | to | ELP-064-000026522 |
| ELP-064-000026524 | to | ELP-064-000026525 |
| ELP-064-000026528 | to | ELP-064-000026528 |
| ELP-064-000026533 | to | ELP-064-000026535 |
| ELP-064-000026537 | to | ELP-064-000026537 |
| ELP-064-000026539 | to | ELP-064-000026543 |
| ELP-064-000026546 | to | ELP-064-000026548 |
| ELP-064-000026552 | to | ELP-064-000026563 |
| ELP-064-000026569 | to | ELP-064-000026569 |
| ELP-064-000026571 | to | ELP-064-000026575 |
| ELP-064-000026577 | to | ELP-064-000026579 |
| ELP-064-000026582 | to | ELP-064-000026582 |

| | | |
|---|---|---|
| ELP-064-000026585 | to | ELP-064-000026585 |
| ELP-064-000026595 | to | ELP-064-000026595 |
| ELP-064-000026598 | to | ELP-064-000026600 |
| ELP-064-000026607 | to | ELP-064-000026608 |
| ELP-064-000026613 | to | ELP-064-000026613 |
| ELP-064-000026621 | to | ELP-064-000026621 |
| ELP-064-000026623 | to | ELP-064-000026630 |
| ELP-064-000026632 | to | ELP-064-000026632 |
| ELP-064-000026634 | to | ELP-064-000026634 |
| ELP-064-000026636 | to | ELP-064-000026649 |
| ELP-064-000026651 | to | ELP-064-000026651 |
| ELP-064-000026653 | to | ELP-064-000026655 |
| ELP-064-000026659 | to | ELP-064-000026661 |
| ELP-064-000026663 | to | ELP-064-000026663 |
| ELP-064-000026670 | to | ELP-064-000026671 |
| ELP-064-000026674 | to | ELP-064-000026676 |
| ELP-064-000026680 | to | ELP-064-000026680 |
| ELP-064-000026682 | to | ELP-064-000026682 |
| ELP-064-000026684 | to | ELP-064-000026684 |
| ELP-064-000026688 | to | ELP-064-000026694 |
| ELP-064-000026696 | to | ELP-064-000026718 |
| ELP-064-000026721 | to | ELP-064-000026724 |
| ELP-064-000026729 | to | ELP-064-000026732 |
| ELP-064-000026735 | to | ELP-064-000026736 |
| ELP-064-000026740 | to | ELP-064-000026745 |
| ELP-064-000026749 | to | ELP-064-000026749 |
| ELP-064-000026753 | to | ELP-064-000026754 |
| ELP-064-000026757 | to | ELP-064-000026758 |
| ELP-064-000026774 | to | ELP-064-000026774 |
| ELP-064-000026776 | to | ELP-064-000026776 |
| ELP-064-000026778 | to | ELP-064-000026778 |
| ELP-064-000026783 | to | ELP-064-000026783 |
| ELP-064-000026785 | to | ELP-064-000026785 |
| ELP-064-000026806 | to | ELP-064-000026806 |
| ELP-064-000026808 | to | ELP-064-000026808 |
| ELP-064-000026810 | to | ELP-064-000026814 |
| ELP-064-000026818 | to | ELP-064-000026822 |
| ELP-064-000026824 | to | ELP-064-000026830 |
| ELP-064-000026849 | to | ELP-064-000026856 |
| ELP-064-000026862 | to | ELP-064-000026864 |
| ELP-064-000026867 | to | ELP-064-000026876 |
| ELP-064-000026879 | to | ELP-064-000026880 |
| ELP-064-000026882 | to | ELP-064-000026883 |
| ELP-064-000026886 | to | ELP-064-000026892 |

| | | |
|---|---|---|
| ELP-064-000026894 | to | ELP-064-000026897 |
| ELP-064-000026899 | to | ELP-064-000026899 |
| ELP-064-000026901 | to | ELP-064-000026901 |
| ELP-064-000026903 | to | ELP-064-000026903 |
| ELP-064-000026942 | to | ELP-064-000026942 |
| ELP-064-000026944 | to | ELP-064-000026944 |
| ELP-064-000026946 | to | ELP-064-000026946 |
| ELP-064-000026949 | to | ELP-064-000026949 |
| ELP-064-000026952 | to | ELP-064-000026952 |
| ELP-064-000026957 | to | ELP-064-000026957 |
| ELP-064-000026959 | to | ELP-064-000026959 |
| ELP-064-000026964 | to | ELP-064-000026964 |
| ELP-064-000026974 | to | ELP-064-000026975 |
| ELP-064-000026978 | to | ELP-064-000026984 |
| ELP-064-000026987 | to | ELP-064-000026988 |
| ELP-064-000026990 | to | ELP-064-000027006 |
| ELP-064-000027009 | to | ELP-064-000027017 |
| ELP-064-000027019 | to | ELP-064-000027022 |
| ELP-064-000027024 | to | ELP-064-000027027 |
| ELP-064-000027030 | to | ELP-064-000027032 |
| ELP-064-000027041 | to | ELP-064-000027041 |
| ELP-064-000027043 | to | ELP-064-000027043 |
| ELP-064-000027062 | to | ELP-064-000027067 |
| ELP-064-000027070 | to | ELP-064-000027070 |
| ELP-064-000027072 | to | ELP-064-000027072 |
| ELP-064-000027074 | to | ELP-064-000027076 |
| ELP-064-000027079 | to | ELP-064-000027082 |
| ELP-064-000027086 | to | ELP-064-000027087 |
| ELP-064-000027094 | to | ELP-064-000027096 |
| ELP-064-000027098 | to | ELP-064-000027099 |
| ELP-064-000027101 | to | ELP-064-000027102 |
| ELP-064-000027107 | to | ELP-064-000027107 |
| ELP-064-000027116 | to | ELP-064-000027117 |
| ELP-064-000027119 | to | ELP-064-000027119 |
| ELP-064-000027121 | to | ELP-064-000027123 |
| ELP-064-000027126 | to | ELP-064-000027126 |
| ELP-064-000027129 | to | ELP-064-000027130 |
| ELP-064-000027134 | to | ELP-064-000027135 |
| ELP-064-000027138 | to | ELP-064-000027141 |
| ELP-064-000027143 | to | ELP-064-000027148 |
| ELP-064-000027169 | to | ELP-064-000027169 |
| ELP-064-000027172 | to | ELP-064-000027178 |
| ELP-064-000027181 | to | ELP-064-000027181 |
| ELP-064-000027185 | to | ELP-064-000027185 |

| | | |
|---|---|---|
| ELP-064-000027187 | to | ELP-064-000027187 |
| ELP-064-000027189 | to | ELP-064-000027191 |
| ELP-064-000027193 | to | ELP-064-000027193 |
| ELP-064-000027195 | to | ELP-064-000027197 |
| ELP-064-000027201 | to | ELP-064-000027201 |
| ELP-064-000027206 | to | ELP-064-000027206 |
| ELP-064-000027213 | to | ELP-064-000027218 |
| ELP-064-000027229 | to | ELP-064-000027229 |
| ELP-064-000027231 | to | ELP-064-000027234 |
| ELP-064-000027237 | to | ELP-064-000027253 |
| ELP-064-000027255 | to | ELP-064-000027259 |
| ELP-064-000027262 | to | ELP-064-000027262 |
| ELP-064-000027264 | to | ELP-064-000027270 |
| ELP-064-000027272 | to | ELP-064-000027272 |
| ELP-064-000027274 | to | ELP-064-000027274 |
| ELP-064-000027278 | to | ELP-064-000027283 |
| ELP-064-000027285 | to | ELP-064-000027285 |
| ELP-064-000027287 | to | ELP-064-000027287 |
| ELP-064-000027292 | to | ELP-064-000027292 |
| ELP-064-000027296 | to | ELP-064-000027298 |
| ELP-064-000027300 | to | ELP-064-000027307 |
| ELP-064-000027309 | to | ELP-064-000027310 |
| ELP-064-000027312 | to | ELP-064-000027315 |
| ELP-064-000027320 | to | ELP-064-000027320 |
| ELP-064-000027322 | to | ELP-064-000027322 |
| ELP-064-000027324 | to | ELP-064-000027329 |
| ELP-064-000027331 | to | ELP-064-000027331 |
| ELP-064-000027335 | to | ELP-064-000027338 |
| ELP-064-000027341 | to | ELP-064-000027348 |
| ELP-064-000027350 | to | ELP-064-000027350 |
| ELP-064-000027353 | to | ELP-064-000027361 |
| ELP-064-000027364 | to | ELP-064-000027371 |
| ELP-064-000027373 | to | ELP-064-000027398 |
| ELP-064-000027400 | to | ELP-064-000027400 |
| ELP-064-000027402 | to | ELP-064-000027408 |
| ELP-064-000027410 | to | ELP-064-000027416 |
| ELP-064-000027418 | to | ELP-064-000027419 |
| ELP-064-000027428 | to | ELP-064-000027429 |
| ELP-064-000027431 | to | ELP-064-000027437 |
| ELP-064-000027440 | to | ELP-064-000027447 |
| ELP-064-000027450 | to | ELP-064-000027456 |
| ELP-064-000027465 | to | ELP-064-000027468 |
| ELP-064-000027472 | to | ELP-064-000027474 |
| ELP-064-000027476 | to | ELP-064-000027481 |

| | | |
|---|---|---|
| ELP-064-000027483 | to | ELP-064-000027483 |
| ELP-064-000027489 | to | ELP-064-000027489 |
| ELP-064-000027500 | to | ELP-064-000027506 |
| ELP-064-000027510 | to | ELP-064-000027516 |
| ELP-064-000027518 | to | ELP-064-000027519 |
| ELP-064-000027522 | to | ELP-064-000027523 |
| ELP-064-000027525 | to | ELP-064-000027534 |
| ELP-064-000027536 | to | ELP-064-000027537 |
| ELP-064-000027539 | to | ELP-064-000027549 |
| ELP-064-000027551 | to | ELP-064-000027562 |
| ELP-064-000027564 | to | ELP-064-000027565 |
| ELP-064-000027570 | to | ELP-064-000027573 |
| ELP-064-000027575 | to | ELP-064-000027577 |
| ELP-064-000027580 | to | ELP-064-000027581 |
| ELP-064-000027585 | to | ELP-064-000027585 |
| ELP-064-000027587 | to | ELP-064-000027597 |
| ELP-064-000027600 | to | ELP-064-000027600 |
| ELP-064-000027602 | to | ELP-064-000027602 |
| ELP-064-000027605 | to | ELP-064-000027611 |
| ELP-064-000027613 | to | ELP-064-000027613 |
| ELP-064-000027617 | to | ELP-064-000027621 |
| ELP-064-000027623 | to | ELP-064-000027623 |
| ELP-064-000027625 | to | ELP-064-000027627 |
| ELP-064-000027629 | to | ELP-064-000027629 |
| ELP-064-000027632 | to | ELP-064-000027635 |
| ELP-064-000027638 | to | ELP-064-000027642 |
| ELP-064-000027644 | to | ELP-064-000027644 |
| ELP-064-000027650 | to | ELP-064-000027650 |
| ELP-064-000027652 | to | ELP-064-000027653 |
| ELP-064-000027658 | to | ELP-064-000027658 |
| ELP-064-000027660 | to | ELP-064-000027660 |
| ELP-064-000027670 | to | ELP-064-000027670 |
| ELP-064-000027672 | to | ELP-064-000027673 |
| ELP-064-000027677 | to | ELP-064-000027683 |
| ELP-064-000027685 | to | ELP-064-000027686 |
| ELP-064-000027689 | to | ELP-064-000027689 |
| ELP-064-000027691 | to | ELP-064-000027693 |
| ELP-064-000027696 | to | ELP-064-000027696 |
| ELP-064-000027698 | to | ELP-064-000027700 |
| ELP-064-000027702 | to | ELP-064-000027702 |
| ELP-064-000027713 | to | ELP-064-000027713 |
| ELP-064-000027718 | to | ELP-064-000027718 |
| ELP-064-000027720 | to | ELP-064-000027720 |
| ELP-064-000027724 | to | ELP-064-000027724 |

| | | |
|---|---|---|
| ELP-064-000027726 | to | ELP-064-000027728 |
| ELP-064-000027732 | to | ELP-064-000027734 |
| ELP-064-000027736 | to | ELP-064-000027737 |
| ELP-064-000027745 | to | ELP-064-000027745 |
| ELP-064-000027747 | to | ELP-064-000027755 |
| ELP-064-000027762 | to | ELP-064-000027762 |
| ELP-064-000027764 | to | ELP-064-000027765 |
| ELP-064-000027768 | to | ELP-064-000027769 |
| ELP-064-000027771 | to | ELP-064-000027771 |
| ELP-064-000027773 | to | ELP-064-000027781 |
| ELP-064-000027784 | to | ELP-064-000027785 |
| ELP-064-000027791 | to | ELP-064-000027797 |
| ELP-064-000027799 | to | ELP-064-000027799 |
| ELP-064-000027801 | to | ELP-064-000027802 |
| ELP-064-000027804 | to | ELP-064-000027804 |
| ELP-064-000027807 | to | ELP-064-000027809 |
| ELP-064-000027823 | to | ELP-064-000027824 |
| ELP-064-000027829 | to | ELP-064-000027830 |
| ELP-064-000027833 | to | ELP-064-000027836 |
| ELP-064-000027838 | to | ELP-064-000027839 |
| ELP-064-000027841 | to | ELP-064-000027843 |
| ELP-064-000027847 | to | ELP-064-000027847 |
| ELP-064-000027852 | to | ELP-064-000027858 |
| ELP-064-000027863 | to | ELP-064-000027863 |
| ELP-064-000027866 | to | ELP-064-000027892 |
| ELP-064-000027895 | to | ELP-064-000027898 |
| ELP-064-000027901 | to | ELP-064-000027901 |
| ELP-064-000027904 | to | ELP-064-000027904 |
| ELP-064-000027910 | to | ELP-064-000027921 |
| ELP-064-000027923 | to | ELP-064-000027924 |
| ELP-064-000027926 | to | ELP-064-000027927 |
| ELP-064-000027933 | to | ELP-064-000027943 |
| ELP-064-000027945 | to | ELP-064-000027945 |
| ELP-064-000027947 | to | ELP-064-000027947 |
| ELP-064-000027949 | to | ELP-064-000027951 |
| ELP-064-000027953 | to | ELP-064-000027954 |
| ELP-064-000027956 | to | ELP-064-000027959 |
| ELP-064-000027961 | to | ELP-064-000027961 |
| ELP-064-000027967 | to | ELP-064-000027967 |
| ELP-064-000027972 | to | ELP-064-000027983 |
| ELP-064-000027985 | to | ELP-064-000027993 |
| ELP-064-000028020 | to | ELP-064-000028020 |
| ELP-064-000028034 | to | ELP-064-000028034 |
| ELP-064-000028039 | to | ELP-064-000028039 |

| | | |
|---|---|---|
| ELP-064-000028043 | to | ELP-064-000028048 |
| ELP-064-000028050 | to | ELP-064-000028056 |
| ELP-064-000028060 | to | ELP-064-000028061 |
| ELP-064-000028066 | to | ELP-064-000028066 |
| ELP-064-000028077 | to | ELP-064-000028083 |
| ELP-064-000028093 | to | ELP-064-000028093 |
| ELP-064-000028095 | to | ELP-064-000028095 |
| ELP-064-000028097 | to | ELP-064-000028097 |
| ELP-064-000028099 | to | ELP-064-000028099 |
| ELP-064-000028102 | to | ELP-064-000028120 |
| ELP-064-000028124 | to | ELP-064-000028137 |
| ELP-064-000028160 | to | ELP-064-000028160 |
| ELP-064-000028162 | to | ELP-064-000028162 |
| ELP-064-000028176 | to | ELP-064-000028176 |
| ELP-064-000028178 | to | ELP-064-000028179 |
| ELP-064-000028185 | to | ELP-064-000028186 |
| ELP-064-000028188 | to | ELP-064-000028191 |
| ELP-064-000028198 | to | ELP-064-000028218 |
| ELP-064-000028221 | to | ELP-064-000028222 |
| ELP-064-000028224 | to | ELP-064-000028224 |
| ELP-064-000028226 | to | ELP-064-000028226 |
| ELP-064-000028236 | to | ELP-064-000028237 |
| ELP-064-000028239 | to | ELP-064-000028240 |
| ELP-064-000028242 | to | ELP-064-000028242 |
| ELP-064-000028244 | to | ELP-064-000028245 |
| ELP-064-000028253 | to | ELP-064-000028253 |
| ELP-064-000028255 | to | ELP-064-000028256 |
| ELP-064-000028258 | to | ELP-064-000028258 |
| ELP-064-000028261 | to | ELP-064-000028266 |
| ELP-064-000028268 | to | ELP-064-000028268 |
| ELP-064-000028270 | to | ELP-064-000028272 |
| ELP-064-000028274 | to | ELP-064-000028274 |
| ELP-064-000028292 | to | ELP-064-000028299 |
| ELP-064-000028313 | to | ELP-064-000028313 |
| ELP-064-000028320 | to | ELP-064-000028324 |
| ELP-064-000028326 | to | ELP-064-000028327 |
| ELP-064-000028344 | to | ELP-064-000028344 |
| ELP-064-000028347 | to | ELP-064-000028347 |
| ELP-064-000028350 | to | ELP-064-000028362 |
| ELP-064-000028364 | to | ELP-064-000028365 |
| ELP-064-000028367 | to | ELP-064-000028369 |
| ELP-064-000028371 | to | ELP-064-000028373 |
| ELP-064-000028375 | to | ELP-064-000028375 |
| ELP-064-000028377 | to | ELP-064-000028380 |

| | | |
|---|---|---|
| ELP-064-000028389 | to | ELP-064-000028392 |
| ELP-064-000028395 | to | ELP-064-000028395 |
| ELP-064-000028401 | to | ELP-064-000028401 |
| ELP-064-000028405 | to | ELP-064-000028407 |
| ELP-064-000028409 | to | ELP-064-000028412 |
| ELP-064-000028415 | to | ELP-064-000028418 |
| ELP-064-000028423 | to | ELP-064-000028425 |
| ELP-064-000028427 | to | ELP-064-000028427 |
| ELP-064-000028429 | to | ELP-064-000028439 |
| ELP-064-000028442 | to | ELP-064-000028443 |
| ELP-064-000028446 | to | ELP-064-000028449 |
| ELP-064-000028452 | to | ELP-064-000028452 |
| ELP-064-000028454 | to | ELP-064-000028454 |
| ELP-064-000028459 | to | ELP-064-000028459 |
| ELP-064-000028470 | to | ELP-064-000028470 |
| ELP-064-000028473 | to | ELP-064-000028475 |
| ELP-064-000028478 | to | ELP-064-000028478 |
| ELP-064-000028481 | to | ELP-064-000028481 |
| ELP-064-000028489 | to | ELP-064-000028489 |
| ELP-064-000028492 | to | ELP-064-000028493 |
| ELP-064-000028495 | to | ELP-064-000028495 |
| ELP-064-000028497 | to | ELP-064-000028499 |
| ELP-064-000028501 | to | ELP-064-000028503 |
| ELP-064-000028506 | to | ELP-064-000028506 |
| ELP-064-000028512 | to | ELP-064-000028514 |
| ELP-064-000028516 | to | ELP-064-000028537 |
| ELP-064-000028539 | to | ELP-064-000028539 |
| ELP-064-000028544 | to | ELP-064-000028544 |
| ELP-064-000028546 | to | ELP-064-000028546 |
| ELP-064-000028561 | to | ELP-064-000028561 |
| ELP-064-000028572 | to | ELP-064-000028572 |
| ELP-064-000028574 | to | ELP-064-000028574 |
| ELP-064-000028576 | to | ELP-064-000028578 |
| ELP-064-000028581 | to | ELP-064-000028581 |
| ELP-064-000028585 | to | ELP-064-000028585 |
| ELP-064-000028589 | to | ELP-064-000028589 |
| ELP-064-000028591 | to | ELP-064-000028592 |
| ELP-064-000028595 | to | ELP-064-000028596 |
| ELP-064-000028598 | to | ELP-064-000028600 |
| ELP-064-000028609 | to | ELP-064-000028609 |
| ELP-064-000028617 | to | ELP-064-000028617 |
| ELP-064-000028619 | to | ELP-064-000028620 |
| ELP-064-000028622 | to | ELP-064-000028627 |
| ELP-064-000028636 | to | ELP-064-000028636 |

| | | |
|---|---|---|
| ELP-064-000028647 | to | ELP-064-000028648 |
| ELP-064-000028652 | to | ELP-064-000028652 |
| ELP-064-000028655 | to | ELP-064-000028655 |
| ELP-064-000028658 | to | ELP-064-000028658 |
| ELP-064-000028660 | to | ELP-064-000028662 |
| ELP-064-000028664 | to | ELP-064-000028666 |
| ELP-064-000028670 | to | ELP-064-000028671 |
| ELP-064-000028675 | to | ELP-064-000028676 |
| ELP-064-000028678 | to | ELP-064-000028678 |
| ELP-064-000028685 | to | ELP-064-000028685 |
| ELP-064-000028694 | to | ELP-064-000028694 |
| ELP-064-000028699 | to | ELP-064-000028699 |
| ELP-064-000028701 | to | ELP-064-000028701 |
| ELP-064-000028703 | to | ELP-064-000028705 |
| ELP-064-000028708 | to | ELP-064-000028708 |
| ELP-064-000028710 | to | ELP-064-000028712 |
| ELP-064-000028725 | to | ELP-064-000028725 |
| ELP-064-000028727 | to | ELP-064-000028727 |
| ELP-064-000028729 | to | ELP-064-000028730 |
| ELP-064-000028742 | to | ELP-064-000028744 |
| ELP-064-000028746 | to | ELP-064-000028746 |
| ELP-064-000028748 | to | ELP-064-000028749 |
| ELP-064-000028755 | to | ELP-064-000028755 |
| ELP-064-000028757 | to | ELP-064-000028759 |
| ELP-064-000028763 | to | ELP-064-000028764 |
| ELP-064-000028768 | to | ELP-064-000028768 |
| ELP-064-000028782 | to | ELP-064-000028782 |
| ELP-064-000028785 | to | ELP-064-000028785 |
| ELP-064-000028787 | to | ELP-064-000028788 |
| ELP-064-000028790 | to | ELP-064-000028790 |
| ELP-064-000028792 | to | ELP-064-000028795 |
| ELP-064-000028798 | to | ELP-064-000028798 |
| ELP-064-000028806 | to | ELP-064-000028806 |
| ELP-064-000028809 | to | ELP-064-000028809 |
| ELP-064-000028811 | to | ELP-064-000028811 |
| ELP-064-000028822 | to | ELP-064-000028825 |
| ELP-064-000028828 | to | ELP-064-000028832 |
| ELP-064-000028844 | to | ELP-064-000028847 |
| ELP-064-000028853 | to | ELP-064-000028853 |
| ELP-064-000028863 | to | ELP-064-000028869 |
| ELP-064-000028871 | to | ELP-064-000028871 |
| ELP-064-000028889 | to | ELP-064-000028889 |
| ELP-064-000028891 | to | ELP-064-000028892 |
| ELP-064-000028894 | to | ELP-064-000028894 |

| | | |
|---|---|---|
| ELP-064-000028896 | to | ELP-064-000028905 |
| ELP-064-000028907 | to | ELP-064-000028907 |
| ELP-064-000028910 | to | ELP-064-000028912 |
| ELP-064-000028914 | to | ELP-064-000028916 |
| ELP-064-000028921 | to | ELP-064-000028922 |
| ELP-064-000028925 | to | ELP-064-000028926 |
| ELP-064-000028928 | to | ELP-064-000028929 |
| ELP-064-000028931 | to | ELP-064-000028931 |
| ELP-064-000028937 | to | ELP-064-000028937 |
| ELP-064-000028942 | to | ELP-064-000028942 |
| ELP-064-000028944 | to | ELP-064-000028944 |
| ELP-064-000028946 | to | ELP-064-000028946 |
| ELP-064-000028950 | to | ELP-064-000028951 |
| ELP-064-000028953 | to | ELP-064-000028953 |
| ELP-064-000028961 | to | ELP-064-000028961 |
| ELP-064-000028969 | to | ELP-064-000028970 |
| ELP-064-000028972 | to | ELP-064-000028972 |
| ELP-064-000028974 | to | ELP-064-000028974 |
| ELP-064-000028976 | to | ELP-064-000028976 |
| ELP-064-000028978 | to | ELP-064-000028980 |
| ELP-064-000028987 | to | ELP-064-000028987 |
| ELP-064-000028991 | to | ELP-064-000028991 |
| ELP-064-000028995 | to | ELP-064-000028995 |
| ELP-064-000029009 | to | ELP-064-000029011 |
| ELP-064-000029016 | to | ELP-064-000029021 |
| ELP-064-000029025 | to | ELP-064-000029029 |
| ELP-064-000029035 | to | ELP-064-000029035 |
| ELP-064-000029037 | to | ELP-064-000029043 |
| ELP-064-000029046 | to | ELP-064-000029062 |
| ELP-064-000029079 | to | ELP-064-000029081 |
| ELP-064-000029083 | to | ELP-064-000029084 |
| ELP-064-000029086 | to | ELP-064-000029086 |
| ELP-064-000029088 | to | ELP-064-000029088 |
| ELP-064-000029090 | to | ELP-064-000029090 |
| ELP-064-000029093 | to | ELP-064-000029094 |
| ELP-064-000029096 | to | ELP-064-000029103 |
| ELP-064-000029110 | to | ELP-064-000029110 |
| ELP-064-000029112 | to | ELP-064-000029114 |
| ELP-064-000029116 | to | ELP-064-000029116 |
| ELP-064-000029119 | to | ELP-064-000029119 |
| ELP-064-000029121 | to | ELP-064-000029121 |
| ELP-064-000029126 | to | ELP-064-000029126 |
| ELP-064-000029129 | to | ELP-064-000029129 |
| ELP-064-000029131 | to | ELP-064-000029131 |

| | | |
|---|---|---|
| ELP-064-000029133 | to | ELP-064-000029134 |
| ELP-064-000029144 | to | ELP-064-000029150 |
| ELP-064-000029157 | to | ELP-064-000029157 |
| ELP-064-000029173 | to | ELP-064-000029173 |
| ELP-064-000029177 | to | ELP-064-000029177 |
| ELP-064-000029179 | to | ELP-064-000029179 |
| ELP-064-000029185 | to | ELP-064-000029185 |
| ELP-064-000029189 | to | ELP-064-000029193 |
| ELP-064-000029197 | to | ELP-064-000029198 |
| ELP-064-000029200 | to | ELP-064-000029200 |
| ELP-064-000029218 | to | ELP-064-000029218 |
| ELP-064-000029220 | to | ELP-064-000029230 |
| ELP-064-000029235 | to | ELP-064-000029235 |
| ELP-064-000029237 | to | ELP-064-000029237 |
| ELP-064-000029240 | to | ELP-064-000029240 |
| ELP-064-000029242 | to | ELP-064-000029245 |
| ELP-064-000029254 | to | ELP-064-000029254 |
| ELP-064-000029256 | to | ELP-064-000029263 |
| ELP-064-000029294 | to | ELP-064-000029295 |
| ELP-064-000029307 | to | ELP-064-000029309 |
| ELP-064-000029314 | to | ELP-064-000029314 |
| ELP-064-000029316 | to | ELP-064-000029316 |
| ELP-064-000029318 | to | ELP-064-000029318 |
| ELP-064-000029320 | to | ELP-064-000029320 |
| ELP-064-000029326 | to | ELP-064-000029330 |
| ELP-064-000029332 | to | ELP-064-000029342 |
| ELP-064-000029347 | to | ELP-064-000029347 |
| ELP-064-000029349 | to | ELP-064-000029350 |
| ELP-064-000029352 | to | ELP-064-000029352 |
| ELP-064-000029362 | to | ELP-064-000029364 |
| ELP-064-000029367 | to | ELP-064-000029369 |
| ELP-064-000029372 | to | ELP-064-000029374 |
| ELP-064-000029377 | to | ELP-064-000029377 |
| ELP-064-000029380 | to | ELP-064-000029380 |
| ELP-064-000029383 | to | ELP-064-000029383 |
| ELP-064-000029386 | to | ELP-064-000029393 |
| ELP-064-000029396 | to | ELP-064-000029397 |
| ELP-064-000029401 | to | ELP-064-000029402 |
| ELP-064-000029404 | to | ELP-064-000029404 |
| ELP-064-000029407 | to | ELP-064-000029407 |
| ELP-064-000029409 | to | ELP-064-000029415 |
| ELP-064-000029417 | to | ELP-064-000029423 |
| ELP-064-000029426 | to | ELP-064-000029426 |
| ELP-064-000029430 | to | ELP-064-000029435 |

| | | |
|---|---|---|
| ELP-064-000029437 | to | ELP-064-000029439 |
| ELP-064-000029443 | to | ELP-064-000029446 |
| ELP-064-000029448 | to | ELP-064-000029455 |
| ELP-064-000029465 | to | ELP-064-000029466 |
| ELP-064-000029468 | to | ELP-064-000029470 |
| ELP-064-000029472 | to | ELP-064-000029472 |
| ELP-064-000029482 | to | ELP-064-000029482 |
| ELP-064-000029484 | to | ELP-064-000029484 |
| ELP-064-000029487 | to | ELP-064-000029489 |
| ELP-064-000029500 | to | ELP-064-000029500 |
| ELP-064-000029503 | to | ELP-064-000029503 |
| ELP-064-000029505 | to | ELP-064-000029505 |
| ELP-064-000029507 | to | ELP-064-000029508 |
| ELP-064-000029510 | to | ELP-064-000029510 |
| ELP-064-000029513 | to | ELP-064-000029513 |
| ELP-064-000029517 | to | ELP-064-000029517 |
| ELP-064-000029527 | to | ELP-064-000029528 |
| ELP-064-000029532 | to | ELP-064-000029532 |
| ELP-064-000029541 | to | ELP-064-000029542 |
| ELP-064-000029544 | to | ELP-064-000029544 |
| ELP-064-000029552 | to | ELP-064-000029555 |
| ELP-064-000029564 | to | ELP-064-000029564 |
| ELP-064-000029573 | to | ELP-064-000029573 |
| ELP-064-000029575 | to | ELP-064-000029575 |
| ELP-064-000029577 | to | ELP-064-000029587 |
| ELP-064-000029589 | to | ELP-064-000029591 |
| ELP-064-000029595 | to | ELP-064-000029601 |
| ELP-064-000029604 | to | ELP-064-000029606 |
| ELP-064-000029614 | to | ELP-064-000029614 |
| ELP-064-000029616 | to | ELP-064-000029617 |
| ELP-064-000029639 | to | ELP-064-000029639 |
| ELP-064-000029641 | to | ELP-064-000029641 |
| ELP-064-000029644 | to | ELP-064-000029644 |
| ELP-064-000029646 | to | ELP-064-000029646 |
| ELP-064-000029648 | to | ELP-064-000029650 |
| ELP-064-000029655 | to | ELP-064-000029655 |
| ELP-064-000029669 | to | ELP-064-000029672 |
| ELP-064-000029675 | to | ELP-064-000029675 |
| ELP-064-000029677 | to | ELP-064-000029677 |
| ELP-064-000029679 | to | ELP-064-000029679 |
| ELP-064-000029681 | to | ELP-064-000029681 |
| ELP-064-000029687 | to | ELP-064-000029688 |
| ELP-064-000029690 | to | ELP-064-000029690 |
| ELP-064-000029692 | to | ELP-064-000029696 |

| | | |
|---|---|---|
| ELP-064-000029705 | to | ELP-064-000029714 |
| ELP-064-000029720 | to | ELP-064-000029720 |
| ELP-064-000029722 | to | ELP-064-000029722 |
| ELP-064-000029725 | to | ELP-064-000029726 |
| ELP-064-000029732 | to | ELP-064-000029732 |
| ELP-064-000029734 | to | ELP-064-000029734 |
| ELP-064-000029746 | to | ELP-064-000029746 |
| ELP-064-000029758 | to | ELP-064-000029759 |
| ELP-064-000029762 | to | ELP-064-000029766 |
| ELP-064-000029768 | to | ELP-064-000029768 |
| ELP-064-000029774 | to | ELP-064-000029774 |
| ELP-064-000029781 | to | ELP-064-000029781 |
| ELP-064-000029783 | to | ELP-064-000029783 |
| ELP-064-000029786 | to | ELP-064-000029789 |
| ELP-064-000029791 | to | ELP-064-000029798 |
| ELP-064-000029800 | to | ELP-064-000029809 |
| ELP-064-000029811 | to | ELP-064-000029814 |
| ELP-064-000029821 | to | ELP-064-000029821 |
| ELP-064-000029823 | to | ELP-064-000029823 |
| ELP-064-000029825 | to | ELP-064-000029826 |
| ELP-064-000029829 | to | ELP-064-000029830 |
| ELP-064-000029833 | to | ELP-064-000029835 |
| ELP-064-000029838 | to | ELP-064-000029841 |
| ELP-064-000029844 | to | ELP-064-000029844 |
| ELP-064-000029847 | to | ELP-064-000029847 |
| ELP-064-000029849 | to | ELP-064-000029853 |
| ELP-064-000029857 | to | ELP-064-000029857 |
| ELP-064-000029871 | to | ELP-064-000029871 |
| ELP-064-000029874 | to | ELP-064-000029876 |
| ELP-064-000029884 | to | ELP-064-000029884 |
| ELP-064-000029887 | to | ELP-064-000029887 |
| ELP-064-000029889 | to | ELP-064-000029889 |
| ELP-064-000029891 | to | ELP-064-000029891 |
| ELP-064-000029893 | to | ELP-064-000029893 |
| ELP-064-000029895 | to | ELP-064-000029895 |
| ELP-064-000029897 | to | ELP-064-000029900 |
| ELP-064-000029913 | to | ELP-064-000029914 |
| ELP-064-000029925 | to | ELP-064-000029926 |
| ELP-064-000029929 | to | ELP-064-000029930 |
| ELP-064-000029932 | to | ELP-064-000029933 |
| ELP-064-000029936 | to | ELP-064-000029936 |
| ELP-064-000029940 | to | ELP-064-000029940 |
| ELP-064-000029942 | to | ELP-064-000029945 |
| ELP-064-000029947 | to | ELP-064-000029948 |

| | | |
|---|---|---|
| ELP-064-000029950 | to | ELP-064-000029950 |
| ELP-064-000029952 | to | ELP-064-000029952 |
| ELP-064-000029954 | to | ELP-064-000029956 |
| ELP-064-000029960 | to | ELP-064-000029966 |
| ELP-064-000029968 | to | ELP-064-000029971 |
| ELP-064-000029973 | to | ELP-064-000029976 |
| ELP-064-000029990 | to | ELP-064-000029991 |
| ELP-064-000029993 | to | ELP-064-000029993 |
| ELP-064-000029995 | to | ELP-064-000030007 |
| ELP-064-000030009 | to | ELP-064-000030011 |
| ELP-064-000030015 | to | ELP-064-000030017 |
| ELP-064-000030037 | to | ELP-064-000030037 |
| ELP-064-000030040 | to | ELP-064-000030040 |
| ELP-064-000030047 | to | ELP-064-000030056 |
| ELP-064-000030059 | to | ELP-064-000030059 |
| ELP-064-000030061 | to | ELP-064-000030061 |
| ELP-064-000030064 | to | ELP-064-000030064 |
| ELP-064-000030072 | to | ELP-064-000030072 |
| ELP-064-000030082 | to | ELP-064-000030082 |
| ELP-064-000030085 | to | ELP-064-000030085 |
| ELP-064-000030091 | to | ELP-064-000030095 |
| ELP-064-000030104 | to | ELP-064-000030111 |
| ELP-064-000030113 | to | ELP-064-000030113 |
| ELP-064-000030116 | to | ELP-064-000030116 |
| ELP-064-000030134 | to | ELP-064-000030141 |
| ELP-064-000030145 | to | ELP-064-000030145 |
| ELP-064-000030148 | to | ELP-064-000030148 |
| ELP-064-000030161 | to | ELP-064-000030162 |
| ELP-064-000030171 | to | ELP-064-000030178 |
| ELP-064-000030183 | to | ELP-064-000030183 |
| ELP-064-000030185 | to | ELP-064-000030185 |
| ELP-064-000030187 | to | ELP-064-000030187 |
| ELP-064-000030191 | to | ELP-064-000030191 |
| ELP-064-000030202 | to | ELP-064-000030202 |
| ELP-064-000030206 | to | ELP-064-000030206 |
| ELP-064-000030208 | to | ELP-064-000030208 |
| ELP-064-000030211 | to | ELP-064-000030211 |
| ELP-064-000030214 | to | ELP-064-000030216 |
| ELP-064-000030220 | to | ELP-064-000030220 |
| ELP-064-000030224 | to | ELP-064-000030224 |
| ELP-064-000030229 | to | ELP-064-000030229 |
| ELP-064-000030251 | to | ELP-064-000030258 |
| ELP-064-000030265 | to | ELP-064-000030268 |
| ELP-064-000030270 | to | ELP-064-000030270 |

| | | |
|---|---|---|
| ELP-064-000030273 | to | ELP-064-000030273 |
| ELP-064-000030275 | to | ELP-064-000030276 |
| ELP-064-000030291 | to | ELP-064-000030291 |
| ELP-064-000030297 | to | ELP-064-000030315 |
| ELP-064-000030319 | to | ELP-064-000030319 |
| ELP-064-000030325 | to | ELP-064-000030325 |
| ELP-064-000030331 | to | ELP-064-000030335 |
| ELP-064-000030337 | to | ELP-064-000030344 |
| ELP-064-000030346 | to | ELP-064-000030346 |
| ELP-064-000030348 | to | ELP-064-000030349 |
| ELP-064-000030351 | to | ELP-064-000030351 |
| ELP-064-000030353 | to | ELP-064-000030353 |
| ELP-064-000030356 | to | ELP-064-000030357 |
| ELP-064-000030359 | to | ELP-064-000030359 |
| ELP-064-000030363 | to | ELP-064-000030363 |
| ELP-064-000030365 | to | ELP-064-000030368 |
| ELP-064-000030370 | to | ELP-064-000030371 |
| ELP-064-000030376 | to | ELP-064-000030376 |
| ELP-064-000030383 | to | ELP-064-000030387 |
| ELP-064-000030392 | to | ELP-064-000030401 |
| ELP-064-000030403 | to | ELP-064-000030408 |
| ELP-064-000030412 | to | ELP-064-000030413 |
| ELP-064-000030424 | to | ELP-064-000030426 |
| ELP-064-000030431 | to | ELP-064-000030432 |
| ELP-064-000030438 | to | ELP-064-000030438 |
| ELP-064-000030444 | to | ELP-064-000030444 |
| ELP-064-000030448 | to | ELP-064-000030448 |
| ELP-064-000030450 | to | ELP-064-000030450 |
| ELP-064-000030452 | to | ELP-064-000030456 |
| ELP-064-000030460 | to | ELP-064-000030460 |
| ELP-064-000030470 | to | ELP-064-000030472 |
| ELP-064-000030475 | to | ELP-064-000030480 |
| ELP-064-000030486 | to | ELP-064-000030508 |
| ELP-064-000030521 | to | ELP-064-000030521 |
| ELP-064-000030529 | to | ELP-064-000030529 |
| ELP-064-000030531 | to | ELP-064-000030531 |
| ELP-064-000030533 | to | ELP-064-000030543 |
| ELP-064-000030546 | to | ELP-064-000030546 |
| ELP-064-000030548 | to | ELP-064-000030550 |
| ELP-064-000030552 | to | ELP-064-000030554 |
| ELP-064-000030558 | to | ELP-064-000030559 |
| ELP-064-000030561 | to | ELP-064-000030561 |
| ELP-064-000030569 | to | ELP-064-000030570 |
| ELP-064-000030572 | to | ELP-064-000030574 |

| | | |
|---|---|---|
| ELP-064-000030576 | to | ELP-064-000030577 |
| ELP-064-000030579 | to | ELP-064-000030583 |
| ELP-064-000030586 | to | ELP-064-000030586 |
| ELP-064-000030588 | to | ELP-064-000030588 |
| ELP-064-000030595 | to | ELP-064-000030597 |
| ELP-064-000030600 | to | ELP-064-000030600 |
| ELP-064-000030602 | to | ELP-064-000030602 |
| ELP-064-000030614 | to | ELP-064-000030615 |
| ELP-064-000030618 | to | ELP-064-000030630 |
| ELP-064-000030632 | to | ELP-064-000030635 |
| ELP-064-000030642 | to | ELP-064-000030642 |
| ELP-064-000030647 | to | ELP-064-000030655 |
| ELP-064-000030658 | to | ELP-064-000030658 |
| ELP-064-000030660 | to | ELP-064-000030660 |
| ELP-064-000030664 | to | ELP-064-000030664 |
| ELP-064-000030666 | to | ELP-064-000030666 |
| ELP-064-000030672 | to | ELP-064-000030672 |
| ELP-064-000030675 | to | ELP-064-000030675 |
| ELP-064-000030682 | to | ELP-064-000030683 |
| ELP-064-000030685 | to | ELP-064-000030686 |
| ELP-064-000030688 | to | ELP-064-000030692 |
| ELP-064-000030698 | to | ELP-064-000030698 |
| ELP-064-000030700 | to | ELP-064-000030706 |
| ELP-064-000030708 | to | ELP-064-000030708 |
| ELP-064-000030711 | to | ELP-064-000030719 |
| ELP-064-000030721 | to | ELP-064-000030721 |
| ELP-064-000030724 | to | ELP-064-000030724 |
| ELP-064-000030747 | to | ELP-064-000030747 |
| ELP-064-000030753 | to | ELP-064-000030753 |
| ELP-064-000030776 | to | ELP-064-000030777 |
| ELP-064-000030779 | to | ELP-064-000030784 |
| ELP-064-000030786 | to | ELP-064-000030788 |
| ELP-064-000030790 | to | ELP-064-000030790 |
| ELP-064-000030792 | to | ELP-064-000030792 |
| ELP-064-000030797 | to | ELP-064-000030797 |
| ELP-064-000030800 | to | ELP-064-000030801 |
| ELP-064-000030805 | to | ELP-064-000030808 |
| ELP-064-000030810 | to | ELP-064-000030810 |
| ELP-064-000030819 | to | ELP-064-000030819 |
| ELP-064-000030821 | to | ELP-064-000030830 |
| ELP-064-000030832 | to | ELP-064-000030832 |
| ELP-064-000030844 | to | ELP-064-000030845 |
| ELP-064-000030847 | to | ELP-064-000030849 |
| ELP-064-000030852 | to | ELP-064-000030852 |

| | | |
|---|---|---|
| ELP-064-000030854 | to | ELP-064-000030854 |
| ELP-064-000030856 | to | ELP-064-000030856 |
| ELP-064-000030859 | to | ELP-064-000030861 |
| ELP-064-000030876 | to | ELP-064-000030876 |
| ELP-064-000030878 | to | ELP-064-000030879 |
| ELP-064-000030881 | to | ELP-064-000030882 |
| ELP-064-000030885 | to | ELP-064-000030888 |
| ELP-064-000030891 | to | ELP-064-000030891 |
| ELP-064-000030893 | to | ELP-064-000030901 |
| ELP-064-000030908 | to | ELP-064-000030918 |
| ELP-064-000030920 | to | ELP-064-000030920 |
| ELP-064-000030922 | to | ELP-064-000030923 |
| ELP-064-000030927 | to | ELP-064-000030930 |
| ELP-064-000030932 | to | ELP-064-000030933 |
| ELP-064-000030943 | to | ELP-064-000030943 |
| ELP-064-000030947 | to | ELP-064-000030947 |
| ELP-064-000030950 | to | ELP-064-000030952 |
| ELP-064-000030954 | to | ELP-064-000030954 |
| ELP-064-000030956 | to | ELP-064-000030959 |
| ELP-064-000030966 | to | ELP-064-000030971 |
| ELP-064-000030973 | to | ELP-064-000030973 |
| ELP-064-000030976 | to | ELP-064-000030976 |
| ELP-064-000030978 | to | ELP-064-000030984 |
| ELP-064-000030986 | to | ELP-064-000030986 |
| ELP-064-000030988 | to | ELP-064-000030988 |
| ELP-064-000030990 | to | ELP-064-000030990 |
| ELP-064-000030995 | to | ELP-064-000030997 |
| ELP-064-000031004 | to | ELP-064-000031004 |
| ELP-064-000031007 | to | ELP-064-000031008 |
| ELP-064-000031010 | to | ELP-064-000031011 |
| ELP-064-000031017 | to | ELP-064-000031017 |
| ELP-064-000031027 | to | ELP-064-000031029 |
| ELP-064-000031034 | to | ELP-064-000031035 |
| ELP-064-000031041 | to | ELP-064-000031045 |
| ELP-064-000031057 | to | ELP-064-000031063 |
| ELP-064-000031068 | to | ELP-064-000031075 |
| ELP-064-000031078 | to | ELP-064-000031078 |
| ELP-064-000031083 | to | ELP-064-000031085 |
| ELP-064-000031087 | to | ELP-064-000031087 |
| ELP-064-000031089 | to | ELP-064-000031089 |
| ELP-064-000031091 | to | ELP-064-000031091 |
| ELP-064-000031093 | to | ELP-064-000031093 |
| ELP-064-000031100 | to | ELP-064-000031100 |
| ELP-064-000031103 | to | ELP-064-000031108 |

ELP-064-000031118     to     ELP-064-000031120
ELP-064-000031122     to     ELP-064-000031136
ELP-064-000031139     to     ELP-064-000031139
ELP-064-000031141     to     ELP-064-000031142
ELP-064-000031150     to     ELP-064-000031151
ELP-064-000031154     to     ELP-064-000031155
ELP-064-000031157     to     ELP-064-000031157
ELP-064-000031159     to     ELP-064-000031159.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.