**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019469 | ELP-058-000019472 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019474 | ELP-058-000019476 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019480 | ELP-058-000019480 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019484 | ELP-058-000019487 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019490 | ELP-058-000019490 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019492 | ELP-058-000019492 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019494 | ELP-058-000019494 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019499 | ELP-058-000019499 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019501 | ELP-058-000019513 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019518 | ELP-058-000019519 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019521 | ELP-058-000019535 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019537 | ELP-058-000019543 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019546 | ELP-058-000019559 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019562 | ELP-058-000019570 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019574 | ELP-058-000019574 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019580 | ELP-058-000019582 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000019585 | ELP-058-000019586 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 058 | ELP-058-000019588 | ELP-058-000019597 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019601 | ELP-058-000019601 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019606 | ELP-058-000019613 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019619 | ELP-058-000019621 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019623 | ELP-058-000019627 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019629 | ELP-058-000019632 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019636 | ELP-058-000019637 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019639 | ELP-058-000019642 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019648 | ELP-058-000019655 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019657 | ELP-058-000019658 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019661 | ELP-058-000019664 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019666 | ELP-058-000019668 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019670 | ELP-058-000019670 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019672 | ELP-058-000019672 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019674 | ELP-058-000019676 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019678 | ELP-058-000019688 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019690 | ELP-058-000019693 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019695 | ELP-058-000019701 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019703 | ELP-058-000019703 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019708 | ELP-058-000019717 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019722 | ELP-058-000019722 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019727 | ELP-058-000019741 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019743 | ELP-058-000019746 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000019748 | ELP-058-000019748 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|-----|-----|
| ELP | 058 | ELP-058-000019754 | ELP-058-000019754 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019756 | ELP-058-000019760 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019763 | ELP-058-000019763 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019766 | ELP-058-000019773 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019776 | ELP-058-000019778 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019780 | ELP-058-000019793 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019796 | ELP-058-000019796 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019798 | ELP-058-000019800 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000019802 | ELP-058-000019812 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019816 | ELP-058-000019822 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019824 | ELP-058-000019830 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019832 | ELP-058-000019835 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019840 | ELP-058-000019840 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019842 | ELP-058-000019844 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019846 | ELP-058-000019848 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019853 | ELP-058-000019853 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019855 | ELP-058-000019862 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019864 | ELP-058-000019870 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019872 | ELP-058-000019878 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019882 | ELP-058-000019884 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019886 | ELP-058-000019886 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019890 | ELP-058-000019891 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019894 | ELP-058-000019895 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019897 | ELP-058-000019902 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------|-----------------------------------------------|
| ELP | 058 | ELP-058-000019905 | ELP-058-000019905 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019911 | ELP-058-000019911 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019913 | ELP-058-000019913 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019916 | ELP-058-000019919 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019921 | ELP-058-000019927 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019929 | ELP-058-000019931 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019933 | ELP-058-000019933 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000019936 | ELP-058-000019937 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 058 | ELP-058-000019940 | ELP-058-000019947 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019949 | ELP-058-000019951 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019954 | ELP-058-000019954 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019956 | ELP-058-000019956 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019959 | ELP-058-000019961 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019963 | ELP-058-000019963 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019967 | ELP-058-000019981 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019983 | ELP-058-000019989 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020001 | ELP-058-000020002 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020006 | ELP-058-000020008 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020010 | ELP-058-000020028 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020031 | ELP-058-000020031 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020033 | ELP-058-000020033 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020036 | ELP-058-000020044 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020046 | ELP-058-000020046 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020051 | ELP-058-000020052 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020054 | ELP-058-000020067 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020071 | ELP-058-000020072 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020074 | ELP-058-000020075 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020077 | ELP-058-000020077 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020079 | ELP-058-000020090 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020094 | ELP-058-000020130 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020134 | ELP-058-000020153 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020155 | ELP-058-000020188 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|------|------|
| ELP | 058 | ELP-058-000020190 | ELP-058-000020221 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020226 | ELP-058-000020226 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020228 | ELP-058-000020229 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020233 | ELP-058-000020251 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020253 | ELP-058-000020254 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020256 | ELP-058-000020270 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020272 | ELP-058-000020274 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020276 | ELP-058-000020276 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020283 | ELP-058-000020283 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020285 | ELP-058-000020286 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020289 | ELP-058-000020289 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020291 | ELP-058-000020292 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020294 | ELP-058-000020298 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020300 | ELP-058-000020305 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020311 | ELP-058-000020314 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020316 | ELP-058-000020317 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020319 | ELP-058-000020326 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020333 | ELP-058-000020357 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020359 | ELP-058-000020362 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020364 | ELP-058-000020364 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020366 | ELP-058-000020366 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020368 | ELP-058-000020386 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020389 | ELP-058-000020390 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020392 | ELP-058-000020392 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|---|---|
| ELP | 058 | ELP-058-000020396 | ELP-058-000020397 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020400 | ELP-058-000020403 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020406 | ELP-058-000020407 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020414 | ELP-058-000020416 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020420 | ELP-058-000020420 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020428 | ELP-058-000020434 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020437 | ELP-058-000020440 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020442 | ELP-058-000020445 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020448 | ELP-058-000020450 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020453 | ELP-058-000020455 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020460 | ELP-058-000020460 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020462 | ELP-058-000020463 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020467 | ELP-058-000020468 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020470 | ELP-058-000020472 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020474 | ELP-058-000020484 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020486 | ELP-058-000020486 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020488 | ELP-058-000020488 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020492 | ELP-058-000020511 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020514 | ELP-058-000020514 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020517 | ELP-058-000020525 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020527 | ELP-058-000020529 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020531 | ELP-058-000020531 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020535 | ELP-058-000020535 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020537 | ELP-058-000020539 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020546 | ELP-058-000020546 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020548 | ELP-058-000020548 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020551 | ELP-058-000020555 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020560 | ELP-058-000020560 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020564 | ELP-058-000020567 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020570 | ELP-058-000020571 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020573 | ELP-058-000020576 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020578 | ELP-058-000020583 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020601 | ELP-058-000020601 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020603 | ELP-058-000020604 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020608 | ELP-058-000020608 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020621 | ELP-058-000020624 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020627 | ELP-058-000020628 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020630 | ELP-058-000020638 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020640 | ELP-058-000020640 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000020643 | ELP-058-000020652 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000020654 | ELP-058-000020658 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020660 | ELP-058-000020666 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020668 | ELP-058-000020670 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020673 | ELP-058-000020676 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020678 | ELP-058-000020678 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020684 | ELP-058-000020688 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020690 | ELP-058-000020690 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000020694 | ELP-058-000020698 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020701 | ELP-058-000020703 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020705 | ELP-058-000020712 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020714 | ELP-058-000020720 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020722 | ELP-058-000020722 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020725 | ELP-058-000020726 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020730 | ELP-058-000020742 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020744 | ELP-058-000020748 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020750 | ELP-058-000020757 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020760 | ELP-058-000020763 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020767 | ELP-058-000020775 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020778 | ELP-058-000020778 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020781 | ELP-058-000020782 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020784 | ELP-058-000020795 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020797 | ELP-058-000020797 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020801 | ELP-058-000020801 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000020803 | ELP-058-000020808 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000020812 | ELP-058-000020812 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020818 | ELP-058-000020819 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020822 | ELP-058-000020822 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020824 | ELP-058-000020824 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020827 | ELP-058-000020833 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020837 | ELP-058-000020839 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020841 | ELP-058-000020843 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020848 | ELP-058-000020848 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020850 | ELP-058-000020855 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020859 | ELP-058-000020859 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020861 | ELP-058-000020863 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020866 | ELP-058-000020871 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020878 | ELP-058-000020880 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020886 | ELP-058-000020888 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020890 | ELP-058-000020890 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000020893 | ELP-058-000020893 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020896 | ELP-058-000020896 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020898 | ELP-058-000020898 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020901 | ELP-058-000020905 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020909 | ELP-058-000020912 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020914 | ELP-058-000020920 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020922 | ELP-058-000020929 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020931 | ELP-058-000020935 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000020937 | ELP-058-000020941 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020943 | ELP-058-000020944 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020949 | ELP-058-000020950 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020952 | ELP-058-000020952 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020957 | ELP-058-000020958 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020962 | ELP-058-000020962 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020964 | ELP-058-000020965 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020969 | ELP-058-000020973 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000020975 | ELP-058-000020975 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 058 | ELP-058-000020977 | ELP-058-000020979 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020982 | ELP-058-000020983 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020988 | ELP-058-000020990 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020992 | ELP-058-000021009 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021011 | ELP-058-000021013 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021015 | ELP-058-000021017 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021025 | ELP-058-000021026 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021028 | ELP-058-000021029 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021031 | ELP-058-000021031 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021033 | ELP-058-000021033 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021036 | ELP-058-000021038 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021045 | ELP-058-000021046 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021049 | ELP-058-000021055 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021057 | ELP-058-000021058 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021063 | ELP-058-000021066 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021068 | ELP-058-000021073 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021076 | ELP-058-000021078 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021080 | ELP-058-000021081 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021092 | ELP-058-000021095 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021097 | ELP-058-000021099 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021102 | ELP-058-000021102 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021106 | ELP-058-000021106 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021116 | ELP-058-000021122 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000021126 | ELP-058-000021131 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021133 | ELP-058-000021133 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021137 | ELP-058-000021149 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021152 | ELP-058-000021152 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021154 | ELP-058-000021158 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021160 | ELP-058-000021161 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021165 | ELP-058-000021172 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021175 | ELP-058-000021175 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021177 | ELP-058-000021177 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021179 | ELP-058-000021179 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021182 | ELP-058-000021187 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021197 | ELP-058-000021197 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021208 | ELP-058-000021208 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021210 | ELP-058-000021228 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021232 | ELP-058-000021243 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021248 | ELP-058-000021250 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021253 | ELP-058-000021256 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021259 | ELP-058-000021259 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021264 | ELP-058-000021264 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021269 | ELP-058-000021271 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021276 | ELP-058-000021278 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021281 | ELP-058-000021282 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021284 | ELP-058-000021288 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021298 | ELP-058-000021306 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000021314 | ELP-058-000021320 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000021322 | ELP-058-000021334 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021336 | ELP-058-000021337 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021340 | ELP-058-000021340 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021353 | ELP-058-000021354 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021356 | ELP-058-000021356 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021359 | ELP-058-000021360 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021364 | ELP-058-000021364 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021367 | ELP-058-000021369 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021371 | ELP-058-000021371 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021373 | ELP-058-000021375 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021377 | ELP-058-000021380 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021384 | ELP-058-000021385 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021387 | ELP-058-000021388 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021390 | ELP-058-000021408 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021411 | ELP-058-000021417 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021420 | ELP-058-000021420 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021422 | ELP-058-000021422 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021425 | ELP-058-000021431 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021435 | ELP-058-000021439 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021442 | ELP-058-000021442 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021445 | ELP-058-000021445 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021448 | ELP-058-000021456 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021458 | ELP-058-000021463 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021467 | ELP-058-000021470 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 058 | ELP-058-000021473 | ELP-058-000021473 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021475 | ELP-058-000021485 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021491 | ELP-058-000021495 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021499 | ELP-058-000021506 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021508 | ELP-058-000021510 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021512 | ELP-058-000021537 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021539 | ELP-058-000021543 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021545 | ELP-058-000021545 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021547 | ELP-058-000021547 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021551 | ELP-058-000021551 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021555 | ELP-058-000021566 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021571 | ELP-058-000021571 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021574 | ELP-058-000021576 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021579 | ELP-058-000021580 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021583 | ELP-058-000021583 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021585 | ELP-058-000021609 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021616 | ELP-058-000021637 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021639 | ELP-058-000021639 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021644 | ELP-058-000021644 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021646 | ELP-058-000021646 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021648 | ELP-058-000021649 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021651 | ELP-058-000021653 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021655 | ELP-058-000021656 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000021660 | ELP-058-000021664 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021666 | ELP-058-000021667 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021670 | ELP-058-000021675 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021677 | ELP-058-000021682 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021686 | ELP-058-000021686 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021692 | ELP-058-000021692 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021696 | ELP-058-000021698 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021700 | ELP-058-000021700 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021703 | ELP-058-000021703 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021705 | ELP-058-000021709 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021712 | ELP-058-000021714 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021716 | ELP-058-000021716 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021718 | ELP-058-000021724 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021728 | ELP-058-000021731 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021733 | ELP-058-000021734 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021736 | ELP-058-000021736 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021738 | ELP-058-000021738 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021742 | ELP-058-000021742 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021744 | ELP-058-000021750 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021752 | ELP-058-000021758 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021761 | ELP-058-000021761 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021763 | ELP-058-000021765 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021767 | ELP-058-000021767 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021769 | ELP-058-000021770 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000021775 | ELP-058-000021775 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021777 | ELP-058-000021778 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021782 | ELP-058-000021783 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021785 | ELP-058-000021785 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021788 | ELP-058-000021792 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021794 | ELP-058-000021796 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021798 | ELP-058-000021798 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021802 | ELP-058-000021802 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021804 | ELP-058-000021804 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021806 | ELP-058-000021817 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021819 | ELP-058-000021819 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021822 | ELP-058-000021828 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021830 | ELP-058-000021833 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021840 | ELP-058-000021842 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021845 | ELP-058-000021849 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021853 | ELP-058-000021863 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021866 | ELP-058-000021875 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021877 | ELP-058-000021877 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021879 | ELP-058-000021882 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021884 | ELP-058-000021887 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021890 | ELP-058-000021904 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021906 | ELP-058-000021910 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021912 | ELP-058-000021922 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021924 | ELP-058-000021950 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000021952 | ELP-058-000021955 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021958 | ELP-058-000021961 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021963 | ELP-058-000021963 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021966 | ELP-058-000021969 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021971 | ELP-058-000021974 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021986 | ELP-058-000021990 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021992 | ELP-058-000021999 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022002 | ELP-058-000022012 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022015 | ELP-058-000022016 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022018 | ELP-058-000022019 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022021 | ELP-058-000022021 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022023 | ELP-058-000022023 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022025 | ELP-058-000022025 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022027 | ELP-058-000022028 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022030 | ELP-058-000022031 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022033 | ELP-058-000022034 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022038 | ELP-058-000022043 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022045 | ELP-058-000022060 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022063 | ELP-058-000022069 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022071 | ELP-058-000022084 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022086 | ELP-058-000022088 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022095 | ELP-058-000022103 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022105 | ELP-058-000022108 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022113 | ELP-058-000022114 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000022116 | ELP-058-000022119 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|-------------------|-----------------|--------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000022127 | ELP-058-000022133 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022135 | ELP-058-000022137 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022139 | ELP-058-000022149 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022151 | ELP-058-000022154 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022156 | ELP-058-000022159 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022161 | ELP-058-000022172 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022174 | ELP-058-000022178 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022182 | ELP-058-000022193 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022195 | ELP-058-000022211 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022216 | ELP-058-000022216 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022218 | ELP-058-000022228 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022231 | ELP-058-000022232 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022235 | ELP-058-000022238 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022240 | ELP-058-000022245 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022249 | ELP-058-000022249 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022251 | ELP-058-000022251 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 058 | ELP-058-000022253 | ELP-058-000022269 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022272 | ELP-058-000022279 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022284 | ELP-058-000022286 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022288 | ELP-058-000022288 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022290 | ELP-058-000022290 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022292 | ELP-058-000022293 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022295 | ELP-058-000022298 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022300 | ELP-058-000022352 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022356 | ELP-058-000022357 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022359 | ELP-058-000022359 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022362 | ELP-058-000022365 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022369 | ELP-058-000022373 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022375 | ELP-058-000022394 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022398 | ELP-058-000022405 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022410 | ELP-058-000022414 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022416 | ELP-058-000022419 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022421 | ELP-058-000022421 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022427 | ELP-058-000022435 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022437 | ELP-058-000022439 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022442 | ELP-058-000022452 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022455 | ELP-058-000022459 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022461 | ELP-058-000022474 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022476 | ELP-058-000022491 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000022493 | ELP-058-000022496 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022498 | ELP-058-000022500 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022502 | ELP-058-000022507 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022509 | ELP-058-000022510 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022512 | ELP-058-000022515 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022517 | ELP-058-000022519 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022523 | ELP-058-000022523 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022527 | ELP-058-000022527 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022529 | ELP-058-000022553 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022555 | ELP-058-000022556 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022558 | ELP-058-000022558 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022560 | ELP-058-000022561 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022563 | ELP-058-000022564 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022566 | ELP-058-000022566 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022569 | ELP-058-000022579 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022581 | ELP-058-000022585 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022589 | ELP-058-000022589 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000022598 | ELP-058-000022598 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022603 | ELP-058-000022605 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022608 | ELP-058-000022608 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022610 | ELP-058-000022610 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022613 | ELP-058-000022618 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022620 | ELP-058-000022626 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022629 | ELP-058-000022629 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022633 | ELP-058-000022634 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022636 | ELP-058-000022637 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022639 | ELP-058-000022639 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022642 | ELP-058-000022643 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022646 | ELP-058-000022649 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022651 | ELP-058-000022651 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022653 | ELP-058-000022677 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022684 | ELP-058-000022684 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000022686 | ELP-058-000022686 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022688 | ELP-058-000022695 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022697 | ELP-058-000022707 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022710 | ELP-058-000022710 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022714 | ELP-058-000022717 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022720 | ELP-058-000022721 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022723 | ELP-058-000022724 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022731 | ELP-058-000022731 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022733 | ELP-058-000022734 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022739 | ELP-058-000022740 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022742 | ELP-058-000022745 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022747 | ELP-058-000022752 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022754 | ELP-058-000022756 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022758 | ELP-058-000022772 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022775 | ELP-058-000022777 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022779 | ELP-058-000022781 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000022784 | ELP-058-000022789 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022791 | ELP-058-000022792 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022794 | ELP-058-000022795 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022797 | ELP-058-000022798 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022800 | ELP-058-000022800 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022804 | ELP-058-000022806 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022808 | ELP-058-000022809 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022811 | ELP-058-000022812 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022814 | ELP-058-000022816 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000022818 | ELP-058-000022820 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022822 | ELP-058-000022823 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022825 | ELP-058-000022830 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022832 | ELP-058-000022834 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022836 | ELP-058-000022836 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022838 | ELP-058-000022842 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022846 | ELP-058-000022852 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022860 | ELP-058-000022862 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022864 | ELP-058-000022869 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022871 | ELP-058-000022876 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022881 | ELP-058-000022883 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022886 | ELP-058-000022894 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022897 | ELP-058-000022899 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022901 | ELP-058-000022902 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022904 | ELP-058-000022906 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000022909 | ELP-058-000022913 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022916 | ELP-058-000022925 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022927 | ELP-058-000022929 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022931 | ELP-058-000022935 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022937 | ELP-058-000022939 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022944 | ELP-058-000022945 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022948 | ELP-058-000022950 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022952 | ELP-058-000022952 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 058 | ELP-058-000022954 | ELP-058-000022955 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022957 | ELP-058-000022961 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022963 | ELP-058-000022970 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022973 | ELP-058-000022973 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022975 | ELP-058-000022982 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022984 | ELP-058-000022985 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022987 | ELP-058-000022996 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023000 | ELP-058-000023002 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023005 | ELP-058-000023008 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023012 | ELP-058-000023017 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023019 | ELP-058-000023026 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023028 | ELP-058-000023037 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023039 | ELP-058-000023039 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023041 | ELP-058-000023042 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023051 | ELP-058-000023052 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023054 | ELP-058-000023087 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000023089 | ELP-058-000023097 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000023099 | ELP-058-000023101 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023103 | ELP-058-000023115 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023117 | ELP-058-000023120 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023129 | ELP-058-000023129 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023132 | ELP-058-000023132 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023141 | ELP-058-000023161 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023163 | ELP-058-000023165 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000023168 | ELP-058-000023176 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023179 | ELP-058-000023179 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023181 | ELP-058-000023187 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023189 | ELP-058-000023277 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023280 | ELP-058-000023294 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023318 | ELP-058-000023332 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023339 | ELP-058-000023348 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023384 | ELP-058-000023389 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000023511 | ELP-058-000023511 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023629 | ELP-058-000023647 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023662 | ELP-058-000023735 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023752 | ELP-058-000023752 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023754 | ELP-058-000023754 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023756 | ELP-058-000023756 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023773 | ELP-058-000023775 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023777 | ELP-058-000023785 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023788 | ELP-058-000023831 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023837 | ELP-058-000023841 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023843 | ELP-058-000023843 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023860 | ELP-058-000023861 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023863 | ELP-058-000023887 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023903 | ELP-058-000023906 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023908 | ELP-058-000023966 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023968 | ELP-058-000024088 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000024091 | ELP-058-000024111 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 058 | ELP-058-000024113 | ELP-058-000024133 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024139 | ELP-058-000024301 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024303 | ELP-058-000024310 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024312 | ELP-058-000024362 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024364 | ELP-058-000024391 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024393 | ELP-058-000024478 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024656 | ELP-058-000024687 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000024695 | ELP-058-000024697 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 058 | ELP-058-000024721 | ELP-058-000024722 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024911 | ELP-058-000024911 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024922 | ELP-058-000024940 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024951 | ELP-058-000025273 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025276 | ELP-058-000025342 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025348 | ELP-058-000025354 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025362 | ELP-058-000025367 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000025403 | ELP-058-000025449 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000025463 | ELP-058-000025544 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025551 | ELP-058-000025682 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025691 | ELP-058-000025691 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025694 | ELP-058-000025694 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025696 | ELP-058-000025698 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025708 | ELP-058-000025731 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025734 | ELP-058-000025734 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000025747 | ELP-058-000025785 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025939 | ELP-058-000025939 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025941 | ELP-058-000025970 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026014 | ELP-058-000026101 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026108 | ELP-058-000026114 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026116 | ELP-058-000026138 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026140 | ELP-058-000026152 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026179 | ELP-058-000026331 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000026333 | ELP-058-000026350 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000026352 | ELP-058-000026356 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026368 | ELP-058-000026398 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026405 | ELP-058-000026505 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026527 | ELP-058-000026531 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026552 | ELP-058-000026564 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026566 | ELP-058-000026602 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026604 | ELP-058-000026615 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 058 | ELP-058-000026618 | ELP-058-000026618 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000026621 | ELP-058-000026774 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026882 | ELP-058-000026882 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026947 | ELP-058-000026947 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000027292 | ELP-058-000027292 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000027294 | ELP-058-000027296 | USACE; ERDC; CHL | Zeki Demirbilek | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000002 | ELP-059-000000011 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000013 | ELP-059-000000018 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000020 | ELP-059-000000020 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000023 | ELP-059-000000023 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000025 | ELP-059-000000046 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000048 | ELP-059-000000063 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000065 | ELP-059-000000094 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000096 | ELP-059-000000136 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000138 | ELP-059-000000138 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000140 | ELP-059-000000187 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000189 | ELP-059-000000191 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000193 | ELP-059-000000237 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000239 | ELP-059-000000258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000260 | ELP-059-000000278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000280 | ELP-059-000000303 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000305 | ELP-059-000000307 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000309 | ELP-059-000000389 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000391 | ELP-059-000000392 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000000395 | ELP-059-000000396 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000398 | ELP-059-000000433 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000435 | ELP-059-000000446 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000448 | ELP-059-000000483 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000485 | ELP-059-000000574 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000576 | ELP-059-000000582 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000584 | ELP-059-000000601 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000603 | ELP-059-000000734 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000000736 | ELP-059-000000747 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000749 | ELP-059-000000791 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000793 | ELP-059-000000802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000804 | ELP-059-000000807 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000810 | ELP-059-000000820 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000822 | ELP-059-000000833 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000835 | ELP-059-000000843 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000845 | ELP-059-000000864 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000000866 | ELP-059-000000867 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000869 | ELP-059-000000870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000872 | ELP-059-000000872 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000874 | ELP-059-000000879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000881 | ELP-059-000000896 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000898 | ELP-059-000000898 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000900 | ELP-059-000000923 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000925 | ELP-059-000000935 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000000937 | ELP-059-000000942 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000000944 | ELP-059-000000976 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000978 | ELP-059-000000990 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000992 | ELP-059-000000999 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001001 | ELP-059-000001041 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001043 | ELP-059-000001047 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001049 | ELP-059-000001076 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001078 | ELP-059-000001104 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001106 | ELP-059-000001119 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001121 | ELP-059-000001122 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001124 | ELP-059-000001175 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001177 | ELP-059-000001177 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001179 | ELP-059-000001180 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001182 | ELP-059-000001201 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001203 | ELP-059-000001213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001215 | ELP-059-000001219 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000001221 | ELP-059-000001223 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000001226 | ELP-059-000001227 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001229 | ELP-059-000001239 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001241 | ELP-059-000001278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001280 | ELP-059-000001293 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001295 | ELP-059-000001335 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001337 | ELP-059-000001345 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001347 | ELP-059-000001352 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000001354 | ELP-059-000001395 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001397 | ELP-059-000001406 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001408 | ELP-059-000001415 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001417 | ELP-059-000001422 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001424 | ELP-059-000001436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001438 | ELP-059-000001447 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001449 | ELP-059-000001469 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001471 | ELP-059-000001472 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000001474 | ELP-059-000001480 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001482 | ELP-059-000001487 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001489 | ELP-059-000001504 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001507 | ELP-059-000001507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001509 | ELP-059-000001533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001535 | ELP-059-000001536 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001538 | ELP-059-000001561 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001563 | ELP-059-000001566 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000001568 | ELP-059-000001577 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000001579 | ELP-059-000001584 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001587 | ELP-059-000001588 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001590 | ELP-059-000001590 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001592 | ELP-059-000001598 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001600 | ELP-059-000001607 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001609 | ELP-059-000001613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001616 | ELP-059-000001637 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000001640 | ELP-059-000001654 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001656 | ELP-059-000001659 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001661 | ELP-059-000001705 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001707 | ELP-059-000001726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001728 | ELP-059-000001736 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001738 | ELP-059-000001747 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001750 | ELP-059-000001755 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001757 | ELP-059-000001763 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001766 | ELP-059-000001779 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001781 | ELP-059-000001786 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001788 | ELP-059-000001794 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001796 | ELP-059-000001807 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001810 | ELP-059-000001823 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001825 | ELP-059-000001827 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001829 | ELP-059-000001851 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001853 | ELP-059-000001856 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000001858 | ELP-059-000001863 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001865 | ELP-059-000001874 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001876 | ELP-059-000001879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001881 | ELP-059-000001892 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001894 | ELP-059-000001898 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001900 | ELP-059-000001904 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001906 | ELP-059-000001913 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001915 | ELP-059-000001926 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001928 | ELP-059-000001929 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001932 | ELP-059-000001934 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001938 | ELP-059-000001941 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001943 | ELP-059-000001946 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001948 | ELP-059-000001949 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001951 | ELP-059-000001961 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001963 | ELP-059-000001984 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001986 | ELP-059-000002015 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002017 | ELP-059-000002024 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002027 | ELP-059-000002028 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002030 | ELP-059-000002040 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002042 | ELP-059-000002065 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002067 | ELP-059-000002081 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002083 | ELP-059-000002086 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002088 | ELP-059-000002116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002118 | ELP-059-000002148 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002150 | ELP-059-000002164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002166 | ELP-059-000002169 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002171 | ELP-059-000002176 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002178 | ELP-059-000002192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002195 | ELP-059-000002200 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002202 | ELP-059-000002221 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002223 | ELP-059-000002233 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002235 | ELP-059-000002237 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002240 | ELP-059-000002293 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002295 | ELP-059-000002303 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002305 | ELP-059-000002309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002311 | ELP-059-000002326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002328 | ELP-059-000002341 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002343 | ELP-059-000002355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002357 | ELP-059-000002380 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002382 | ELP-059-000002392 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000002394 | ELP-059-000002399 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002401 | ELP-059-000002459 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002461 | ELP-059-000002489 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002491 | ELP-059-000002532 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002534 | ELP-059-000002542 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002544 | ELP-059-000002568 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002570 | ELP-059-000002612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002614 | ELP-059-000002669 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002671 | ELP-059-000002672 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002674 | ELP-059-000002686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002688 | ELP-059-000002712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002715 | ELP-059-000002719 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002721 | ELP-059-000002721 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002723 | ELP-059-000002725 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002727 | ELP-059-000002751 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002753 | ELP-059-000002830 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000002832 | ELP-059-000002832 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002834 | ELP-059-000002852 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002854 | ELP-059-000002868 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002870 | ELP-059-000002876 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002879 | ELP-059-000002881 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002884 | ELP-059-000002908 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002910 | ELP-059-000002928 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002930 | ELP-059-000002932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000002934 | ELP-059-000002934 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000002936 | ELP-059-000002937 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002940 | ELP-059-000002941 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002943 | ELP-059-000002949 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002951 | ELP-059-000002953 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002955 | ELP-059-000002955 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002959 | ELP-059-000002959 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002962 | ELP-059-000002964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000002966 | ELP-059-000002994 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000002996 | ELP-059-000003000 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003002 | ELP-059-000003003 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003005 | ELP-059-000003013 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003015 | ELP-059-000003019 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003021 | ELP-059-000003021 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003023 | ELP-059-000003024 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003028 | ELP-059-000003033 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003035 | ELP-059-000003036 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003038 | ELP-059-000003054 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003057 | ELP-059-000003060 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003063 | ELP-059-000003063 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003066 | ELP-059-000003067 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003069 | ELP-059-000003069 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003073 | ELP-059-000003073 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003076 | ELP-059-000003120 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003122 | ELP-059-000003123 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003125 | ELP-059-000003125 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003127 | ELP-059-000003128 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003131 | ELP-059-000003134 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003136 | ELP-059-000003138 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003140 | ELP-059-000003140 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003142 | ELP-059-000003149 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003151 | ELP-059-000003157 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003159 | ELP-059-000003183 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003185 | ELP-059-000003192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003194 | ELP-059-000003219 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003221 | ELP-059-000003224 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003226 | ELP-059-000003226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003228 | ELP-059-000003228 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003230 | ELP-059-000003237 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003239 | ELP-059-000003242 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003244 | ELP-059-000003244 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003246 | ELP-059-000003246 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003251 | ELP-059-000003251 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003253 | ELP-059-000003259 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003262 | ELP-059-000003267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003270 | ELP-059-000003270 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003272 | ELP-059-000003274 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003276 | ELP-059-000003276 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000003278 | ELP-059-000003278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------|---------|
| ELP | 059 | ELP-059-000003280 | ELP-059-000003280 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003283 | ELP-059-000003283 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003286 | ELP-059-000003324 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003326 | ELP-059-000003326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003328 | ELP-059-000003328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003330 | ELP-059-000003334 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003338 | ELP-059-000003350 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003352 | ELP-059-000003353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003356 | ELP-059-000003363 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003365 | ELP-059-000003365 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003367 | ELP-059-000003367 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003376 | ELP-059-000003444 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003446 | ELP-059-000003446 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003448 | ELP-059-000003451 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003455 | ELP-059-000003471 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003473 | ELP-059-000003473 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003476 | ELP-059-000003477 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003479 | ELP-059-000003484 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003486 | ELP-059-000003507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003510 | ELP-059-000003511 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003513 | ELP-059-000003515 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003517 | ELP-059-000003517 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003519 | ELP-059-000003522 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000003524 | ELP-059-000003525 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000003527 | ELP-059-000003527 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003529 | ELP-059-000003530 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003532 | ELP-059-000003532 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003541 | ELP-059-000003541 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003543 | ELP-059-000003543 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003546 | ELP-059-000003546 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003549 | ELP-059-000003549 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000003559 | ELP-059-000003566 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003574 | ELP-059-000003579 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003581 | ELP-059-000003585 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003587 | ELP-059-000003589 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003591 | ELP-059-000003625 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003627 | ELP-059-000003636 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003638 | ELP-059-000003654 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003656 | ELP-059-000003662 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003664 | ELP-059-000003679 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003681 | ELP-059-000003681 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003683 | ELP-059-000003697 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003699 | ELP-059-000003699 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003705 | ELP-059-000003717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003719 | ELP-059-000003723 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003726 | ELP-059-000003726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003730 | ELP-059-000003767 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003769 | ELP-059-000003797 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003799 | ELP-059-000003804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003806 | ELP-059-000003806 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003808 | ELP-059-000003809 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003811 | ELP-059-000003815 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003817 | ELP-059-000003819 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003821 | ELP-059-000003822 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003825 | ELP-059-000003834 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000003836 | ELP-059-000003841 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003843 | ELP-059-000003866 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003868 | ELP-059-000003881 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003883 | ELP-059-000003977 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003979 | ELP-059-000003987 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003989 | ELP-059-000003991 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003993 | ELP-059-000003995 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003997 | ELP-059-000003997 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003999 | ELP-059-000003999 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004001 | ELP-059-000004001 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004003 | ELP-059-000004007 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004009 | ELP-059-000004009 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004011 | ELP-059-000004011 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004013 | ELP-059-000004013 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004015 | ELP-059-000004015 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004017 | ELP-059-000004017 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004019 | ELP-059-000004020 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004022 | ELP-059-000004024 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004026 | ELP-059-000004026 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004028 | ELP-059-000004029 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004031 | ELP-059-000004031 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004033 | ELP-059-000004033 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004035 | ELP-059-000004037 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004039 | ELP-059-000004039 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000004042 | ELP-059-000004045 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000004047 | ELP-059-000004048 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004050 | ELP-059-000004060 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004062 | ELP-059-000004064 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004066 | ELP-059-000004066 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004068 | ELP-059-000004068 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004070 | ELP-059-000004074 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004076 | ELP-059-000004077 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000004079 | ELP-059-000004079 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004081 | ELP-059-000004136 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004138 | ELP-059-000004142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004144 | ELP-059-000004153 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004156 | ELP-059-000004156 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004158 | ELP-059-000004164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004166 | ELP-059-000004168 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004170 | ELP-059-000004173 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004175 | ELP-059-000004186 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004188 | ELP-059-000004192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004194 | ELP-059-000004217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004219 | ELP-059-000004219 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004221 | ELP-059-000004239 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004241 | ELP-059-000004245 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004247 | ELP-059-000004281 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004283 | ELP-059-000004289 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000004291 | ELP-059-000004291 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000004294 | ELP-059-000004294 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004296 | ELP-059-000004296 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004298 | ELP-059-000004298 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004300 | ELP-059-000004300 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004302 | ELP-059-000004302 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004304 | ELP-059-000004304 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004306 | ELP-059-000004309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004311 | ELP-059-000004327 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004329 | ELP-059-000004337 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004340 | ELP-059-000004359 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004361 | ELP-059-000004361 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004363 | ELP-059-000004366 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004369 | ELP-059-000004371 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004373 | ELP-059-000004373 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004375 | ELP-059-000004378 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000004380 | ELP-059-000004395 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004397 | ELP-059-000004399 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004401 | ELP-059-000004405 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004407 | ELP-059-000004407 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004409 | ELP-059-000004409 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004411 | ELP-059-000004411 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004415 | ELP-059-000004415 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004418 | ELP-059-000004419 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004421 | ELP-059-000004424 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004426 | ELP-059-000004431 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004433 | ELP-059-000004435 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004437 | ELP-059-000004438 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004440 | ELP-059-000004454 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004456 | ELP-059-000004457 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004459 | ELP-059-000004466 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004468 | ELP-059-000004503 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000004505 | ELP-059-000004520 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004522 | ELP-059-000004522 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004524 | ELP-059-000004525 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004527 | ELP-059-000004551 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004553 | ELP-059-000004602 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004604 | ELP-059-000004604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004606 | ELP-059-000004610 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004612 | ELP-059-000004613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000004615 | ELP-059-000004620 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000004622 | ELP-059-000004646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004649 | ELP-059-000004665 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004667 | ELP-059-000004692 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004695 | ELP-059-000004707 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004709 | ELP-059-000004714 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004716 | ELP-059-000004781 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004783 | ELP-059-000004800 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004802 | ELP-059-000004802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004804 | ELP-059-000004822 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004824 | ELP-059-000004824 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004826 | ELP-059-000004890 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004892 | ELP-059-000004907 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004909 | ELP-059-000004915 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004917 | ELP-059-000004945 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004947 | ELP-059-000004958 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004960 | ELP-059-000004960 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004962 | ELP-059-000004972 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004974 | ELP-059-000004974 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004976 | ELP-059-000004986 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004988 | ELP-059-000005024 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005026 | ELP-059-000005065 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005067 | ELP-059-000005160 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005162 | ELP-059-000005189 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000005192 | ELP-059-000005213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000005215 | ELP-059-000005285 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005287 | ELP-059-000005294 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005296 | ELP-059-000005318 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005320 | ELP-059-000005361 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005363 | ELP-059-000005369 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005372 | ELP-059-000005389 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005391 | ELP-059-000005392 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000005394 | ELP-059-000005403 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005405 | ELP-059-000005417 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005419 | ELP-059-000005434 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005436 | ELP-059-000005438 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005440 | ELP-059-000005485 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005487 | ELP-059-000005496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005498 | ELP-059-000005509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005511 | ELP-059-000005512 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000005514 | ELP-059-000005550 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000005553 | ELP-059-000005558 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005560 | ELP-059-000005570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005572 | ELP-059-000005599 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005601 | ELP-059-000005604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005606 | ELP-059-000005677 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005679 | ELP-059-000005699 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005701 | ELP-059-000005704 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005707 | ELP-059-000005713 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005715 | ELP-059-000005742 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005744 | ELP-059-000005762 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005764 | ELP-059-000005777 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005783 | ELP-059-000005783 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005785 | ELP-059-000005791 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005793 | ELP-059-000005793 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005795 | ELP-059-000005813 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000005839 | ELP-059-000005839 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005841 | ELP-059-000005859 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005861 | ELP-059-000005862 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005864 | ELP-059-000005864 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005866 | ELP-059-000005873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005881 | ELP-059-000005919 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005922 | ELP-059-000005932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005935 | ELP-059-000005950 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005953 | ELP-059-000005953 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005955 | ELP-059-000006007 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006009 | ELP-059-000006031 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006033 | ELP-059-000006033 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006035 | ELP-059-000006049 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006051 | ELP-059-000006068 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006070 | ELP-059-000006079 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006081 | ELP-059-000006117 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000006119 | ELP-059-000006125 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000006128 | ELP-059-000006135 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006137 | ELP-059-000006137 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006140 | ELP-059-000006141 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006143 | ELP-059-000006184 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006187 | ELP-059-000006197 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006199 | ELP-059-000006226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006228 | ELP-059-000006252 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000006254 | ELP-059-000006256 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000006258 | ELP-059-000006261 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006263 | ELP-059-000006274 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006276 | ELP-059-000006277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006279 | ELP-059-000006280 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006282 | ELP-059-000006292 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006295 | ELP-059-000006296 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006298 | ELP-059-000006300 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000006302 | ELP-059-000006333 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----|----|
| ELP | 059 | ELP-059-000006335 | ELP-059-000006342 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006344 | ELP-059-000006353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006355 | ELP-059-000006387 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006389 | ELP-059-000006408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006410 | ELP-059-000006411 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006413 | ELP-059-000006416 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006418 | ELP-059-000006430 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000006432 | ELP-059-000006434 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006438 | ELP-059-000006456 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006458 | ELP-059-000006460 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006462 | ELP-059-000006466 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006468 | ELP-059-000006491 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006493 | ELP-059-000006502 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006505 | ELP-059-000006507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006509 | ELP-059-000006513 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000006515 | ELP-059-000006515 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006518 | ELP-059-000006518 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006520 | ELP-059-000006564 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006566 | ELP-059-000006567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006570 | ELP-059-000006575 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006578 | ELP-059-000006662 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006664 | ELP-059-000006665 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006667 | ELP-059-000006696 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000006698 | ELP-059-000006700 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006702 | ELP-059-000006712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006714 | ELP-059-000006717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006719 | ELP-059-000006719 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006721 | ELP-059-000006727 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006729 | ELP-059-000006746 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006748 | ELP-059-000006753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006755 | ELP-059-000006800 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006802 | ELP-059-000006805 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006807 | ELP-059-000006815 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006817 | ELP-059-000006844 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006846 | ELP-059-000006848 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006850 | ELP-059-000006888 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006890 | ELP-059-000006908 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006910 | ELP-059-000006911 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006913 | ELP-059-000006916 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000006918 | ELP-059-000006919 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006921 | ELP-059-000006930 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006932 | ELP-059-000006932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006934 | ELP-059-000006934 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006936 | ELP-059-000006954 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006956 | ELP-059-000006974 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006977 | ELP-059-000006977 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006979 | ELP-059-000006984 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000006986 | ELP-059-000007014 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007016 | ELP-059-000007017 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007019 | ELP-059-000007019 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007021 | ELP-059-000007021 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007023 | ELP-059-000007023 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007025 | ELP-059-000007045 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007047 | ELP-059-000007049 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007051 | ELP-059-000007060 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007062 | ELP-059-000007074 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007076 | ELP-059-000007086 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007088 | ELP-059-000007088 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007090 | ELP-059-000007095 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007098 | ELP-059-000007144 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007146 | ELP-059-000007152 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007154 | ELP-059-000007154 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007156 | ELP-059-000007156 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007158 | ELP-059-000007171 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007173 | ELP-059-000007178 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007181 | ELP-059-000007185 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007187 | ELP-059-000007199 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007201 | ELP-059-000007217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007219 | ELP-059-000007221 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007223 | ELP-059-000007231 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007233 | ELP-059-000007234 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007236 | ELP-059-000007238 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007240 | ELP-059-000007242 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007244 | ELP-059-000007245 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007247 | ELP-059-000007247 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007249 | ELP-059-000007249 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007251 | ELP-059-000007257 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007259 | ELP-059-000007261 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007263 | ELP-059-000007263 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000007265 | ELP-059-000007265 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007267 | ELP-059-000007268 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007270 | ELP-059-000007271 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007273 | ELP-059-000007273 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007275 | ELP-059-000007277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007279 | ELP-059-000007283 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007285 | ELP-059-000007285 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007287 | ELP-059-000007289 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000007291 | ELP-059-000007291 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007294 | ELP-059-000007295 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007297 | ELP-059-000007301 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007303 | ELP-059-000007303 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007305 | ELP-059-000007306 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007309 | ELP-059-000007311 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007313 | ELP-059-000007315 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007317 | ELP-059-000007317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007319 | ELP-059-000007319 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007321 | ELP-059-000007321 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007323 | ELP-059-000007323 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007325 | ELP-059-000007329 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007331 | ELP-059-000007332 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007334 | ELP-059-000007334 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007336 | ELP-059-000007355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007357 | ELP-059-000007362 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007364 | ELP-059-000007364 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007366 | ELP-059-000007378 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007380 | ELP-059-000007394 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007396 | ELP-059-000007400 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007402 | ELP-059-000007422 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007424 | ELP-059-000007436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007438 | ELP-059-000007456 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007458 | ELP-059-000007464 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000007466 | ELP-059-000007482 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007484 | ELP-059-000007489 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007491 | ELP-059-000007502 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007504 | ELP-059-000007504 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007506 | ELP-059-000007515 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007517 | ELP-059-000007522 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007524 | ELP-059-000007525 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007528 | ELP-059-000007532 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007534 | ELP-059-000007535 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007537 | ELP-059-000007540 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007542 | ELP-059-000007542 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007545 | ELP-059-000007547 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007549 | ELP-059-000007549 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007551 | ELP-059-000007553 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007555 | ELP-059-000007558 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007560 | ELP-059-000007600 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000007602 | ELP-059-000007616 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000007618 | ELP-059-000007629 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007631 | ELP-059-000007634 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007640 | ELP-059-000007656 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007659 | ELP-059-000007690 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007692 | ELP-059-000007692 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007694 | ELP-059-000007704 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007706 | ELP-059-000007707 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000007709 | ELP-059-000007709 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007711 | ELP-059-000007716 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007718 | ELP-059-000007718 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007720 | ELP-059-000007735 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007737 | ELP-059-000007755 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007757 | ELP-059-000007800 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007802 | ELP-059-000007804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007806 | ELP-059-000007820 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000007822 | ELP-059-000007828 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007830 | ELP-059-000007836 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007838 | ELP-059-000007842 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007844 | ELP-059-000007844 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007846 | ELP-059-000007854 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007856 | ELP-059-000007865 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007867 | ELP-059-000007899 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007901 | ELP-059-000007905 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000007907 | ELP-059-000007914 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007916 | ELP-059-000007918 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007920 | ELP-059-000007921 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007923 | ELP-059-000007923 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007925 | ELP-059-000007930 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007932 | ELP-059-000007935 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007937 | ELP-059-000007940 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007942 | ELP-059-000007946 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000007948 | ELP-059-000007952 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000007954 | ELP-059-000007963 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007965 | ELP-059-000007974 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007976 | ELP-059-000007988 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007990 | ELP-059-000008027 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008031 | ELP-059-000008042 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008045 | ELP-059-000008047 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008049 | ELP-059-000008059 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000008061 | ELP-059-000008070 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008072 | ELP-059-000008086 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008088 | ELP-059-000008088 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008090 | ELP-059-000008094 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008096 | ELP-059-000008100 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008102 | ELP-059-000008102 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008104 | ELP-059-000008106 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008108 | ELP-059-000008108 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000008110 | ELP-059-000008110 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000008112 | ELP-059-000008114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008116 | ELP-059-000008116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008118 | ELP-059-000008118 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008120 | ELP-059-000008147 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008149 | ELP-059-000008163 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008165 | ELP-059-000008167 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008169 | ELP-059-000008171 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008173 | ELP-059-000008177 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008179 | ELP-059-000008179 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008181 | ELP-059-000008185 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008188 | ELP-059-000008192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008194 | ELP-059-000008201 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008203 | ELP-059-000008206 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008208 | ELP-059-000008209 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008212 | ELP-059-000008213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000008215 | ELP-059-000008232 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008234 | ELP-059-000008236 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008238 | ELP-059-000008238 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008240 | ELP-059-000008242 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008244 | ELP-059-000008247 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008249 | ELP-059-000008252 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008254 | ELP-059-000008254 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008257 | ELP-059-000008261 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008265 | ELP-059-000008267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008269 | ELP-059-000008278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008280 | ELP-059-000008313 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008315 | ELP-059-000008317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008324 | ELP-059-000008326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008328 | ELP-059-000008335 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008337 | ELP-059-000008344 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008347 | ELP-059-000008347 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000008349 | ELP-059-000008353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000008355 | ELP-059-000008358 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008361 | ELP-059-000008361 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008363 | ELP-059-000008377 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008379 | ELP-059-000008408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008410 | ELP-059-000008456 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008458 | ELP-059-000008467 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008470 | ELP-059-000008470 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008472 | ELP-059-000008485 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008487 | ELP-059-000008487 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008489 | ELP-059-000008491 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008493 | ELP-059-000008503 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008505 | ELP-059-000008507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008509 | ELP-059-000008529 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008531 | ELP-059-000008541 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008543 | ELP-059-000008587 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000008589 | ELP-059-000008589 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008591 | ELP-059-000008591 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008593 | ELP-059-000008596 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008598 | ELP-059-000008599 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008601 | ELP-059-000008605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008607 | ELP-059-000008624 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008626 | ELP-059-000008642 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008644 | ELP-059-000008645 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008647 | ELP-059-000008676 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008678 | ELP-059-000008703 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008705 | ELP-059-000008753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008755 | ELP-059-000008763 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008765 | ELP-059-000008765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008767 | ELP-059-000008778 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008780 | ELP-059-000008826 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008828 | ELP-059-000008838 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008840 | ELP-059-000008852 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008854 | ELP-059-000008873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008875 | ELP-059-000008883 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008885 | ELP-059-000008886 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008888 | ELP-059-000008889 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008891 | ELP-059-000008921 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008923 | ELP-059-000008928 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008930 | ELP-059-000008935 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008937 | ELP-059-000008953 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008955 | ELP-059-000008967 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008969 | ELP-059-000008979 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008981 | ELP-059-000008982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008984 | ELP-059-000009008 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009010 | ELP-059-000009027 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009029 | ELP-059-000009029 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009032 | ELP-059-000009047 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000009049 | ELP-059-000009052 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000009054 | ELP-059-000009058 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009060 | ELP-059-000009092 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009094 | ELP-059-000009096 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009098 | ELP-059-000009099 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009101 | ELP-059-000009119 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009121 | ELP-059-000009133 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009135 | ELP-059-000009146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009148 | ELP-059-000009163 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009165 | ELP-059-000009183 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009185 | ELP-059-000009198 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009201 | ELP-059-000009201 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009203 | ELP-059-000009253 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009255 | ELP-059-000009280 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009282 | ELP-059-000009288 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009290 | ELP-059-000009290 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000009292 | ELP-059-000009313 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000009315 | ELP-059-000009354 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009356 | ELP-059-000009366 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009370 | ELP-059-000009376 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009378 | ELP-059-000009378 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009380 | ELP-059-000009382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009385 | ELP-059-000009388 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009390 | ELP-059-000009397 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009399 | ELP-059-000009399 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009401 | ELP-059-000009448 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009450 | ELP-059-000009450 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009452 | ELP-059-000009475 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009477 | ELP-059-000009487 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009489 | ELP-059-000009494 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009496 | ELP-059-000009528 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009530 | ELP-059-000009542 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000009544 | ELP-059-000009551 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009553 | ELP-059-000009593 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009595 | ELP-059-000009599 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009601 | ELP-059-000009628 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009630 | ELP-059-000009656 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009658 | ELP-059-000009671 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009673 | ELP-059-000009674 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009676 | ELP-059-000009727 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000009729 | ELP-059-000009729 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009731 | ELP-059-000009732 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009734 | ELP-059-000009753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009755 | ELP-059-000009765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009767 | ELP-059-000009771 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009773 | ELP-059-000009775 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009778 | ELP-059-000009779 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009781 | ELP-059-000009791 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000009793 | ELP-059-000009830 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009832 | ELP-059-000009845 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009847 | ELP-059-000009887 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009889 | ELP-059-000009897 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009899 | ELP-059-000009904 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009906 | ELP-059-000009947 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009949 | ELP-059-000009958 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009960 | ELP-059-000009967 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009969 | ELP-059-000009974 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009976 | ELP-059-000009988 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009990 | ELP-059-000009999 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010001 | ELP-059-000010021 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010023 | ELP-059-000010024 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010026 | ELP-059-000010032 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010034 | ELP-059-000010039 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010041 | ELP-059-000010071 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010073 | ELP-059-000010087 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010089 | ELP-059-000010126 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010128 | ELP-059-000010129 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010131 | ELP-059-000010131 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010133 | ELP-059-000010142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010144 | ELP-059-000010154 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010156 | ELP-059-000010164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010166 | ELP-059-000010185 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000010187 | ELP-059-000010250 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010252 | ELP-059-000010301 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010303 | ELP-059-000010305 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010307 | ELP-059-000010308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010311 | ELP-059-000010317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010320 | ELP-059-000010355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010357 | ELP-059-000010357 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010359 | ELP-059-000010382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000010384 | ELP-059-000010482 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010484 | ELP-059-000010537 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010540 | ELP-059-000010553 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010555 | ELP-059-000010580 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010582 | ELP-059-000010584 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010586 | ELP-059-000010619 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010622 | ELP-059-000010623 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010625 | ELP-059-000010626 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000010628 | ELP-059-000010637 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010639 | ELP-059-000010670 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010672 | ELP-059-000010738 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010742 | ELP-059-000010786 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010788 | ELP-059-000010824 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010826 | ELP-059-000010837 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010839 | ELP-059-000010841 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010843 | ELP-059-000010910 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010912 | ELP-059-000010916 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010918 | ELP-059-000010918 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010921 | ELP-059-000010922 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010924 | ELP-059-000010995 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010997 | ELP-059-000011005 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011008 | ELP-059-000011059 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011061 | ELP-059-000011114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011116 | ELP-059-000011136 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011138 | ELP-059-000011173 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011175 | ELP-059-000011222 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011224 | ELP-059-000011235 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011237 | ELP-059-000011250 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011252 | ELP-059-000011277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011279 | ELP-059-000011306 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011308 | ELP-059-000011320 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011322 | ELP-059-000011342 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000011344 | ELP-059-000011344 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011346 | ELP-059-000011348 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011350 | ELP-059-000011351 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011353 | ELP-059-000011353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011355 | ELP-059-000011362 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011364 | ELP-059-000011369 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011371 | ELP-059-000011384 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011391 | ELP-059-000011400 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000011403 | ELP-059-000011414 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011416 | ELP-059-000011418 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011420 | ELP-059-000011437 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011439 | ELP-059-000011446 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011449 | ELP-059-000011460 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011462 | ELP-059-000011477 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011479 | ELP-059-000011485 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011487 | ELP-059-000011496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000011498 | ELP-059-000011501 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011503 | ELP-059-000011507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011509 | ELP-059-000011520 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011522 | ELP-059-000011533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011535 | ELP-059-000011539 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011541 | ELP-059-000011545 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011547 | ELP-059-000011549 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011551 | ELP-059-000011554 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011556 | ELP-059-000011557 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011559 | ELP-059-000011560 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011562 | ELP-059-000011592 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011594 | ELP-059-000011606 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011608 | ELP-059-000011613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011615 | ELP-059-000011615 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011617 | ELP-059-000011640 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011642 | ELP-059-000011649 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000011651 | ELP-059-000011652 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000011654 | ELP-059-000011656 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011658 | ELP-059-000011668 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011672 | ELP-059-000011675 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011677 | ELP-059-000011686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011688 | ELP-059-000011690 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011693 | ELP-059-000011700 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011702 | ELP-059-000011702 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011704 | ELP-059-000011706 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011708 | ELP-059-000011714 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011716 | ELP-059-000011716 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011718 | ELP-059-000011729 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011731 | ELP-059-000011755 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011757 | ELP-059-000011759 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011761 | ELP-059-000011779 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011781 | ELP-059-000011787 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011789 | ELP-059-000011791 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011793 | ELP-059-000011797 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011799 | ELP-059-000011801 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011803 | ELP-059-000011822 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011824 | ELP-059-000011833 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011836 | ELP-059-000011873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011875 | ELP-059-000011912 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011914 | ELP-059-000011915 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000011917 | ELP-059-000011950 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000011952 | ELP-059-000011990 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011992 | ELP-059-000011992 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011994 | ELP-059-000011999 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012001 | ELP-059-000012116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012119 | ELP-059-000012133 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012135 | ELP-059-000012135 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012138 | ELP-059-000012159 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000012161 | ELP-059-000012162 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012164 | ELP-059-000012164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012166 | ELP-059-000012265 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012267 | ELP-059-000012273 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012275 | ELP-059-000012278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012280 | ELP-059-000012298 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012300 | ELP-059-000012315 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012317 | ELP-059-000012328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012330 | ELP-059-000012334 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012336 | ELP-059-000012341 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012345 | ELP-059-000012345 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012348 | ELP-059-000012372 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012374 | ELP-059-000012379 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012381 | ELP-059-000012382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012384 | ELP-059-000012387 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012389 | ELP-059-000012391 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012393 | ELP-059-000012398 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012400 | ELP-059-000012408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012411 | ELP-059-000012414 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012417 | ELP-059-000012426 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012428 | ELP-059-000012436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012438 | ELP-059-000012441 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012443 | ELP-059-000012444 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012446 | ELP-059-000012457 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000012459 | ELP-059-000012459 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000012461 | ELP-059-000012499 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012501 | ELP-059-000012506 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012508 | ELP-059-000012517 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012519 | ELP-059-000012520 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012524 | ELP-059-000012530 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012532 | ELP-059-000012535 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012539 | ELP-059-000012539 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012544 | ELP-059-000012547 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012549 | ELP-059-000012549 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012551 | ELP-059-000012551 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012553 | ELP-059-000012554 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012556 | ELP-059-000012564 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012566 | ELP-059-000012570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012572 | ELP-059-000012573 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012576 | ELP-059-000012577 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012582 | ELP-059-000012582 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012584 | ELP-059-000012584 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012586 | ELP-059-000012586 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012589 | ELP-059-000012591 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012593 | ELP-059-000012600 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012602 | ELP-059-000012605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012607 | ELP-059-000012607 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012610 | ELP-059-000012610 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012613 | ELP-059-000012613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012615 | ELP-059-000012626 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012628 | ELP-059-000012630 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012632 | ELP-059-000012635 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012637 | ELP-059-000012648 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012650 | ELP-059-000012677 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012680 | ELP-059-000012680 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012682 | ELP-059-000012684 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000012686 | ELP-059-000012697 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000012700 | ELP-059-000012700 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012703 | ELP-059-000012728 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012730 | ELP-059-000012737 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012739 | ELP-059-000012743 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012745 | ELP-059-000012752 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012754 | ELP-059-000012766 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012769 | ELP-059-000012795 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000012798 | ELP-059-000012803 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000012805 | ELP-059-000012815 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012817 | ELP-059-000012851 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012853 | ELP-059-000012866 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012868 | ELP-059-000012875 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012877 | ELP-059-000012877 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012879 | ELP-059-000012883 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012886 | ELP-059-000012896 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000012898 | ELP-059-000012911 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012913 | ELP-059-000012954 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012956 | ELP-059-000012982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012984 | ELP-059-000013037 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013039 | ELP-059-000013051 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013053 | ELP-059-000013054 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013056 | ELP-059-000013067 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013069 | ELP-059-000013074 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000013076 | ELP-059-000013079 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000013081 | ELP-059-000013111 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013113 | ELP-059-000013117 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013119 | ELP-059-000013125 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013127 | ELP-059-000013159 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013163 | ELP-059-000013271 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013273 | ELP-059-000013275 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013277 | ELP-059-000013279 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000013281 | ELP-059-000013286 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013288 | ELP-059-000013295 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013297 | ELP-059-000013313 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013316 | ELP-059-000013319 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013321 | ELP-059-000013324 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013326 | ELP-059-000013328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013330 | ELP-059-000013336 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013340 | ELP-059-000013340 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000013342 | ELP-059-000013347 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013349 | ELP-059-000013369 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013372 | ELP-059-000013372 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013374 | ELP-059-000013374 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013376 | ELP-059-000013414 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013416 | ELP-059-000013429 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013431 | ELP-059-000013441 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013443 | ELP-059-000013461 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013463 | ELP-059-000013475 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013477 | ELP-059-000013479 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013481 | ELP-059-000013492 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013494 | ELP-059-000013496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013499 | ELP-059-000013505 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013508 | ELP-059-000013515 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013517 | ELP-059-000013542 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013544 | ELP-059-000013550 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000013557 | ELP-059-000013557 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013559 | ELP-059-000013560 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013562 | ELP-059-000013564 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013566 | ELP-059-000013567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013569 | ELP-059-000013571 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013573 | ELP-059-000013585 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013588 | ELP-059-000013588 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013591 | ELP-059-000013592 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013594 | ELP-059-000013625 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013628 | ELP-059-000013641 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013646 | ELP-059-000013650 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013652 | ELP-059-000013652 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013656 | ELP-059-000013663 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013667 | ELP-059-000013667 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013669 | ELP-059-000013696 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013698 | ELP-059-000013706 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000013708 | ELP-059-000013768 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013770 | ELP-059-000013784 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013786 | ELP-059-000013792 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013794 | ELP-059-000013810 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013812 | ELP-059-000013828 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013830 | ELP-059-000013840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013842 | ELP-059-000013844 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013846 | ELP-059-000013851 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000013853 | ELP-059-000013855 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013857 | ELP-059-000013859 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013861 | ELP-059-000013863 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013865 | ELP-059-000013872 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013874 | ELP-059-000013886 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013888 | ELP-059-000013904 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013906 | ELP-059-000013912 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013917 | ELP-059-000013946 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013948 | ELP-059-000013962 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013964 | ELP-059-000013969 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013971 | ELP-059-000013984 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013986 | ELP-059-000014089 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014092 | ELP-059-000014112 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014114 | ELP-059-000014122 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014124 | ELP-059-000014141 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014147 | ELP-059-000014148 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000014150 | ELP-059-000014150 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014152 | ELP-059-000014180 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014182 | ELP-059-000014193 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014196 | ELP-059-000014199 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014201 | ELP-059-000014267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014269 | ELP-059-000014269 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014273 | ELP-059-000014273 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014275 | ELP-059-000014275 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000014277 | ELP-059-000014284 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000014286 | ELP-059-000014286 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014288 | ELP-059-000014306 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014308 | ELP-059-000014309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014311 | ELP-059-000014371 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014373 | ELP-059-000014388 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014390 | ELP-059-000014429 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014431 | ELP-059-000014445 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014447 | ELP-059-000014447 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014449 | ELP-059-000014452 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014454 | ELP-059-000014464 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014466 | ELP-059-000014472 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014474 | ELP-059-000014493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014495 | ELP-059-000014501 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014503 | ELP-059-000014514 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014516 | ELP-059-000014521 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014523 | ELP-059-000014525 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014529 | ELP-059-000014533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014535 | ELP-059-000014560 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014562 | ELP-059-000014562 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014564 | ELP-059-000014564 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014566 | ELP-059-000014570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014573 | ELP-059-000014585 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014595 | ELP-059-000014605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014614 | ELP-059-000014614 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014616 | ELP-059-000014619 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014631 | ELP-059-000014641 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014643 | ELP-059-000014661 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014663 | ELP-059-000014757 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014759 | ELP-059-000014760 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014762 | ELP-059-000014765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014767 | ELP-059-000014873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014875 | ELP-059-000015099 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015101 | ELP-059-000015105 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015107 | ELP-059-000015111 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015113 | ELP-059-000015216 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015218 | ELP-059-000015240 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015242 | ELP-059-000015245 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015247 | ELP-059-000015355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015357 | ELP-059-000015415 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000015417 | ELP-059-000015463 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000015465 | ELP-059-000015466 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015468 | ELP-059-000015471 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015473 | ELP-059-000015476 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015478 | ELP-059-000015490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015492 | ELP-059-000015496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015499 | ELP-059-000015534 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015538 | ELP-059-000015540 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015542 | ELP-059-000015544 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015546 | ELP-059-000015570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015572 | ELP-059-000015593 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015597 | ELP-059-000015600 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015603 | ELP-059-000015603 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015605 | ELP-059-000015605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015607 | ELP-059-000015612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015614 | ELP-059-000015614 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015616 | ELP-059-000015620 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015622 | ELP-059-000015625 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015627 | ELP-059-000015658 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015660 | ELP-059-000015663 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015665 | ELP-059-000015668 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015671 | ELP-059-000015674 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015677 | ELP-059-000015678 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015680 | ELP-059-000015688 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015690 | ELP-059-000015704 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015706 | ELP-059-000015710 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015712 | ELP-059-000015717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015719 | ELP-059-000015732 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015734 | ELP-059-000015734 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015737 | ELP-059-000015753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015755 | ELP-059-000015764 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015766 | ELP-059-000015767 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000015769 | ELP-059-000015773 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015776 | ELP-059-000015792 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015794 | ELP-059-000015828 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015830 | ELP-059-000015830 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015832 | ELP-059-000015832 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015834 | ELP-059-000015834 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015837 | ELP-059-000015854 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015856 | ELP-059-000015856 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000015858 | ELP-059-000015861 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015863 | ELP-059-000015864 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015867 | ELP-059-000015867 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015869 | ELP-059-000015870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015872 | ELP-059-000015888 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015890 | ELP-059-000015896 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015898 | ELP-059-000015900 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015902 | ELP-059-000015920 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000015922 | ELP-059-000015922 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015926 | ELP-059-000015926 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015928 | ELP-059-000015928 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015932 | ELP-059-000015945 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015948 | ELP-059-000015951 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015955 | ELP-059-000015964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015966 | ELP-059-000015970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015972 | ELP-059-000015995 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000015997 | ELP-059-000016029 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016031 | ELP-059-000016052 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016054 | ELP-059-000016055 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016057 | ELP-059-000016074 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016076 | ELP-059-000016080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016082 | ELP-059-000016121 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016123 | ELP-059-000016125 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016128 | ELP-059-000016167 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016169 | ELP-059-000016172 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016174 | ELP-059-000016188 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016190 | ELP-059-000016191 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016193 | ELP-059-000016212 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016215 | ELP-059-000016226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016231 | ELP-059-000016236 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016238 | ELP-059-000016279 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016281 | ELP-059-000016291 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000016293 | ELP-059-000016293 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------|---------|
| ELP | 059 | ELP-059-000016295 | ELP-059-000016298 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016300 | ELP-059-000016304 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016306 | ELP-059-000016330 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016332 | ELP-059-000016335 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016337 | ELP-059-000016337 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016339 | ELP-059-000016351 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016353 | ELP-059-000016357 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000016359 | ELP-059-000016380 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016382 | ELP-059-000016397 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016399 | ELP-059-000016407 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016409 | ELP-059-000016411 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016415 | ELP-059-000016419 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016421 | ELP-059-000016441 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016443 | ELP-059-000016457 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016459 | ELP-059-000016461 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016463 | ELP-059-000016467 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016469 | ELP-059-000016470 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016472 | ELP-059-000016474 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016476 | ELP-059-000016480 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016482 | ELP-059-000016484 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016486 | ELP-059-000016489 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016494 | ELP-059-000016496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016498 | ELP-059-000016516 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016518 | ELP-059-000016522 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000016525 | ELP-059-000016526 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016530 | ELP-059-000016530 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016532 | ELP-059-000016536 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016538 | ELP-059-000016538 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016540 | ELP-059-000016567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016570 | ELP-059-000016570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016572 | ELP-059-000016584 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016586 | ELP-059-000016609 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016611 | ELP-059-000016623 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016625 | ELP-059-000016630 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016632 | ELP-059-000016632 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016634 | ELP-059-000016634 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016636 | ELP-059-000016636 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016638 | ELP-059-000016643 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016646 | ELP-059-000016646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016648 | ELP-059-000016659 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000016662 | ELP-059-000016669 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016674 | ELP-059-000016686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016688 | ELP-059-000016690 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016692 | ELP-059-000016701 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016703 | ELP-059-000016706 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016708 | ELP-059-000016715 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016717 | ELP-059-000016717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016719 | ELP-059-000016719 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 059 | ELP-059-000016721 | ELP-059-000016761 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016763 | ELP-059-000016775 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016777 | ELP-059-000016786 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016788 | ELP-059-000016791 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016793 | ELP-059-000016794 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016798 | ELP-059-000016802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016804 | ELP-059-000016804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016807 | ELP-059-000016808 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000016810 | ELP-059-000016833 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016835 | ELP-059-000016843 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016846 | ELP-059-000016874 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016876 | ELP-059-000016880 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016882 | ELP-059-000016932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016934 | ELP-059-000016957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016959 | ELP-059-000016975 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000016977 | ELP-059-000016981 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016983 | ELP-059-000017026 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017028 | ELP-059-000017030 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017032 | ELP-059-000017033 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017036 | ELP-059-000017076 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017078 | ELP-059-000017084 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017086 | ELP-059-000017091 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017093 | ELP-059-000017102 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017104 | ELP-059-000017116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|-------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000017119 | ELP-059-000017120 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017122 | ELP-059-000017155 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017157 | ELP-059-000017163 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017165 | ELP-059-000017165 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017167 | ELP-059-000017174 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017177 | ELP-059-000017197 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017199 | ELP-059-000017221 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017224 | ELP-059-000017226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017228 | ELP-059-000017230 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017233 | ELP-059-000017240 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017242 | ELP-059-000017252 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017256 | ELP-059-000017256 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017258 | ELP-059-000017258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017260 | ELP-059-000017269 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017271 | ELP-059-000017316 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017319 | ELP-059-000017347 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000017349 | ELP-059-000017349 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017351 | ELP-059-000017353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017355 | ELP-059-000017406 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017408 | ELP-059-000017437 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017439 | ELP-059-000017440 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017442 | ELP-059-000017442 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017445 | ELP-059-000017462 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017464 | ELP-059-000017473 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000017475 | ELP-059-000017485 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017487 | ELP-059-000017489 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017491 | ELP-059-000017491 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017493 | ELP-059-000017495 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017497 | ELP-059-000017500 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017502 | ELP-059-000017509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017512 | ELP-059-000017512 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017514 | ELP-059-000017514 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017516 | ELP-059-000017517 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017520 | ELP-059-000017520 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017522 | ELP-059-000017523 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017526 | ELP-059-000017531 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017536 | ELP-059-000017538 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017542 | ELP-059-000017545 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017549 | ELP-059-000017549 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017551 | ELP-059-000017568 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----|-----|
| ELP | 059 | ELP-059-000017570 | ELP-059-000017593 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017596 | ELP-059-000017604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017607 | ELP-059-000017621 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017623 | ELP-059-000017623 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017625 | ELP-059-000017629 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017631 | ELP-059-000017631 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017633 | ELP-059-000017633 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017635 | ELP-059-000017670 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017672 | ELP-059-000017680 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017683 | ELP-059-000017697 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017699 | ELP-059-000017728 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017730 | ELP-059-000017735 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017737 | ELP-059-000017737 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017739 | ELP-059-000017742 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017745 | ELP-059-000017751 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000017754 | ELP-059-000017762 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017765 | ELP-059-000017765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017767 | ELP-059-000017769 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017772 | ELP-059-000017773 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017775 | ELP-059-000017825 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017827 | ELP-059-000017840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017842 | ELP-059-000017860 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017862 | ELP-059-000017924 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017927 | ELP-059-000017928 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017930 | ELP-059-000017938 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017942 | ELP-059-000017943 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017946 | ELP-059-000017946 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017948 | ELP-059-000017949 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017951 | ELP-059-000017965 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017967 | ELP-059-000018015 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018017 | ELP-059-000018019 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000018021 | ELP-059-000018028 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018030 | ELP-059-000018041 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018043 | ELP-059-000018065 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018067 | ELP-059-000018090 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018093 | ELP-059-000018099 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018101 | ELP-059-000018103 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018105 | ELP-059-000018105 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018108 | ELP-059-000018108 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000018110 | ELP-059-000018125 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018130 | ELP-059-000018162 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018164 | ELP-059-000018177 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018179 | ELP-059-000018179 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018181 | ELP-059-000018182 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018184 | ELP-059-000018198 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018200 | ELP-059-000018211 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018213 | ELP-059-000018213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000018215 | ELP-059-000018228 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000018230 | ELP-059-000018258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018260 | ELP-059-000018288 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018291 | ELP-059-000018302 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018304 | ELP-059-000018304 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018307 | ELP-059-000018309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018312 | ELP-059-000018317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018321 | ELP-059-000018328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000018332 | ELP-059-000018339 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018341 | ELP-059-000018355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018357 | ELP-059-000018401 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018403 | ELP-059-000018408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018410 | ELP-059-000018419 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018421 | ELP-059-000018459 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018462 | ELP-059-000018476 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018478 | ELP-059-000018478 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018481 | ELP-059-000018492 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018494 | ELP-059-000018540 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018542 | ELP-059-000018570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018572 | ELP-059-000018576 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018578 | ELP-059-000018578 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018580 | ELP-059-000018652 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018654 | ELP-059-000018676 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018678 | ELP-059-000018686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018688 | ELP-059-000018694 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018696 | ELP-059-000018704 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018708 | ELP-059-000018712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018714 | ELP-059-000018715 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018718 | ELP-059-000018718 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018720 | ELP-059-000018726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018729 | ELP-059-000018732 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018734 | ELP-059-000018741 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000018743 | ELP-059-000018756 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018759 | ELP-059-000018769 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018771 | ELP-059-000018793 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018795 | ELP-059-000018801 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018803 | ELP-059-000018819 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018821 | ELP-059-000018827 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018830 | ELP-059-000018947 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018949 | ELP-059-000018951 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018953 | ELP-059-000018970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018972 | ELP-059-000018982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018984 | ELP-059-000018989 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018991 | ELP-059-000018996 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018998 | ELP-059-000019025 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019027 | ELP-059-000019032 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019035 | ELP-059-000019035 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019037 | ELP-059-000019049 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019051 | ELP-059-000019056 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019058 | ELP-059-000019085 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019087 | ELP-059-000019092 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019094 | ELP-059-000019094 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019096 | ELP-059-000019116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019118 | ELP-059-000019141 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019144 | ELP-059-000019144 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019146 | ELP-059-000019242 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000019244 | ELP-059-000019244 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------|--------|
| ELP | 059 | ELP-059-000019246 | ELP-059-000019256 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019258 | ELP-059-000019258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019261 | ELP-059-000019261 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019263 | ELP-059-000019264 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019266 | ELP-059-000019267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019274 | ELP-059-000019280 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019283 | ELP-059-000019286 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019288 | ELP-059-000019288 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019290 | ELP-059-000019296 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019298 | ELP-059-000019299 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019301 | ELP-059-000019314 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019316 | ELP-059-000019346 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019348 | ELP-059-000019380 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019382 | ELP-059-000019397 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019401 | ELP-059-000019426 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000019428 | ELP-059-000019436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000019438 | ELP-059-000019469 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019471 | ELP-059-000019476 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019478 | ELP-059-000019502 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019504 | ELP-059-000019544 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019546 | ELP-059-000019553 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019556 | ELP-059-000019567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019569 | ELP-059-000019571 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000019574 | ELP-059-000019624 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000019626 | ELP-059-000019632 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019640 | ELP-059-000019644 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019646 | ELP-059-000019646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019649 | ELP-059-000019664 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019666 | ELP-059-000019682 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019684 | ELP-059-000019689 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019691 | ELP-059-000019714 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000019716 | ELP-059-000019735 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000019737 | ELP-059-000019740 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019742 | ELP-059-000019742 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019749 | ELP-059-000019753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019755 | ELP-059-000019761 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019763 | ELP-059-000019767 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019769 | ELP-059-000019769 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019772 | ELP-059-000019773 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019776 | ELP-059-000019776 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019778 | ELP-059-000019778 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019780 | ELP-059-000019781 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019783 | ELP-059-000019815 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019818 | ELP-059-000019823 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019826 | ELP-059-000019827 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019829 | ELP-059-000019843 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019846 | ELP-059-000019846 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000019848 | ELP-059-000019877 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------|-----------------|
| ELP | 059 | ELP-059-000019881 | ELP-059-000019881 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019883 | ELP-059-000019907 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019909 | ELP-059-000019959 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019961 | ELP-059-000019970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019972 | ELP-059-000020005 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020007 | ELP-059-000020009 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020011 | ELP-059-000020011 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000020013 | ELP-059-000020013 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020018 | ELP-059-000020022 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020024 | ELP-059-000020026 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020029 | ELP-059-000020066 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020068 | ELP-059-000020068 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020070 | ELP-059-000020098 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020100 | ELP-059-000020120 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020122 | ELP-059-000020126 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000020128 | ELP-059-000020131 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020133 | ELP-059-000020137 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020139 | ELP-059-000020153 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020155 | ELP-059-000020164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020166 | ELP-059-000020168 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020170 | ELP-059-000020254 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020257 | ELP-059-000020258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020260 | ELP-059-000020300 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000020302 | ELP-059-000020308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000020312 | ELP-059-000020329 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020331 | ELP-059-000020409 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020414 | ELP-059-000020418 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020420 | ELP-059-000020495 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020497 | ELP-059-000020500 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020502 | ELP-059-000020504 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020506 | ELP-059-000020518 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000020521 | ELP-059-000020606 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020608 | ELP-059-000020612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020614 | ELP-059-000020614 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020618 | ELP-059-000020618 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020620 | ELP-059-000020621 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020624 | ELP-059-000020624 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020627 | ELP-059-000020630 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020637 | ELP-059-000020637 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020639 | ELP-059-000020639 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020641 | ELP-059-000020646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020648 | ELP-059-000020740 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020742 | ELP-059-000020760 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020762 | ELP-059-000020773 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020775 | ELP-059-000020775 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020777 | ELP-059-000020780 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020782 | ELP-059-000020796 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020798 | ELP-059-000020799 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020801 | ELP-059-000020802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020804 | ELP-059-000020811 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020813 | ELP-059-000020848 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020852 | ELP-059-000020853 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020857 | ELP-059-000020869 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020871 | ELP-059-000020873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020877 | ELP-059-000020878 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000020884 | ELP-059-000020888 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------|---------------|
| ELP | 059 | ELP-059-000020890 | ELP-059-000020916 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020918 | ELP-059-000020920 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020922 | ELP-059-000020930 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020932 | ELP-059-000020941 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020943 | ELP-059-000020958 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020963 | ELP-059-000020964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020966 | ELP-059-000021025 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000021027 | ELP-059-000021093 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021095 | ELP-059-000021106 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021109 | ELP-059-000021130 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021132 | ELP-059-000021135 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021137 | ELP-059-000021151 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021155 | ELP-059-000021179 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021181 | ELP-059-000021246 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021248 | ELP-059-000021250 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021252 | ELP-059-000021269 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021271 | ELP-059-000021292 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021294 | ELP-059-000021305 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021307 | ELP-059-000021308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021310 | ELP-059-000021310 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021312 | ELP-059-000021342 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021344 | ELP-059-000021363 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021365 | ELP-059-000021425 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000021427 | ELP-059-000021461 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021466 | ELP-059-000021473 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021476 | ELP-059-000021490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021493 | ELP-059-000021519 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021522 | ELP-059-000021555 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021557 | ELP-059-000021566 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021568 | ELP-059-000021612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021617 | ELP-059-000021631 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000021635 | ELP-059-000021758 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000021760 | ELP-059-000021792 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021794 | ELP-059-000021835 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021837 | ELP-059-000021870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021872 | ELP-059-000021917 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021919 | ELP-059-000021942 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021945 | ELP-059-000021948 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021953 | ELP-059-000021964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021967 | ELP-059-000021993 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021996 | ELP-059-000022004 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022006 | ELP-059-000022062 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022067 | ELP-059-000022087 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022089 | ELP-059-000022106 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022110 | ELP-059-000022111 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022113 | ELP-059-000022120 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022123 | ELP-059-000022178 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022180 | ELP-059-000022306 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022308 | ELP-059-000022311 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022313 | ELP-059-000022315 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022318 | ELP-059-000022328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022331 | ELP-059-000022332 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022334 | ELP-059-000022377 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022379 | ELP-059-000022402 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022406 | ELP-059-000022408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022410 | ELP-059-000022423 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022426 | ELP-059-000022428 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022430 | ELP-059-000022435 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022437 | ELP-059-000022439 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022441 | ELP-059-000022453 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022456 | ELP-059-000022456 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022461 | ELP-059-000022467 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022469 | ELP-059-000022471 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022476 | ELP-059-000022476 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022478 | ELP-059-000022481 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022483 | ELP-059-000022537 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022539 | ELP-059-000022552 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022554 | ELP-059-000022568 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022570 | ELP-059-000022570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022572 | ELP-059-000022572 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022574 | ELP-059-000022576 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000022579 | ELP-059-000022579 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022581 | ELP-059-000022631 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022633 | ELP-059-000022643 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022645 | ELP-059-000022655 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022657 | ELP-059-000022657 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022659 | ELP-059-000022659 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022661 | ELP-059-000022673 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022675 | ELP-059-000022694 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022697 | ELP-059-000022726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022728 | ELP-059-000022733 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022739 | ELP-059-000022741 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022745 | ELP-059-000022746 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022748 | ELP-059-000022765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022767 | ELP-059-000022767 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022769 | ELP-059-000022785 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022787 | ELP-059-000022789 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000022792 | ELP-059-000022798 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|-------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000022800 | ELP-059-000022800 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022802 | ELP-059-000022802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022804 | ELP-059-000022844 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022849 | ELP-059-000022879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022881 | ELP-059-000022886 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022888 | ELP-059-000022893 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022895 | ELP-059-000022929 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022931 | ELP-059-000022957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022959 | ELP-059-000022959 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022961 | ELP-059-000022963 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022966 | ELP-059-000022966 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022968 | ELP-059-000022984 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022986 | ELP-059-000023005 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023008 | ELP-059-000023038 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023040 | ELP-059-000023060 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000023064 | ELP-059-000023064 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---|---|
| ELP | 059 | ELP-059-000023066 | ELP-059-000023078 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023080 | ELP-059-000023082 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023084 | ELP-059-000023140 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023142 | ELP-059-000023142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023144 | ELP-059-000023240 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023243 | ELP-059-000023262 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023265 | ELP-059-000023265 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023267 | ELP-059-000023267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023269 | ELP-059-000023269 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023273 | ELP-059-000023282 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023287 | ELP-059-000023287 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023289 | ELP-059-000023321 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023324 | ELP-059-000023350 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023353 | ELP-059-000023369 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023372 | ELP-059-000023406 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000023411 | ELP-059-000023459 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023462 | ELP-059-000023493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023495 | ELP-059-000023496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023498 | ELP-059-000023509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023511 | ELP-059-000023539 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023541 | ELP-059-000023541 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023543 | ELP-059-000023564 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023566 | ELP-059-000023654 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023657 | ELP-059-000023668 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023670 | ELP-059-000023693 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023702 | ELP-059-000023755 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023757 | ELP-059-000023794 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023796 | ELP-059-000023797 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023802 | ELP-059-000023840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023842 | ELP-059-000023879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023881 | ELP-059-000023884 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023886 | ELP-059-000023926 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023929 | ELP-059-000023934 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023936 | ELP-059-000023967 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023969 | ELP-059-000023969 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023971 | ELP-059-000023977 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023987 | ELP-059-000023997 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023999 | ELP-059-000024008 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024010 | ELP-059-000024016 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024018 | ELP-059-000024053 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024055 | ELP-059-000024057 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024059 | ELP-059-000024059 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024061 | ELP-059-000024090 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024095 | ELP-059-000024096 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024101 | ELP-059-000024101 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024103 | ELP-059-000024114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024116 | ELP-059-000024116 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024127 | ELP-059-000024132 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024134 | ELP-059-000024152 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024154 | ELP-059-000024161 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024163 | ELP-059-000024163 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024166 | ELP-059-000024174 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024176 | ELP-059-000024199 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024203 | ELP-059-000024203 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024206 | ELP-059-000024206 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024208 | ELP-059-000024217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024219 | ELP-059-000024219 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024221 | ELP-059-000024236 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024238 | ELP-059-000024245 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024247 | ELP-059-000024258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024260 | ELP-059-000024264 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024266 | ELP-059-000024275 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024278 | ELP-059-000024291 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024293 | ELP-059-000024295 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024297 | ELP-059-000024298 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024300 | ELP-059-000024311 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024318 | ELP-059-000024330 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024332 | ELP-059-000024332 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024347 | ELP-059-000024356 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024358 | ELP-059-000024361 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024363 | ELP-059-000024366 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024368 | ELP-059-000024373 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----|----|
| ELP | 059 | ELP-059-000024375 | ELP-059-000024382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024384 | ELP-059-000024387 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024389 | ELP-059-000024391 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024393 | ELP-059-000024397 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024399 | ELP-059-000024402 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024404 | ELP-059-000024408 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024410 | ELP-059-000024417 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024419 | ELP-059-000024429 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000024433 | ELP-059-000024437 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024440 | ELP-059-000024441 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024444 | ELP-059-000024445 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024447 | ELP-059-000024448 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024450 | ELP-059-000024460 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024464 | ELP-059-000024483 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024485 | ELP-059-000024485 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024487 | ELP-059-000024491 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024493 | ELP-059-000024493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024495 | ELP-059-000024500 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024503 | ELP-059-000024503 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024506 | ELP-059-000024509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024519 | ELP-059-000024519 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024525 | ELP-059-000024541 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024543 | ELP-059-000024563 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024567 | ELP-059-000024567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024569 | ELP-059-000024571 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024573 | ELP-059-000024573 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024575 | ELP-059-000024603 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024605 | ELP-059-000024605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024607 | ELP-059-000024608 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024610 | ELP-059-000024611 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024616 | ELP-059-000024627 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024629 | ELP-059-000024636 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------|-----------|
| ELP | 059 | ELP-059-000024638 | ELP-059-000024640 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024643 | ELP-059-000024658 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024660 | ELP-059-000024660 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024662 | ELP-059-000024675 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024678 | ELP-059-000024678 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024681 | ELP-059-000024681 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024683 | ELP-059-000024683 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024685 | ELP-059-000024686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024688 | ELP-059-000024688 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024690 | ELP-059-000024695 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024698 | ELP-059-000024723 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024726 | ELP-059-000024726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024728 | ELP-059-000024732 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024735 | ELP-059-000024739 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024741 | ELP-059-000024744 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024746 | ELP-059-000024748 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024751 | ELP-059-000024753 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024755 | ELP-059-000024761 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024763 | ELP-059-000024771 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024773 | ELP-059-000024787 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024790 | ELP-059-000024793 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024795 | ELP-059-000024804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024806 | ELP-059-000024810 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024812 | ELP-059-000024815 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000024821 | ELP-059-000024821 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024824 | ELP-059-000024824 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024826 | ELP-059-000024829 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024831 | ELP-059-000024831 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024833 | ELP-059-000024838 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024840 | ELP-059-000024861 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024863 | ELP-059-000024870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024872 | ELP-059-000024877 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024884 | ELP-059-000024887 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024890 | ELP-059-000024892 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024894 | ELP-059-000024895 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024897 | ELP-059-000024897 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024899 | ELP-059-000024918 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024920 | ELP-059-000024920 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024924 | ELP-059-000024931 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024933 | ELP-059-000024938 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024940 | ELP-059-000024940 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024947 | ELP-059-000024947 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024950 | ELP-059-000024950 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024952 | ELP-059-000024957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024959 | ELP-059-000024959 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024963 | ELP-059-000024972 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024974 | ELP-059-000024976 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000024996 | ELP-059-000024996 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025006 | ELP-059-000025006 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025012 | ELP-059-000025022 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025026 | ELP-059-000025029 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025031 | ELP-059-000025047 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025050 | ELP-059-000025058 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025068 | ELP-059-000025075 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025079 | ELP-059-000025081 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025084 | ELP-059-000025088 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000025090 | ELP-059-000025091 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025093 | ELP-059-000025114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025117 | ELP-059-000025118 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025120 | ELP-059-000025132 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025134 | ELP-059-000025139 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025142 | ELP-059-000025145 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025147 | ELP-059-000025162 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025164 | ELP-059-000025170 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025172 | ELP-059-000025180 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025182 | ELP-059-000025185 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025187 | ELP-059-000025187 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025189 | ELP-059-000025196 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025198 | ELP-059-000025204 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025207 | ELP-059-000025207 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025209 | ELP-059-000025220 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000025222 | ELP-059-000025229 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025231 | ELP-059-000025232 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025234 | ELP-059-000025239 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025242 | ELP-059-000025245 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025247 | ELP-059-000025267 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025269 | ELP-059-000025272 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025275 | ELP-059-000025277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025279 | ELP-059-000025284 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025286 | ELP-059-000025290 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025296 | ELP-059-000025312 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025317 | ELP-059-000025322 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025324 | ELP-059-000025326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025328 | ELP-059-000025354 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025356 | ELP-059-000025360 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025362 | ELP-059-000025362 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025364 | ELP-059-000025367 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025369 | ELP-059-000025371 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025383 | ELP-059-000025383 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025386 | ELP-059-000025386 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025390 | ELP-059-000025390 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025396 | ELP-059-000025396 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025398 | ELP-059-000025398 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025400 | ELP-059-000025400 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025402 | ELP-059-000025402 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025404 | ELP-059-000025440 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025442 | ELP-059-000025452 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025454 | ELP-059-000025460 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025462 | ELP-059-000025474 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025477 | ELP-059-000025478 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025480 | ELP-059-000025482 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025485 | ELP-059-000025490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025492 | ELP-059-000025500 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025502 | ELP-059-000025511 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025513 | ELP-059-000025532 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025537 | ELP-059-000025562 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025564 | ELP-059-000025573 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025576 | ELP-059-000025576 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025578 | ELP-059-000025579 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025581 | ELP-059-000025589 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025591 | ELP-059-000025598 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025603 | ELP-059-000025605 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025607 | ELP-059-000025641 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025643 | ELP-059-000025654 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025657 | ELP-059-000025712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025714 | ELP-059-000025718 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025720 | ELP-059-000025720 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025723 | ELP-059-000025725 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025728 | ELP-059-000025743 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025747 | ELP-059-000025768 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000025771 | ELP-059-000025771 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025774 | ELP-059-000025777 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025792 | ELP-059-000025818 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025820 | ELP-059-000025826 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025828 | ELP-059-000025830 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025832 | ELP-059-000025832 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025835 | ELP-059-000025855 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025857 | ELP-059-000025860 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025862 | ELP-059-000025865 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025867 | ELP-059-000025879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025882 | ELP-059-000025889 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025891 | ELP-059-000025901 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025903 | ELP-059-000025907 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025909 | ELP-059-000025910 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025913 | ELP-059-000025913 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025915 | ELP-059-000025915 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025917 | ELP-059-000025917 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025919 | ELP-059-000025938 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025940 | ELP-059-000025940 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025942 | ELP-059-000025942 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025945 | ELP-059-000025956 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025958 | ELP-059-000025964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025966 | ELP-059-000025971 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000025973 | ELP-059-000025973 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025975 | ELP-059-000026055 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026057 | ELP-059-000026062 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026064 | ELP-059-000026070 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026072 | ELP-059-000026077 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026079 | ELP-059-000026080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026083 | ELP-059-000026091 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026094 | ELP-059-000026115 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000026117 | ELP-059-000026126 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026128 | ELP-059-000026142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026144 | ELP-059-000026151 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026153 | ELP-059-000026170 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026172 | ELP-059-000026177 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026180 | ELP-059-000026193 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026195 | ELP-059-000026221 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026223 | ELP-059-000026224 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000026226 | ELP-059-000026263 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000026265 | ELP-059-000026286 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026289 | ELP-059-000026294 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026297 | ELP-059-000026317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026319 | ELP-059-000026326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026328 | ELP-059-000026336 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026338 | ELP-059-000026349 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026351 | ELP-059-000026356 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000026358 | ELP-059-000026379 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000026381 | ELP-059-000026381 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026383 | ELP-059-000026383 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026402 | ELP-059-000026402 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026404 | ELP-059-000026404 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026412 | ELP-059-000026419 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026421 | ELP-059-000026434 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026437 | ELP-059-000026488 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026490 | ELP-059-000026514 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026516 | ELP-059-000026526 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026528 | ELP-059-000026531 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026534 | ELP-059-000026534 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026537 | ELP-059-000026578 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026602 | ELP-059-000026611 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026613 | ELP-059-000026632 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026636 | ELP-059-000026637 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000026644 | ELP-059-000026661 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---|---|
| ELP | 059 | ELP-059-000026665 | ELP-059-000026687 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026690 | ELP-059-000026712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026715 | ELP-059-000026838 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026840 | ELP-059-000026840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026842 | ELP-059-000026873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026875 | ELP-059-000026914 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026916 | ELP-059-000026916 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000026920 | ELP-059-000026935 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000026937 | ELP-059-000026957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026959 | ELP-059-000026962 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026966 | ELP-059-000027036 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027038 | ELP-059-000027043 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027045 | ELP-059-000027058 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027060 | ELP-059-000027061 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027063 | ELP-059-000027072 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027074 | ELP-059-000027082 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027084 | ELP-059-000027121 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027123 | ELP-059-000027136 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027138 | ELP-059-000027141 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027143 | ELP-059-000027144 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027146 | ELP-059-000027146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027148 | ELP-059-000027171 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027173 | ELP-059-000027173 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027179 | ELP-059-000027179 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027181 | ELP-059-000027181 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027183 | ELP-059-000027183 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027185 | ELP-059-000027197 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027199 | ELP-059-000027200 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027203 | ELP-059-000027203 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027205 | ELP-059-000027205 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027207 | ELP-059-000027217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027219 | ELP-059-000027240 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027242 | ELP-059-000027243 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027246 | ELP-059-000027246 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027248 | ELP-059-000027248 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027252 | ELP-059-000027277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027279 | ELP-059-000027308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027310 | ELP-059-000027314 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027316 | ELP-059-000027317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027321 | ELP-059-000027338 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027340 | ELP-059-000027341 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027343 | ELP-059-000027343 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027345 | ELP-059-000027347 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027349 | ELP-059-000027349 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027351 | ELP-059-000027370 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027372 | ELP-059-000027372 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027377 | ELP-059-000027377 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000027379 | ELP-059-000027380 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027382 | ELP-059-000027407 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027409 | ELP-059-000027409 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027411 | ELP-059-000027413 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027415 | ELP-059-000027416 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027419 | ELP-059-000027439 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027441 | ELP-059-000027444 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027448 | ELP-059-000027476 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027479 | ELP-059-000027482 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027486 | ELP-059-000027490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027492 | ELP-059-000027493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027495 | ELP-059-000027503 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027505 | ELP-059-000027508 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027510 | ELP-059-000027522 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027524 | ELP-059-000027533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027535 | ELP-059-000027538 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027540 | ELP-059-000027541 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----|-----|
| ELP | 059 | ELP-059-000027543 | ELP-059-000027544 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027546 | ELP-059-000027546 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027548 | ELP-059-000027551 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027553 | ELP-059-000027553 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027555 | ELP-059-000027557 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027559 | ELP-059-000027559 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027562 | ELP-059-000027575 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027577 | ELP-059-000027585 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000027587 | ELP-059-000027593 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027595 | ELP-059-000027620 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027622 | ELP-059-000027622 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027624 | ELP-059-000027635 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027638 | ELP-059-000027638 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027641 | ELP-059-000027641 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027646 | ELP-059-000027649 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027651 | ELP-059-000027652 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027659 | ELP-059-000027666 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027670 | ELP-059-000027670 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027672 | ELP-059-000027672 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027674 | ELP-059-000027681 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027683 | ELP-059-000027685 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027690 | ELP-059-000027706 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027708 | ELP-059-000027770 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027772 | ELP-059-000027835 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027837 | ELP-059-000027837 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027840 | ELP-059-000027859 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027861 | ELP-059-000027868 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027870 | ELP-059-000027870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027872 | ELP-059-000027906 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027910 | ELP-059-000027914 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027916 | ELP-059-000027925 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000027927 | ELP-059-000027953 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027956 | ELP-059-000027957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027959 | ELP-059-000027959 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027961 | ELP-059-000027969 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027971 | ELP-059-000027982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027984 | ELP-059-000028046 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028048 | ELP-059-000028054 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028057 | ELP-059-000028063 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028065 | ELP-059-000028076 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------|-----------------------------|
| ELP | 059 | ELP-059-000028078 | ELP-059-000028080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028083 | ELP-059-000028088 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028090 | ELP-059-000028091 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028093 | ELP-059-000028096 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028098 | ELP-059-000028098 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028100 | ELP-059-000028105 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028107 | ELP-059-000028107 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028109 | ELP-059-000028112 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028114 | ELP-059-000028114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028120 | ELP-059-000028142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028144 | ELP-059-000028147 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028152 | ELP-059-000028160 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028162 | ELP-059-000028165 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028167 | ELP-059-000028193 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028196 | ELP-059-000028200 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028202 | ELP-059-000028207 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028209 | ELP-059-000028220 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028222 | ELP-059-000028226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028228 | ELP-059-000028292 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028294 | ELP-059-000028317 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028319 | ELP-059-000028319 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028321 | ELP-059-000028322 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028324 | ELP-059-000028357 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028361 | ELP-059-000028374 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028376 | ELP-059-000028379 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028381 | ELP-059-000028393 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028396 | ELP-059-000028402 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028404 | ELP-059-000028412 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028415 | ELP-059-000028418 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028420 | ELP-059-000028436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028439 | ELP-059-000028443 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028445 | ELP-059-000028449 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000028452 | ELP-059-000028454 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028456 | ELP-059-000028463 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028466 | ELP-059-000028478 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028480 | ELP-059-000028493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028495 | ELP-059-000028502 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028504 | ELP-059-000028509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028513 | ELP-059-000028526 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028528 | ELP-059-000028543 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028545 | ELP-059-000028546 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028550 | ELP-059-000028550 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028552 | ELP-059-000028559 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028563 | ELP-059-000028563 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028565 | ELP-059-000028567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028569 | ELP-059-000028569 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028571 | ELP-059-000028576 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000028578 | ELP-059-000028606 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028609 | ELP-059-000028609 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028611 | ELP-059-000028612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028614 | ELP-059-000028615 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028617 | ELP-059-000028618 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028620 | ELP-059-000028637 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028639 | ELP-059-000028642 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028644 | ELP-059-000028648 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028651 | ELP-059-000028669 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000028671 | ELP-059-000028715 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028717 | ELP-059-000028717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028721 | ELP-059-000028744 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028746 | ELP-059-000028749 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028751 | ELP-059-000028752 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028756 | ELP-059-000028761 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028763 | ELP-059-000028766 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028768 | ELP-059-000028768 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| ELP | 059 | ELP-059-000028770 | ELP-059-000028817 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028819 | ELP-059-000028834 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028839 | ELP-059-000028841 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028843 | ELP-059-000028860 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028862 | ELP-059-000028865 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028867 | ELP-059-000028900 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028902 | ELP-059-000028909 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028911 | ELP-059-000028912 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000028915 | ELP-059-000028925 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028927 | ELP-059-000028938 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028942 | ELP-059-000028944 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028948 | ELP-059-000028951 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028953 | ELP-059-000028972 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028974 | ELP-059-000028978 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028981 | ELP-059-000028985 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000028987 | ELP-059-000028993 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028995 | ELP-059-000028995 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028998 | ELP-059-000029007 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029009 | ELP-059-000029047 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029049 | ELP-059-000029049 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029051 | ELP-059-000029062 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029065 | ELP-059-000029065 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029067 | ELP-059-000029068 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029070 | ELP-059-000029073 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029075 | ELP-059-000029078 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029080 | ELP-059-000029081 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029083 | ELP-059-000029083 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029085 | ELP-059-000029085 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029087 | ELP-059-000029109 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029113 | ELP-059-000029113 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029115 | ELP-059-000029115 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029117 | ELP-059-000029117 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029119 | ELP-059-000029130 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029132 | ELP-059-000029149 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029151 | ELP-059-000029192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029194 | ELP-059-000029234 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029239 | ELP-059-000029241 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029243 | ELP-059-000029243 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029245 | ELP-059-000029258 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029261 | ELP-059-000029275 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029281 | ELP-059-000029368 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029370 | ELP-059-000029375 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029377 | ELP-059-000029386 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029388 | ELP-059-000029430 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029432 | ELP-059-000029435 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029438 | ELP-059-000029457 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029459 | ELP-059-000029467 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029469 | ELP-059-000029493 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029495 | ELP-059-000029495 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029497 | ELP-059-000029507 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029510 | ELP-059-000029511 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029514 | ELP-059-000029518 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029520 | ELP-059-000029548 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029552 | ELP-059-000029567 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029569 | ELP-059-000029572 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029574 | ELP-059-000029574 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000029576 | ELP-059-000029576 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029578 | ELP-059-000029579 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029581 | ELP-059-000029604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029606 | ELP-059-000029606 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029608 | ELP-059-000029612 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029614 | ELP-059-000029620 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029623 | ELP-059-000029638 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029640 | ELP-059-000029657 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029659 | ELP-059-000029661 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029663 | ELP-059-000029665 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029667 | ELP-059-000029667 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029669 | ELP-059-000029669 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029671 | ELP-059-000029686 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029688 | ELP-059-000029730 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029733 | ELP-059-000029733 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029737 | ELP-059-000029737 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029741 | ELP-059-000029746 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029748 | ELP-059-000029754 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029757 | ELP-059-000029769 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029771 | ELP-059-000029804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029806 | ELP-059-000029806 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029808 | ELP-059-000029808 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029812 | ELP-059-000029814 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029821 | ELP-059-000029823 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029826 | ELP-059-000029826 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029828 | ELP-059-000029840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029845 | ELP-059-000029845 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029848 | ELP-059-000029849 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029854 | ELP-059-000029868 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029872 | ELP-059-000029877 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029879 | ELP-059-000029879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029883 | ELP-059-000029901 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000029903 | ELP-059-000029904 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029906 | ELP-059-000029914 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029916 | ELP-059-000029944 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029947 | ELP-059-000029968 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029970 | ELP-059-000029970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029972 | ELP-059-000029972 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029974 | ELP-059-000029975 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000029977 | ELP-059-000029982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029985 | ELP-059-000029993 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029996 | ELP-059-000029996 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029998 | ELP-059-000029998 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030000 | ELP-059-000030080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030082 | ELP-059-000030082 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030085 | ELP-059-000030146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030148 | ELP-059-000030182 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000030185 | ELP-059-000030185 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030187 | ELP-059-000030235 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030238 | ELP-059-000030266 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030268 | ELP-059-000030311 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030313 | ELP-059-000030353 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030359 | ELP-059-000030366 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030369 | ELP-059-000030422 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030427 | ELP-059-000030428 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000030431 | ELP-059-000030436 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030439 | ELP-059-000030473 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030475 | ELP-059-000030475 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030477 | ELP-059-000030477 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030480 | ELP-059-000030480 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030486 | ELP-059-000030486 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030488 | ELP-059-000030488 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030490 | ELP-059-000030508 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030510 | ELP-059-000030511 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030515 | ELP-059-000030638 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030640 | ELP-059-000030658 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030662 | ELP-059-000030678 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030680 | ELP-059-000030707 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030709 | ELP-059-000030709 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030711 | ELP-059-000030718 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030721 | ELP-059-000030728 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000030730 | ELP-059-000030763 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|-------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000030765 | ELP-059-000030783 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030785 | ELP-059-000030801 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030803 | ELP-059-000030804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030806 | ELP-059-000030807 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030809 | ELP-059-000030825 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030828 | ELP-059-000030856 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030859 | ELP-059-000030865 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030874 | ELP-059-000030893 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030896 | ELP-059-000030896 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030898 | ELP-059-000030899 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030902 | ELP-059-000030925 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030927 | ELP-059-000030927 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030929 | ELP-059-000030929 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030931 | ELP-059-000030932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030934 | ELP-059-000030941 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030944 | ELP-059-000030955 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030958 | ELP-059-000031000 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031002 | ELP-059-000031070 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031072 | ELP-059-000031092 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031095 | ELP-059-000031119 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031122 | ELP-059-000031202 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031204 | ELP-059-000031205 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031207 | ELP-059-000031234 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031237 | ELP-059-000031246 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031248 | ELP-059-000031288 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031293 | ELP-059-000031330 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031332 | ELP-059-000031382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031384 | ELP-059-000031390 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031392 | ELP-059-000031496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031499 | ELP-059-000031537 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031539 | ELP-059-000031568 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000031572 | ELP-059-000031572 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031575 | ELP-059-000031606 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031609 | ELP-059-000031609 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031611 | ELP-059-000031611 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031613 | ELP-059-000031613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031616 | ELP-059-000031618 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031620 | ELP-059-000031626 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031628 | ELP-059-000031650 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031652 | ELP-059-000031739 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031742 | ELP-059-000031833 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031835 | ELP-059-000031848 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031850 | ELP-059-000031850 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031852 | ELP-059-000031891 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031893 | ELP-059-000031893 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031895 | ELP-059-000031958 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031960 | ELP-059-000031968 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031970 | ELP-059-000031970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031972 | ELP-059-000032008 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032010 | ELP-059-000032064 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032066 | ELP-059-000032066 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032069 | ELP-059-000032071 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032073 | ELP-059-000032083 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032085 | ELP-059-000032085 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032087 | ELP-059-000032146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032150 | ELP-059-000032150 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032152 | ELP-059-000032153 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032155 | ELP-059-000032173 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032175 | ELP-059-000032186 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032188 | ELP-059-000032189 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032194 | ELP-059-000032211 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032214 | ELP-059-000032244 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032248 | ELP-059-000032296 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000032298 | ELP-059-000032300 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000032303 | ELP-059-000032341 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032343 | ELP-059-000032344 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032348 | ELP-059-000032354 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032356 | ELP-059-000032391 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032393 | ELP-059-000032393 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032395 | ELP-059-000032404 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032407 | ELP-059-000032445 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000032448 | ELP-059-000032452 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000032454 | ELP-059-000032466 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032468 | ELP-059-000032481 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032483 | ELP-059-000032505 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032510 | ELP-059-000032510 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032513 | ELP-059-000032518 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032520 | ELP-059-000032548 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032552 | ELP-059-000032634 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032638 | ELP-059-000032638 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032645 | ELP-059-000032656 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032658 | ELP-059-000032670 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032672 | ELP-059-000032674 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032676 | ELP-059-000032676 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032678 | ELP-059-000032678 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032681 | ELP-059-000032711 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032714 | ELP-059-000032714 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000032719 | ELP-059-000032794 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032798 | ELP-059-000032799 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032802 | ELP-059-000032802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032808 | ELP-059-000032811 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032813 | ELP-059-000032819 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032824 | ELP-059-000032843 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032848 | ELP-059-000032848 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032850 | ELP-059-000032906 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032908 | ELP-059-000032911 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032913 | ELP-059-000032914 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032917 | ELP-059-000032921 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032923 | ELP-059-000032926 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032929 | ELP-059-000032932 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032934 | ELP-059-000032939 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032942 | ELP-059-000032969 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032971 | ELP-059-000032971 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000032975 | ELP-059-000033001 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 059 | ELP-059-000033003 | ELP-059-000033007 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033009 | ELP-059-000033106 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033109 | ELP-059-000033124 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033127 | ELP-059-000033294 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033296 | ELP-059-000033316 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033318 | ELP-059-000033319 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033321 | ELP-059-000033323 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033326 | ELP-059-000033327 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033330 | ELP-059-000033343 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033345 | ELP-059-000033351 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033354 | ELP-059-000033365 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033367 | ELP-059-000033368 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033370 | ELP-059-000033371 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033373 | ELP-059-000033393 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033396 | ELP-059-000033396 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033398 | ELP-059-000033398 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000033402 | ELP-059-000033409 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033411 | ELP-059-000033412 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033414 | ELP-059-000033420 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033422 | ELP-059-000033423 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033425 | ELP-059-000033442 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033444 | ELP-059-000033446 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033448 | ELP-059-000033460 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033462 | ELP-059-000033465 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033468 | ELP-059-000033486 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033489 | ELP-059-000033490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033492 | ELP-059-000033492 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033495 | ELP-059-000033498 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033500 | ELP-059-000033500 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033502 | ELP-059-000033510 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033516 | ELP-059-000033516 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033518 | ELP-059-000033519 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000033522 | ELP-059-000033525 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033527 | ELP-059-000033530 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033533 | ELP-059-000033562 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033564 | ELP-059-000033570 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033573 | ELP-059-000033579 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033581 | ELP-059-000033604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033606 | ELP-059-000033616 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033623 | ELP-059-000033623 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033625 | ELP-059-000033658 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033660 | ELP-059-000033660 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033664 | ELP-059-000033673 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033675 | ELP-059-000033687 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033689 | ELP-059-000033691 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033705 | ELP-059-000033705 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033707 | ELP-059-000033707 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000033709 | ELP-059-000033723 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| ELP | 059 | ELP-059-000033730 | ELP-059-000033735 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033760 | ELP-059-000033802 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033804 | ELP-059-000033821 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033824 | ELP-059-000033836 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033838 | ELP-059-000033840 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033844 | ELP-059-000033845 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033847 | ELP-059-000033852 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033854 | ELP-059-000033857 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033859 | ELP-059-000033859 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033861 | ELP-059-000033870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033872 | ELP-059-000033873 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033879 | ELP-059-000033884 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033886 | ELP-059-000033896 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033900 | ELP-059-000033909 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033911 | ELP-059-000033918 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033921 | ELP-059-000033921 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033923 | ELP-059-000033933 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033935 | ELP-059-000033945 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033947 | ELP-059-000033962 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033964 | ELP-059-000033989 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033991 | ELP-059-000033993 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034007 | ELP-059-000034008 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034010 | ELP-059-000034019 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034021 | ELP-059-000034025 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034027 | ELP-059-000034043 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034045 | ELP-059-000034057 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034068 | ELP-059-000034068 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034073 | ELP-059-000034081 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034083 | ELP-059-000034100 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034105 | ELP-059-000034110 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034126 | ELP-059-000034156 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034159 | ELP-059-000034164 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034166 | ELP-059-000034173 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034177 | ELP-059-000034184 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034189 | ELP-059-000034199 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034201 | ELP-059-000034209 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034211 | ELP-059-000034217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034219 | ELP-059-000034225 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034231 | ELP-059-000034231 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034233 | ELP-059-000034235 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|--------------------|--------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000034239 | ELP-059-000034257 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034259 | ELP-059-000034259 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034262 | ELP-059-000034265 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034267 | ELP-059-000034278 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034281 | ELP-059-000034287 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034289 | ELP-059-000034291 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034293 | ELP-059-000034295 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034297 | ELP-059-000034299 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034303 | ELP-059-000034309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034311 | ELP-059-000034313 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034315 | ELP-059-000034328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034330 | ELP-059-000034332 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034336 | ELP-059-000034337 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034339 | ELP-059-000034340 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034343 | ELP-059-000034391 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034393 | ELP-059-000034415 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034417 | ELP-059-000034418 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034420 | ELP-059-000034420 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034422 | ELP-059-000034424 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034428 | ELP-059-000034433 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034435 | ELP-059-000034437 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034439 | ELP-059-000034441 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034444 | ELP-059-000034452 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000034455 | ELP-059-000034455 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000034457 | ELP-059-000034458 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034463 | ELP-059-000034473 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034475 | ELP-059-000034478 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034481 | ELP-059-000034481 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034484 | ELP-059-000034484 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034486 | ELP-059-000034491 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034493 | ELP-059-000034496 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034498 | ELP-059-000034504 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034506 | ELP-059-000034518 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034521 | ELP-059-000034533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034536 | ELP-059-000034536 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034538 | ELP-059-000034543 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034545 | ELP-059-000034545 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034547 | ELP-059-000034597 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034599 | ELP-059-000034625 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034627 | ELP-059-000034631 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034634 | ELP-059-000034636 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034646 | ELP-059-000034646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034649 | ELP-059-000034649 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034655 | ELP-059-000034660 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034662 | ELP-059-000034665 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034668 | ELP-059-000034674 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034676 | ELP-059-000034676 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034678 | ELP-059-000034692 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034696 | ELP-059-000034696 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034698 | ELP-059-000034705 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034707 | ELP-059-000034712 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034715 | ELP-059-000034716 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034719 | ELP-059-000034723 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034726 | ELP-059-000034729 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034731 | ELP-059-000034745 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034747 | ELP-059-000034754 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|------------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000034759 | ELP-059-000034759 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034761 | ELP-059-000034764 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034766 | ELP-059-000034794 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034796 | ELP-059-000034801 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034804 | ELP-059-000034808 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034810 | ELP-059-000034811 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034813 | ELP-059-000034818 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034821 | ELP-059-000034824 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034826 | ELP-059-000034832 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034834 | ELP-059-000034844 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034846 | ELP-059-000034853 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034855 | ELP-059-000034866 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034869 | ELP-059-000034876 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034878 | ELP-059-000034881 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034883 | ELP-059-000034888 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034890 | ELP-059-000034890 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034894 | ELP-059-000034922 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034924 | ELP-059-000034924 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034926 | ELP-059-000034933 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034935 | ELP-059-000034936 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034938 | ELP-059-000034957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034959 | ELP-059-000034962 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034965 | ELP-059-000034971 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000034974 | ELP-059-000035014 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| ELP | 059 | ELP-059-000035016 | ELP-059-000035019 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035022 | ELP-059-000035028 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035030 | ELP-059-000035031 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035033 | ELP-059-000035033 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035035 | ELP-059-000035062 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035065 | ELP-059-000035146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035148 | ELP-059-000035196 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035198 | ELP-059-000035198 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035200 | ELP-059-000035211 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035214 | ELP-059-000035235 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035237 | ELP-059-000035284 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035286 | ELP-059-000035297 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035299 | ELP-059-000035301 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035304 | ELP-059-000035304 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035306 | ELP-059-000035307 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035310 | ELP-059-000035335 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035337 | ELP-059-000035340 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035343 | ELP-059-000035343 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035345 | ELP-059-000035348 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035350 | ELP-059-000035358 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035360 | ELP-059-000035382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035385 | ELP-059-000035388 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035390 | ELP-059-000035394 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035396 | ELP-059-000035446 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035448 | ELP-059-000035449 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035451 | ELP-059-000035451 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035453 | ELP-059-000035453 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035461 | ELP-059-000035474 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035479 | ELP-059-000035499 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035501 | ELP-059-000035501 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035503 | ELP-059-000035509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035511 | ELP-059-000035512 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035515 | ELP-059-000035535 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035537 | ELP-059-000035543 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035547 | ELP-059-000035547 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035549 | ELP-059-000035555 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035557 | ELP-059-000035563 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035569 | ELP-059-000035581 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035583 | ELP-059-000035588 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035590 | ELP-059-000035594 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000035597 | ELP-059-000035597 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035600 | ELP-059-000035601 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035603 | ELP-059-000035630 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035644 | ELP-059-000035646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035648 | ELP-059-000035649 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035654 | ELP-059-000035654 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035656 | ELP-059-000035658 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035661 | ELP-059-000035667 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035673 | ELP-059-000035673 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035677 | ELP-059-000035678 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035680 | ELP-059-000035698 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035701 | ELP-059-000035704 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035706 | ELP-059-000035714 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035716 | ELP-059-000035717 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035724 | ELP-059-000035726 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035729 | ELP-059-000035729 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035731 | ELP-059-000035732 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035735 | ELP-059-000035740 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035742 | ELP-059-000035749 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035752 | ELP-059-000035756 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035758 | ELP-059-000035758 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035760 | ELP-059-000035770 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035772 | ELP-059-000035806 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035810 | ELP-059-000035821 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035823 | ELP-059-000035828 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035830 | ELP-059-000035831 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035833 | ELP-059-000035838 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035841 | ELP-059-000035842 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035844 | ELP-059-000035905 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035907 | ELP-059-000035907 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035909 | ELP-059-000035916 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035918 | ELP-059-000035921 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035923 | ELP-059-000035952 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035954 | ELP-059-000035955 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035957 | ELP-059-000035957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035960 | ELP-059-000035960 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035964 | ELP-059-000035964 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035966 | ELP-059-000035976 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035978 | ELP-059-000035978 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000035980 | ELP-059-000035980 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| ELP | 059 | ELP-059-000035982 | ELP-059-000035992 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035994 | ELP-059-000035995 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035997 | ELP-059-000036011 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036013 | ELP-059-000036018 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036021 | ELP-059-000036027 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036029 | ELP-059-000036031 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036033 | ELP-059-000036037 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036040 | ELP-059-000036048 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036050 | ELP-059-000036052 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036054 | ELP-059-000036065 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036067 | ELP-059-000036067 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036070 | ELP-059-000036071 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036075 | ELP-059-000036076 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036078 | ELP-059-000036078 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036080 | ELP-059-000036080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036082 | ELP-059-000036085 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036087 | ELP-059-000036090 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036092 | ELP-059-000036142 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036145 | ELP-059-000036151 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036153 | ELP-059-000036158 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036160 | ELP-059-000036160 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036162 | ELP-059-000036166 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036168 | ELP-059-000036169 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036172 | ELP-059-000036182 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036184 | ELP-059-000036187 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036190 | ELP-059-000036197 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036200 | ELP-059-000036201 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036203 | ELP-059-000036208 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036210 | ELP-059-000036213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036215 | ELP-059-000036217 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036219 | ELP-059-000036220 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036222 | ELP-059-000036227 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036230 | ELP-059-000036233 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036235 | ELP-059-000036260 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036263 | ELP-059-000036263 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036266 | ELP-059-000036280 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036283 | ELP-059-000036283 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036288 | ELP-059-000036290 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036292 | ELP-059-000036296 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036298 | ELP-059-000036302 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036304 | ELP-059-000036308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036311 | ELP-059-000036323 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036326 | ELP-059-000036326 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036328 | ELP-059-000036328 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036332 | ELP-059-000036379 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036381 | ELP-059-000036390 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036392 | ELP-059-000036396 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036399 | ELP-059-000036406 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|------------------|------------------|------------------|--------------------|-------|-----------|------|------|
| ELP | 059 | ELP-059-000036408 | ELP-059-000036411 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036413 | ELP-059-000036434 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036440 | ELP-059-000036440 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036444 | ELP-059-000036444 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036450 | ELP-059-000036451 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036454 | ELP-059-000036456 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036458 | ELP-059-000036465 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036467 | ELP-059-000036467 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036469 | ELP-059-000036469 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036474 | ELP-059-000036490 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036504 | ELP-059-000036509 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036511 | ELP-059-000036513 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036517 | ELP-059-000036523 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036528 | ELP-059-000036535 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036537 | ELP-059-000036539 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036541 | ELP-059-000036550 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036556 | ELP-059-000036560 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036565 | ELP-059-000036587 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036589 | ELP-059-000036599 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036601 | ELP-059-000036613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036615 | ELP-059-000036639 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036641 | ELP-059-000036644 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036646 | ELP-059-000036646 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036653 | ELP-059-000036653 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036658 | ELP-059-000036673 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036675 | ELP-059-000036696 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036698 | ELP-059-000036698 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036700 | ELP-059-000036733 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036735 | ELP-059-000036735 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036739 | ELP-059-000036750 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036752 | ELP-059-000036752 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036754 | ELP-059-000036754 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036757 | ELP-059-000036761 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036763 | ELP-059-000036776 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036780 | ELP-059-000036781 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036783 | ELP-059-000036825 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036827 | ELP-059-000036858 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036861 | ELP-059-000036881 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036883 | ELP-059-000036903 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036905 | ELP-059-000036908 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036913 | ELP-059-000036936 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036938 | ELP-059-000036954 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036957 | ELP-059-000036957 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036959 | ELP-059-000036970 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036979 | ELP-059-000036982 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036991 | ELP-059-000036991 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036994 | ELP-059-000036994 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000036996 | ELP-059-000037006 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037009 | ELP-059-000037022 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037024 | ELP-059-000037035 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037038 | ELP-059-000037054 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037056 | ELP-059-000037057 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037060 | ELP-059-000037067 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037069 | ELP-059-000037071 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037080 | ELP-059-000037080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037082 | ELP-059-000037084 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037092 | ELP-059-000037094 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037099 | ELP-059-000037109 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037112 | ELP-059-000037146 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037148 | ELP-059-000037151 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037155 | ELP-059-000037182 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037185 | ELP-059-000037188 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037191 | ELP-059-000037192 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000037194 | ELP-059-000037194 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| ELP | 059 | ELP-059-000037196 | ELP-059-000037196 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037199 | ELP-059-000037222 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037224 | ELP-059-000037263 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037265 | ELP-059-000037279 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037281 | ELP-059-000037363 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037366 | ELP-059-000037424 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037426 | ELP-059-000037447 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000037452 | ELP-059-000037461 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037463 | ELP-059-000037483 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037486 | ELP-059-000037498 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037500 | ELP-059-000037515 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037517 | ELP-059-000037571 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037573 | ELP-059-000037574 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037576 | ELP-059-000037598 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037600 | ELP-059-000037601 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000037605 | ELP-059-000037613 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037616 | ELP-059-000037649 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037655 | ELP-059-000037674 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037678 | ELP-059-000037680 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037682 | ELP-059-000037762 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037765 | ELP-059-000037765 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037767 | ELP-059-000037780 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037782 | ELP-059-000037784 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037786 | ELP-059-000037790 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037803 | ELP-059-000037822 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037824 | ELP-059-000037824 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037826 | ELP-059-000037827 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037831 | ELP-059-000037836 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037843 | ELP-059-000037845 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037849 | ELP-059-000037850 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037855 | ELP-059-000037863 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000037865 | ELP-059-000037866 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037868 | ELP-059-000037870 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037872 | ELP-059-000037898 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037901 | ELP-059-000037915 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037920 | ELP-059-000037926 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037929 | ELP-059-000037929 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037933 | ELP-059-000037935 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037939 | ELP-059-000037939 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000037941 | ELP-059-000037954 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|-----|-----|-------------------|-------------------|------------------|--------------------|-------|-----------|------------------|------------------|
| ELP | 059 | ELP-059-000037956 | ELP-059-000038015 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038019 | ELP-059-000038022 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038026 | ELP-059-000038037 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038039 | ELP-059-000038052 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038054 | ELP-059-000038054 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038056 | ELP-059-000038062 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038064 | ELP-059-000038080 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000038082 | ELP-059-000038095 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038113 | ELP-059-000038114 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038120 | ELP-059-000038120 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038133 | ELP-059-000038140 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038142 | ELP-059-000038186 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038188 | ELP-059-000038189 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038191 | ELP-059-000038198 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038201 | ELP-059-000038206 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 059 | ELP-059-000038208 | ELP-059-000038226 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038228 | ELP-059-000038259 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038261 | ELP-059-000038261 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038264 | ELP-059-000038272 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038275 | ELP-059-000038304 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038306 | ELP-059-000038309 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038311 | ELP-059-000038313 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038315 | ELP-059-000038318 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000038321 | ELP-059-000038349 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038351 | ELP-059-000038355 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038357 | ELP-059-000038393 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038397 | ELP-059-000038400 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038403 | ELP-059-000038415 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038420 | ELP-059-000038440 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038442 | ELP-059-000038479 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038481 | ELP-059-000038481 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000038483 | ELP-059-000038533 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038535 | ELP-059-000038540 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038542 | ELP-059-000038561 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038564 | ELP-059-000038565 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038576 | ELP-059-000038594 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038596 | ELP-059-000038602 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038604 | ELP-059-000038604 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038615 | ELP-059-000038617 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038665 | ELP-059-000038673 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038675 | ELP-059-000038739 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038744 | ELP-059-000038745 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038747 | ELP-059-000038752 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038754 | ELP-059-000038766 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038768 | ELP-059-000038772 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038774 | ELP-059-000038804 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038808 | ELP-059-000038827 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000038829 | ELP-059-000038832 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038834 | ELP-059-000038879 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038881 | ELP-059-000038884 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038890 | ELP-059-000038890 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038907 | ELP-059-000038954 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038972 | ELP-059-000039043 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039061 | ELP-059-000039066 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039081 | ELP-059-000039121 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000039133 | ELP-059-000039160 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039162 | ELP-059-000039177 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039179 | ELP-059-000039181 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039183 | ELP-059-000039187 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039204 | ELP-059-000039213 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039218 | ELP-059-000039219 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039221 | ELP-059-000039253 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039255 | ELP-059-000039272 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 059 | ELP-059-000039276 | ELP-059-000039277 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039280 | ELP-059-000039284 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039299 | ELP-059-000039300 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039308 | ELP-059-000039308 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039312 | ELP-059-000039312 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039314 | ELP-059-000039316 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039319 | ELP-059-000039358 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039360 | ELP-059-000039364 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039366 | ELP-059-000039382 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039385 | ELP-059-000039385 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039387 | ELP-059-000039399 | USACE; ERDC; CHL | Claudette L Doiron | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 064 | ELP-064-000000001 | ELP-064-000000019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000021 | ELP-064-000000044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000046 | ELP-064-000000052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000054 | ELP-064-000000057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000059 | ELP-064-000000064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000000066 | ELP-064-000000068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000070 | ELP-064-000000071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000074 | ELP-064-000000090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000092 | ELP-064-000000092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000096 | ELP-064-000000099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000101 | ELP-064-000000101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000105 | ELP-064-000000125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000127 | ELP-064-000000190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000000193 | ELP-064-000000195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000197 | ELP-064-000000225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000227 | ELP-064-000000229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000232 | ELP-064-000000234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000236 | ELP-064-000000238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000240 | ELP-064-000000240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000243 | ELP-064-000000244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000246 | ELP-064-000000248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000000250 | ELP-064-000000253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000257 | ELP-064-000000257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000262 | ELP-064-000000262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000264 | ELP-064-000000265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000268 | ELP-064-000000268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000270 | ELP-064-000000275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000277 | ELP-064-000000278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000280 | ELP-064-000000282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000000284 | ELP-064-000000324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000326 | ELP-064-000000336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000339 | ELP-064-000000339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000341 | ELP-064-000000350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000352 | ELP-064-000000359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000362 | ELP-064-000000379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000386 | ELP-064-000000386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000388 | ELP-064-000000388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000000391 | ELP-064-000000395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000000401 | ELP-064-000000401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000403 | ELP-064-000000412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000414 | ELP-064-000000442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000444 | ELP-064-000000444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000448 | ELP-064-000000451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000453 | ELP-064-000000453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000455 | ELP-064-000000466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000000469 | ELP-064-000000489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000491 | ELP-064-000000501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000505 | ELP-064-000000506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000509 | ELP-064-000000509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000511 | ELP-064-000000511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000513 | ELP-064-000000513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000515 | ELP-064-000000516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000518 | ELP-064-000000518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000520 | ELP-064-000000527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000529 | ELP-064-000000537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000540 | ELP-064-000000540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000544 | ELP-064-000000550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000552 | ELP-064-000000555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000559 | ELP-064-000000561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000567 | ELP-064-000000567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000569 | ELP-064-000000579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000000581 | ELP-064-000000584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000000587 | ELP-064-000000587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000591 | ELP-064-000000594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000596 | ELP-064-000000597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000599 | ELP-064-000000609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000611 | ELP-064-000000618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000620 | ELP-064-000000626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000628 | ELP-064-000000644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000646 | ELP-064-000000649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000651 | ELP-064-000000651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000656 | ELP-064-000000657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000669 | ELP-064-000000681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000683 | ELP-064-000000703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000705 | ELP-064-000000719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000721 | ELP-064-000000722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000724 | ELP-064-000000724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000726 | ELP-064-000000730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000732 | ELP-064-000000747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000749 | ELP-064-000000752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000754 | ELP-064-000000757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000759 | ELP-064-000000759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000761 | ELP-064-000000765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000767 | ELP-064-000000768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000770 | ELP-064-000000778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000781 | ELP-064-000000785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000788 | ELP-064-000000790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000799 | ELP-064-000000810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000812 | ELP-064-000000819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000821 | ELP-064-000000823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000825 | ELP-064-000000825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000827 | ELP-064-000000831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000835 | ELP-064-000000856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000000859 | ELP-064-000000859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000861 | ELP-064-000000873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000875 | ELP-064-000000875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000877 | ELP-064-000000892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000894 | ELP-064-000000894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000896 | ELP-064-000000905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000908 | ELP-064-000000912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000914 | ELP-064-000000914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000916 | ELP-064-000000922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000924 | ELP-064-000000924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000926 | ELP-064-000000930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000932 | ELP-064-000000934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000939 | ELP-064-000000943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000945 | ELP-064-000000949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000952 | ELP-064-000000965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000967 | ELP-064-000000968 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000972 | ELP-064-000000976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000987 | ELP-064-000001012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001014 | ELP-064-000001019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001022 | ELP-064-000001032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001034 | ELP-064-000001045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001047 | ELP-064-000001048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001050 | ELP-064-000001054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001056 | ELP-064-000001059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001061 | ELP-064-000001062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001064 | ELP-064-000001070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001072 | ELP-064-000001075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001077 | ELP-064-000001078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001080 | ELP-064-000001089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001091 | ELP-064-000001103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001107 | ELP-064-000001111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001113 | ELP-064-000001115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001117 | ELP-064-000001122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001124 | ELP-064-000001127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001129 | ELP-064-000001139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001142 | ELP-064-000001144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001147 | ELP-064-000001161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001163 | ELP-064-000001163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001166 | ELP-064-000001168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001170 | ELP-064-000001182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001184 | ELP-064-000001184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001186 | ELP-064-000001190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001192 | ELP-064-000001193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001195 | ELP-064-000001196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001198 | ELP-064-000001199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001206 | ELP-064-000001207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001209 | ELP-064-000001216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001218 | ELP-064-000001223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001225 | ELP-064-000001230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000001232 | ELP-064-000001232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001235 | ELP-064-000001236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001238 | ELP-064-000001239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001242 | ELP-064-000001247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001249 | ELP-064-000001250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001252 | ELP-064-000001254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001257 | ELP-064-000001272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001274 | ELP-064-000001274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001276 | ELP-064-000001293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001295 | ELP-064-000001297 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001299 | ELP-064-000001299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001302 | ELP-064-000001302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001304 | ELP-064-000001322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001324 | ELP-064-000001330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001332 | ELP-064-000001333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001335 | ELP-064-000001336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001338 | ELP-064-000001343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001346 | ELP-064-000001351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001356 | ELP-064-000001375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001377 | ELP-064-000001379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001381 | ELP-064-000001381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001385 | ELP-064-000001385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001387 | ELP-064-000001392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001394 | ELP-064-000001395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001399 | ELP-064-000001402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001404 | ELP-064-000001408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001410 | ELP-064-000001415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001417 | ELP-064-000001435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001438 | ELP-064-000001438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001441 | ELP-064-000001444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001447 | ELP-064-000001452 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001454 | ELP-064-000001463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001466 | ELP-064-000001473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001475 | ELP-064-000001476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001478 | ELP-064-000001488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001491 | ELP-064-000001491 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001495 | ELP-064-000001502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001504 | ELP-064-000001506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001508 | ELP-064-000001509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000001512 | ELP-064-000001517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000001519 | ELP-064-000001520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001524 | ELP-064-000001526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001528 | ELP-064-000001531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001533 | ELP-064-000001538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001540 | ELP-064-000001540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001543 | ELP-064-000001543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001546 | ELP-064-000001547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001549 | ELP-064-000001549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001552 | ELP-064-000001555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001557 | ELP-064-000001558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001560 | ELP-064-000001564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001567 | ELP-064-000001570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001574 | ELP-064-000001577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001579 | ELP-064-000001589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001591 | ELP-064-000001615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001617 | ELP-064-000001618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001620 | ELP-064-000001621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001624 | ELP-064-000001637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001639 | ELP-064-000001661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001663 | ELP-064-000001663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001665 | ELP-064-000001672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001674 | ELP-064-000001674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001676 | ELP-064-000001687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001689 | ELP-064-000001689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001691 | ELP-064-000001691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001693 | ELP-064-000001698 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001700 | ELP-064-000001700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001704 | ELP-064-000001707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001709 | ELP-064-000001726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001730 | ELP-064-000001733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001738 | ELP-064-000001739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001741 | ELP-064-000001744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001746 | ELP-064-000001751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001753 | ELP-064-000001755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001757 | ELP-064-000001760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001762 | ELP-064-000001768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001771 | ELP-064-000001771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001773 | ELP-064-000001773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001775 | ELP-064-000001779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001782 | ELP-064-000001786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001794 | ELP-064-000001794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001796 | ELP-064-000001801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001812 | ELP-064-000001816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001821 | ELP-064-000001821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001826 | ELP-064-000001827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001830 | ELP-064-000001830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001832 | ELP-064-000001841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001843 | ELP-064-000001851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001853 | ELP-064-000001855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001857 | ELP-064-000001858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001861 | ELP-064-000001861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001863 | ELP-064-000001863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001866 | ELP-064-000001869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001872 | ELP-064-000001888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001890 | ELP-064-000001893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000001896 | ELP-064-000001904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001908 | ELP-064-000001908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001912 | ELP-064-000001913 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001917 | ELP-064-000001917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001919 | ELP-064-000001924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001926 | ELP-064-000001928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001930 | ELP-064-000001930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001934 | ELP-064-000001934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000001946 | ELP-064-000001947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|------------------|------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000001949 | ELP-064-000001955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001958 | ELP-064-000001958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001960 | ELP-064-000001961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001963 | ELP-064-000001963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001966 | ELP-064-000001968 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001970 | ELP-064-000001970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001976 | ELP-064-000001978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000001982 | ELP-064-000001982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000001984 | ELP-064-000001984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001986 | ELP-064-000001986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001989 | ELP-064-000001990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001992 | ELP-064-000001994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001997 | ELP-064-000002008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002011 | ELP-064-000002012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002015 | ELP-064-000002015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002018 | ELP-064-000002032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002035 | ELP-064-000002045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002047 | ELP-064-000002048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002050 | ELP-064-000002052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002054 | ELP-064-000002060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002062 | ELP-064-000002063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002068 | ELP-064-000002069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002072 | ELP-064-000002085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002088 | ELP-064-000002093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002095 | ELP-064-000002105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002107 | ELP-064-000002109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002111 | ELP-064-000002119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002121 | ELP-064-000002121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002124 | ELP-064-000002125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002127 | ELP-064-000002130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002132 | ELP-064-000002136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002138 | ELP-064-000002138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002140 | ELP-064-000002143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002145 | ELP-064-000002146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002148 | ELP-064-000002155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002159 | ELP-064-000002160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002162 | ELP-064-000002166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002169 | ELP-064-000002190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002193 | ELP-064-000002193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002199 | ELP-064-000002204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000002206 | ELP-064-000002224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002226 | ELP-064-000002226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002228 | ELP-064-000002231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002236 | ELP-064-000002237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002239 | ELP-064-000002239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002241 | ELP-064-000002245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002248 | ELP-064-000002249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000002251 | ELP-064-000002251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000002253 | ELP-064-000002256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002258 | ELP-064-000002258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002260 | ELP-064-000002261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002263 | ELP-064-000002267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002269 | ELP-064-000002271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002273 | ELP-064-000002273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002276 | ELP-064-000002287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002290 | ELP-064-000002290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002295 | ELP-064-000002296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002300 | ELP-064-000002300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002302 | ELP-064-000002304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002306 | ELP-064-000002319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002321 | ELP-064-000002321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002323 | ELP-064-000002323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002326 | ELP-064-000002334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002342 | ELP-064-000002342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002345 | ELP-064-000002352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002354 | ELP-064-000002354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002356 | ELP-064-000002356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002358 | ELP-064-000002360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002362 | ELP-064-000002371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002373 | ELP-064-000002373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002376 | ELP-064-000002379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002381 | ELP-064-000002382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002386 | ELP-064-000002386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002388 | ELP-064-000002390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002392 | ELP-064-000002399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002401 | ELP-064-000002409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002413 | ELP-064-000002414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002416 | ELP-064-000002422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002424 | ELP-064-000002425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002427 | ELP-064-000002429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002431 | ELP-064-000002433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002436 | ELP-064-000002436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002438 | ELP-064-000002453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002455 | ELP-064-000002479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002481 | ELP-064-000002496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002498 | ELP-064-000002508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002510 | ELP-064-000002510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002512 | ELP-064-000002516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002518 | ELP-064-000002518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002522 | ELP-064-000002523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002525 | ELP-064-000002525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002527 | ELP-064-000002547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002549 | ELP-064-000002553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002555 | ELP-064-000002555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002558 | ELP-064-000002567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002571 | ELP-064-000002574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002576 | ELP-064-000002576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002579 | ELP-064-000002579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002581 | ELP-064-000002593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002595 | ELP-064-000002596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002599 | ELP-064-000002608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002610 | ELP-064-000002613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002615 | ELP-064-000002617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002619 | ELP-064-000002637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002639 | ELP-064-000002642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002645 | ELP-064-000002649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002655 | ELP-064-000002657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002659 | ELP-064-000002669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002671 | ELP-064-000002672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002674 | ELP-064-000002679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002681 | ELP-064-000002687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002689 | ELP-064-000002697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002699 | ELP-064-000002704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002706 | ELP-064-000002721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002725 | ELP-064-000002725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002727 | ELP-064-000002730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002732 | ELP-064-000002733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002737 | ELP-064-000002737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002739 | ELP-064-000002739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002745 | ELP-064-000002750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002752 | ELP-064-000002764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002766 | ELP-064-000002768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002770 | ELP-064-000002783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002785 | ELP-064-000002797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002801 | ELP-064-000002811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002814 | ELP-064-000002815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002817 | ELP-064-000002817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002819 | ELP-064-000002819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002822 | ELP-064-000002825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002828 | ELP-064-000002828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002831 | ELP-064-000002832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002835 | ELP-064-000002835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002837 | ELP-064-000002837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002839 | ELP-064-000002844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002847 | ELP-064-000002855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000002857 | ELP-064-000002859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002862 | ELP-064-000002865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002867 | ELP-064-000002867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002869 | ELP-064-000002872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002875 | ELP-064-000002876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002878 | ELP-064-000002883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002886 | ELP-064-000002894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002897 | ELP-064-000002900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002902 | ELP-064-000002903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000002905 | ELP-064-000002906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002908 | ELP-064-000002908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002910 | ELP-064-000002910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002912 | ELP-064-000002914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002926 | ELP-064-000002927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002930 | ELP-064-000002932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002935 | ELP-064-000002941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000002943 | ELP-064-000002974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000002976 | ELP-064-000002976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002981 | ELP-064-000002999 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003002 | ELP-064-000003003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003005 | ELP-064-000003005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003008 | ELP-064-000003008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003010 | ELP-064-000003012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003014 | ELP-064-000003019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003021 | ELP-064-000003023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003025 | ELP-064-000003028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003030 | ELP-064-000003030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003032 | ELP-064-000003034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003036 | ELP-064-000003038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003041 | ELP-064-000003046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003052 | ELP-064-000003054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003056 | ELP-064-000003059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003061 | ELP-064-000003061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000003063 | ELP-064-000003064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003066 | ELP-064-000003066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003069 | ELP-064-000003069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003071 | ELP-064-000003072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003074 | ELP-064-000003074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003076 | ELP-064-000003077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003083 | ELP-064-000003083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003085 | ELP-064-000003089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003091 | ELP-064-000003095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003097 | ELP-064-000003099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003101 | ELP-064-000003103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003105 | ELP-064-000003109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003111 | ELP-064-000003113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003115 | ELP-064-000003120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003122 | ELP-064-000003130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003132 | ELP-064-000003143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003145 | ELP-064-000003147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003149 | ELP-064-000003151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003153 | ELP-064-000003153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003156 | ELP-064-000003161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003163 | ELP-064-000003164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003168 | ELP-064-000003169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003171 | ELP-064-000003182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000003184 | ELP-064-000003196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003198 | ELP-064-000003200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003202 | ELP-064-000003202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003204 | ELP-064-000003206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003209 | ELP-064-000003223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003225 | ELP-064-000003225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003227 | ELP-064-000003227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003229 | ELP-064-000003230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003234 | ELP-064-000003236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------|---------|
| ELP | 064 | ELP-064-000003238 | ELP-064-000003243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003245 | ELP-064-000003248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003250 | ELP-064-000003251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003254 | ELP-064-000003263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003265 | ELP-064-000003266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003269 | ELP-064-000003269 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003271 | ELP-064-000003271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003273 | ELP-064-000003273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003276 | ELP-064-000003284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003286 | ELP-064-000003289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003291 | ELP-064-000003291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003294 | ELP-064-000003301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003304 | ELP-064-000003304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003306 | ELP-064-000003306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003308 | ELP-064-000003309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003312 | ELP-064-000003318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003320 | ELP-064-000003334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003336 | ELP-064-000003340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003342 | ELP-064-000003342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003344 | ELP-064-000003346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003348 | ELP-064-000003354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003356 | ELP-064-000003356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003359 | ELP-064-000003365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003367 | ELP-064-000003375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003378 | ELP-064-000003378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003380 | ELP-064-000003380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003382 | ELP-064-000003382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003384 | ELP-064-000003384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003386 | ELP-064-000003389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003391 | ELP-064-000003395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003397 | ELP-064-000003404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003406 | ELP-064-000003409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003411 | ELP-064-000003413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003415 | ELP-064-000003422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003424 | ELP-064-000003428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003430 | ELP-064-000003430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003432 | ELP-064-000003450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003452 | ELP-064-000003454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003456 | ELP-064-000003464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000003466 | ELP-064-000003471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003473 | ELP-064-000003481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003483 | ELP-064-000003484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003486 | ELP-064-000003523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003525 | ELP-064-000003538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003540 | ELP-064-000003540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003542 | ELP-064-000003542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003544 | ELP-064-000003550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003552 | ELP-064-000003555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003558 | ELP-064-000003558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003561 | ELP-064-000003561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003563 | ELP-064-000003563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003565 | ELP-064-000003565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003567 | ELP-064-000003567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003570 | ELP-064-000003570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003572 | ELP-064-000003579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003581 | ELP-064-000003581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003584 | ELP-064-000003584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003586 | ELP-064-000003586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003588 | ELP-064-000003588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003590 | ELP-064-000003590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003592 | ELP-064-000003594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003596 | ELP-064-000003603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003605 | ELP-064-000003607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003610 | ELP-064-000003613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003615 | ELP-064-000003624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003626 | ELP-064-000003626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003628 | ELP-064-000003628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003630 | ELP-064-000003630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003633 | ELP-064-000003634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003637 | ELP-064-000003642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003644 | ELP-064-000003645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003648 | ELP-064-000003652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003654 | ELP-064-000003656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003658 | ELP-064-000003660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003662 | ELP-064-000003662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003664 | ELP-064-000003671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003673 | ELP-064-000003676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003680 | ELP-064-000003680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003682 | ELP-064-000003683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003685 | ELP-064-000003690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003692 | ELP-064-000003694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003696 | ELP-064-000003696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003699 | ELP-064-000003700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003702 | ELP-064-000003703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003705 | ELP-064-000003707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003709 | ELP-064-000003709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003711 | ELP-064-000003713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000003716 | ELP-064-000003717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000003723 | ELP-064-000003723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003725 | ELP-064-000003727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003729 | ELP-064-000003729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003731 | ELP-064-000003748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003750 | ELP-064-000003754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003756 | ELP-064-000003761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003763 | ELP-064-000003766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003768 | ELP-064-000003771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003773 | ELP-064-000003777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003779 | ELP-064-000003789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003791 | ELP-064-000003798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003800 | ELP-064-000003800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003802 | ELP-064-000003810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003812 | ELP-064-000003813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003815 | ELP-064-000003815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000003817 | ELP-064-000003821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000003825 | ELP-064-000003825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003828 | ELP-064-000003841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003843 | ELP-064-000003843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003845 | ELP-064-000003845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003847 | ELP-064-000003848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003851 | ELP-064-000003851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003853 | ELP-064-000003853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003855 | ELP-064-000003862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003864 | ELP-064-000003864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003866 | ELP-064-000003868 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003870 | ELP-064-000003882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003884 | ELP-064-000003884 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003886 | ELP-064-000003889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003892 | ELP-064-000003892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003894 | ELP-064-000003894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003896 | ELP-064-000003899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003901 | ELP-064-000003902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003904 | ELP-064-000003905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003907 | ELP-064-000003908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003910 | ELP-064-000003914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003916 | ELP-064-000003917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003919 | ELP-064-000003919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003922 | ELP-064-000003922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003924 | ELP-064-000003927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003929 | ELP-064-000003929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003931 | ELP-064-000003936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003939 | ELP-064-000003942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003944 | ELP-064-000003952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003954 | ELP-064-000003954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003956 | ELP-064-000003959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003961 | ELP-064-000003961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000003963 | ELP-064-000003965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003969 | ELP-064-000003971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003973 | ELP-064-000003974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003977 | ELP-064-000003977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003981 | ELP-064-000003994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003996 | ELP-064-000004000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004002 | ELP-064-000004006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004008 | ELP-064-000004008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004011 | ELP-064-000004012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004014 | ELP-064-000004014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004017 | ELP-064-000004019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004021 | ELP-064-000004023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004025 | ELP-064-000004031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004033 | ELP-064-000004034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004036 | ELP-064-000004058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004060 | ELP-064-000004061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004063 | ELP-064-000004066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004068 | ELP-064-000004077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004079 | ELP-064-000004079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004081 | ELP-064-000004081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004084 | ELP-064-000004096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004098 | ELP-064-000004102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004105 | ELP-064-000004123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004125 | ELP-064-000004125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004128 | ELP-064-000004131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004133 | ELP-064-000004136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004138 | ELP-064-000004144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004146 | ELP-064-000004150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004152 | ELP-064-000004152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004154 | ELP-064-000004159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004161 | ELP-064-000004166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004168 | ELP-064-000004169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004171 | ELP-064-000004171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004173 | ELP-064-000004173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004176 | ELP-064-000004177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004179 | ELP-064-000004182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004184 | ELP-064-000004201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004203 | ELP-064-000004203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004205 | ELP-064-000004215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004217 | ELP-064-000004218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004220 | ELP-064-000004229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000004231 | ELP-064-000004244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004246 | ELP-064-000004248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004250 | ELP-064-000004250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004253 | ELP-064-000004257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004260 | ELP-064-000004264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004266 | ELP-064-000004266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004268 | ELP-064-000004284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004286 | ELP-064-000004288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004290 | ELP-064-000004304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004306 | ELP-064-000004312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004314 | ELP-064-000004323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004325 | ELP-064-000004325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004327 | ELP-064-000004333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004335 | ELP-064-000004337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004339 | ELP-064-000004339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004341 | ELP-064-000004341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004343 | ELP-064-000004344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004346 | ELP-064-000004350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004352 | ELP-064-000004352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004354 | ELP-064-000004355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004357 | ELP-064-000004358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004360 | ELP-064-000004362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004364 | ELP-064-000004364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004366 | ELP-064-000004371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004373 | ELP-064-000004375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004377 | ELP-064-000004384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004386 | ELP-064-000004386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004390 | ELP-064-000004390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004395 | ELP-064-000004396 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004398 | ELP-064-000004401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004403 | ELP-064-000004409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004411 | ELP-064-000004415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000004419 | ELP-064-000004419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004421 | ELP-064-000004426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004428 | ELP-064-000004428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004430 | ELP-064-000004434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004437 | ELP-064-000004450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004452 | ELP-064-000004460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004463 | ELP-064-000004463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004466 | ELP-064-000004466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004468 | ELP-064-000004468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004470 | ELP-064-000004477 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004479 | ELP-064-000004482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004484 | ELP-064-000004484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004487 | ELP-064-000004489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004491 | ELP-064-000004494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004496 | ELP-064-000004501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004503 | ELP-064-000004503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000004505 | ELP-064-000004505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004507 | ELP-064-000004509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004511 | ELP-064-000004524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004526 | ELP-064-000004533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004535 | ELP-064-000004536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004538 | ELP-064-000004541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004543 | ELP-064-000004547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004549 | ELP-064-000004551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000004556 | ELP-064-000004558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004560 | ELP-064-000004560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004563 | ELP-064-000004568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004570 | ELP-064-000004580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004582 | ELP-064-000004582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004584 | ELP-064-000004584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004587 | ELP-064-000004587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004589 | ELP-064-000004592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|--------------------------------------|----------------------------------------|
| ELP | 064 | ELP-064-000004595 | ELP-064-000004597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004599 | ELP-064-000004605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004608 | ELP-064-000004608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004610 | ELP-064-000004613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004615 | ELP-064-000004615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004618 | ELP-064-000004621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004623 | ELP-064-000004625 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004628 | ELP-064-000004628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000004631 | ELP-064-000004632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004634 | ELP-064-000004638 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004640 | ELP-064-000004642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004644 | ELP-064-000004645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004647 | ELP-064-000004647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004649 | ELP-064-000004650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004652 | ELP-064-000004655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004657 | ELP-064-000004659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004661 | ELP-064-000004661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004663 | ELP-064-000004666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004668 | ELP-064-000004676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004678 | ELP-064-000004681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004683 | ELP-064-000004694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004696 | ELP-064-000004697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004699 | ELP-064-000004707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004709 | ELP-064-000004714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004717 | ELP-064-000004727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004729 | ELP-064-000004730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004732 | ELP-064-000004735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004737 | ELP-064-000004742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004744 | ELP-064-000004748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004750 | ELP-064-000004751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004755 | ELP-064-000004755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004759 | ELP-064-000004764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000004766 | ELP-064-000004767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004770 | ELP-064-000004772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004774 | ELP-064-000004775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004779 | ELP-064-000004780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004782 | ELP-064-000004791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004793 | ELP-064-000004793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004795 | ELP-064-000004806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004808 | ELP-064-000004812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004814 | ELP-064-000004815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004819 | ELP-064-000004834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004836 | ELP-064-000004843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004845 | ELP-064-000004845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004847 | ELP-064-000004853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004856 | ELP-064-000004858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004862 | ELP-064-000004870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000004873 | ELP-064-000004875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004877 | ELP-064-000004878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004880 | ELP-064-000004880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004884 | ELP-064-000004888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004891 | ELP-064-000004892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004894 | ELP-064-000004895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004897 | ELP-064-000004898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004901 | ELP-064-000004905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000004908 | ELP-064-000004916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000004918 | ELP-064-000004935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004937 | ELP-064-000004938 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004941 | ELP-064-000004947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004950 | ELP-064-000004950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004953 | ELP-064-000004956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004959 | ELP-064-000004961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004963 | ELP-064-000004969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004971 | ELP-064-000004976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004978 | ELP-064-000004986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004988 | ELP-064-000004988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004990 | ELP-064-000004990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004992 | ELP-064-000004994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004996 | ELP-064-000005000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005002 | ELP-064-000005004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005007 | ELP-064-000005010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005012 | ELP-064-000005016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005018 | ELP-064-000005018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005023 | ELP-064-000005024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005026 | ELP-064-000005035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005040 | ELP-064-000005040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005042 | ELP-064-000005044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005049 | ELP-064-000005049 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005051 | ELP-064-000005051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005053 | ELP-064-000005057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000005059 | ELP-064-000005060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005062 | ELP-064-000005062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005066 | ELP-064-000005069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005071 | ELP-064-000005072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005074 | ELP-064-000005075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005077 | ELP-064-000005079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005085 | ELP-064-000005085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005087 | ELP-064-000005087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005089 | ELP-064-000005090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005092 | ELP-064-000005092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005099 | ELP-064-000005101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005103 | ELP-064-000005103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005106 | ELP-064-000005107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005110 | ELP-064-000005115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005117 | ELP-064-000005120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005122 | ELP-064-000005142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000005144 | ELP-064-000005144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005146 | ELP-064-000005154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005156 | ELP-064-000005165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005168 | ELP-064-000005170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005175 | ELP-064-000005180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005183 | ELP-064-000005183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005185 | ELP-064-000005185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005187 | ELP-064-000005191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005193 | ELP-064-000005193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005195 | ELP-064-000005205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005208 | ELP-064-000005211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005215 | ELP-064-000005216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005226 | ELP-064-000005232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005234 | ELP-064-000005239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005241 | ELP-064-000005242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005244 | ELP-064-000005244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------|---------|
| ELP | 064 | ELP-064-000005246 | ELP-064-000005247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005249 | ELP-064-000005250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005254 | ELP-064-000005254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005256 | ELP-064-000005263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005267 | ELP-064-000005267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005273 | ELP-064-000005275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005277 | ELP-064-000005278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005280 | ELP-064-000005280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005284 | ELP-064-000005289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005291 | ELP-064-000005293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005295 | ELP-064-000005298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005301 | ELP-064-000005301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005306 | ELP-064-000005308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005310 | ELP-064-000005310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005312 | ELP-064-000005314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005316 | ELP-064-000005316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005318 | ELP-064-000005320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005322 | ELP-064-000005323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005325 | ELP-064-000005325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005327 | ELP-064-000005333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005335 | ELP-064-000005335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005337 | ELP-064-000005338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005343 | ELP-064-000005343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005346 | ELP-064-000005346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005348 | ELP-064-000005349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005356 | ELP-064-000005356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005358 | ELP-064-000005358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005360 | ELP-064-000005362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005368 | ELP-064-000005374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005376 | ELP-064-000005376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005380 | ELP-064-000005380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005384 | ELP-064-000005389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005391 | ELP-064-000005394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005398 | ELP-064-000005398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005403 | ELP-064-000005405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005409 | ELP-064-000005411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005416 | ELP-064-000005418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005420 | ELP-064-000005431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005433 | ELP-064-000005436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005440 | ELP-064-000005440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000005442 | ELP-064-000005442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005444 | ELP-064-000005446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005448 | ELP-064-000005448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005450 | ELP-064-000005450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005453 | ELP-064-000005453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005456 | ELP-064-000005457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005459 | ELP-064-000005459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005461 | ELP-064-000005463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005465 | ELP-064-000005465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005470 | ELP-064-000005470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005472 | ELP-064-000005476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005478 | ELP-064-000005478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005480 | ELP-064-000005483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005486 | ELP-064-000005486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005488 | ELP-064-000005490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005492 | ELP-064-000005492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005494 | ELP-064-000005501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005503 | ELP-064-000005503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005505 | ELP-064-000005507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005509 | ELP-064-000005513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005515 | ELP-064-000005533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005535 | ELP-064-000005538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005540 | ELP-064-000005544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005546 | ELP-064-000005558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005560 | ELP-064-000005560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005563 | ELP-064-000005567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005569 | ELP-064-000005573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005575 | ELP-064-000005578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005580 | ELP-064-000005582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005586 | ELP-064-000005590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005592 | ELP-064-000005600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005602 | ELP-064-000005604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005607 | ELP-064-000005607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005609 | ELP-064-000005611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005613 | ELP-064-000005614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005618 | ELP-064-000005619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005621 | ELP-064-000005621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005624 | ELP-064-000005624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005633 | ELP-064-000005635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005637 | ELP-064-000005637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005639 | ELP-064-000005641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005645 | ELP-064-000005645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005649 | ELP-064-000005650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005652 | ELP-064-000005652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005654 | ELP-064-000005654 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005656 | ELP-064-000005658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005665 | ELP-064-000005666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005668 | ELP-064-000005670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------|----------|
| ELP | 064 | ELP-064-000005672 | ELP-064-000005672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005679 | ELP-064-000005679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005683 | ELP-064-000005685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005687 | ELP-064-000005687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005689 | ELP-064-000005691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005694 | ELP-064-000005694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005696 | ELP-064-000005700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005703 | ELP-064-000005703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000005706 | ELP-064-000005707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005709 | ELP-064-000005716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005718 | ELP-064-000005718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005721 | ELP-064-000005724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005726 | ELP-064-000005726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005728 | ELP-064-000005741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005743 | ELP-064-000005744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005746 | ELP-064-000005746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005749 | ELP-064-000005752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005754 | ELP-064-000005755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005758 | ELP-064-000005759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005761 | ELP-064-000005762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005767 | ELP-064-000005771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005773 | ELP-064-000005777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005779 | ELP-064-000005779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005782 | ELP-064-000005783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000005785 | ELP-064-000005785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005793 | ELP-064-000005793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005797 | ELP-064-000005801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005803 | ELP-064-000005803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005805 | ELP-064-000005805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005809 | ELP-064-000005809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005814 | ELP-064-000005816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005819 | ELP-064-000005819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005821 | ELP-064-000005823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005825 | ELP-064-000005826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005828 | ELP-064-000005828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005830 | ELP-064-000005831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005833 | ELP-064-000005834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005837 | ELP-064-000005837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005839 | ELP-064-000005845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005848 | ELP-064-000005850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000005852 | ELP-064-000005852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005854 | ELP-064-000005855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005859 | ELP-064-000005865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005867 | ELP-064-000005870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005875 | ELP-064-000005875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005880 | ELP-064-000005880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005883 | ELP-064-000005883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000005885 | ELP-064-000005885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005888 | ELP-064-000005888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005894 | ELP-064-000005894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005897 | ELP-064-000005897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005901 | ELP-064-000005902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005904 | ELP-064-000005911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005913 | ELP-064-000005913 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005916 | ELP-064-000005921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005925 | ELP-064-000005926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005929 | ELP-064-000005929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005931 | ELP-064-000005931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005933 | ELP-064-000005937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005940 | ELP-064-000005943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005945 | ELP-064-000005950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005952 | ELP-064-000005952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005954 | ELP-064-000005957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000005960 | ELP-064-000005961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005963 | ELP-064-000005966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005970 | ELP-064-000005973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005977 | ELP-064-000005983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005986 | ELP-064-000005987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005989 | ELP-064-000005995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005997 | ELP-064-000006003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006005 | ELP-064-000006007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000006009 | ELP-064-000006011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006013 | ELP-064-000006013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006015 | ELP-064-000006015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006018 | ELP-064-000006020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006023 | ELP-064-000006023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006025 | ELP-064-000006025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006027 | ELP-064-000006028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006033 | ELP-064-000006034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006039 | ELP-064-000006040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006044 | ELP-064-000006044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006046 | ELP-064-000006050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006053 | ELP-064-000006053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006056 | ELP-064-000006058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006061 | ELP-064-000006061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006063 | ELP-064-000006065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006067 | ELP-064-000006080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006083 | ELP-064-000006083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006085 | ELP-064-000006087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006090 | ELP-064-000006090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006094 | ELP-064-000006099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006101 | ELP-064-000006104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006106 | ELP-064-000006106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006109 | ELP-064-000006113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006115 | ELP-064-000006118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006120 | ELP-064-000006121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006124 | ELP-064-000006124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006126 | ELP-064-000006133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006135 | ELP-064-000006141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006146 | ELP-064-000006146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006152 | ELP-064-000006155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006161 | ELP-064-000006162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006165 | ELP-064-000006165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006173 | ELP-064-000006175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006179 | ELP-064-000006180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006182 | ELP-064-000006183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006185 | ELP-064-000006193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006195 | ELP-064-000006198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006200 | ELP-064-000006201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006203 | ELP-064-000006203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006205 | ELP-064-000006205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006207 | ELP-064-000006209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006211 | ELP-064-000006212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006214 | ELP-064-000006215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006217 | ELP-064-000006218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006220 | ELP-064-000006222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006224 | ELP-064-000006227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006233 | ELP-064-000006239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006244 | ELP-064-000006247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006249 | ELP-064-000006250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006254 | ELP-064-000006254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006256 | ELP-064-000006257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006259 | ELP-064-000006259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006261 | ELP-064-000006261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006263 | ELP-064-000006263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006265 | ELP-064-000006265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006267 | ELP-064-000006268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006270 | ELP-064-000006270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006273 | ELP-064-000006273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006275 | ELP-064-000006277 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006279 | ELP-064-000006279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006281 | ELP-064-000006284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006286 | ELP-064-000006287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006289 | ELP-064-000006289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006292 | ELP-064-000006295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006297 | ELP-064-000006299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006301 | ELP-064-000006301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006305 | ELP-064-000006308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006311 | ELP-064-000006312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006315 | ELP-064-000006315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006317 | ELP-064-000006319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006322 | ELP-064-000006322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006324 | ELP-064-000006325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006328 | ELP-064-000006332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006335 | ELP-064-000006344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006349 | ELP-064-000006349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006352 | ELP-064-000006353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006355 | ELP-064-000006355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006358 | ELP-064-000006359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006361 | ELP-064-000006362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006366 | ELP-064-000006367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000006370 | ELP-064-000006370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006372 | ELP-064-000006373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006375 | ELP-064-000006375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006377 | ELP-064-000006378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006381 | ELP-064-000006382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006384 | ELP-064-000006384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006388 | ELP-064-000006401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006403 | ELP-064-000006404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000006407 | ELP-064-000006407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006409 | ELP-064-000006412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006414 | ELP-064-000006414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006418 | ELP-064-000006418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006421 | ELP-064-000006422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006425 | ELP-064-000006425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006427 | ELP-064-000006427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006430 | ELP-064-000006430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006434 | ELP-064-000006434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006443 | ELP-064-000006443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006445 | ELP-064-000006445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006448 | ELP-064-000006449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006453 | ELP-064-000006453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006456 | ELP-064-000006469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006471 | ELP-064-000006471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006474 | ELP-064-000006475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006478 | ELP-064-000006480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006483 | ELP-064-000006483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006488 | ELP-064-000006488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006490 | ELP-064-000006491 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006496 | ELP-064-000006497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006500 | ELP-064-000006500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006502 | ELP-064-000006504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006512 | ELP-064-000006531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006533 | ELP-064-000006541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006543 | ELP-064-000006546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006548 | ELP-064-000006548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006550 | ELP-064-000006552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006557 | ELP-064-000006561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006563 | ELP-064-000006566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006571 | ELP-064-000006573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006575 | ELP-064-000006579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006581 | ELP-064-000006581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000006583 | ELP-064-000006586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006588 | ELP-064-000006588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006590 | ELP-064-000006591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006594 | ELP-064-000006598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006600 | ELP-064-000006600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006602 | ELP-064-000006602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006605 | ELP-064-000006606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006608 | ELP-064-000006608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------|----------|
| ELP | 064 | ELP-064-000006610 | ELP-064-000006611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006614 | ELP-064-000006617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006620 | ELP-064-000006620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006624 | ELP-064-000006626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006628 | ELP-064-000006640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006642 | ELP-064-000006642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006645 | ELP-064-000006647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000006649 | ELP-064-000006651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000006654 | ELP-064-000006655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006659 | ELP-064-000006659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006664 | ELP-064-000006671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006674 | ELP-064-000006682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006684 | ELP-064-000006684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006689 | ELP-064-000006689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006691 | ELP-064-000006693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006695 | ELP-064-000006695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006697 | ELP-064-000006697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006700 | ELP-064-000006702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006704 | ELP-064-000006707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006709 | ELP-064-000006710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006713 | ELP-064-000006717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006720 | ELP-064-000006721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006727 | ELP-064-000006729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006731 | ELP-064-000006731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006734 | ELP-064-000006741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006744 | ELP-064-000006748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006750 | ELP-064-000006750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006752 | ELP-064-000006756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006758 | ELP-064-000006759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006761 | ELP-064-000006762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006765 | ELP-064-000006765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006767 | ELP-064-000006767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006771 | ELP-064-000006772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006774 | ELP-064-000006775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006778 | ELP-064-000006778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006782 | ELP-064-000006782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006784 | ELP-064-000006786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006788 | ELP-064-000006793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006798 | ELP-064-000006799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000006802 | ELP-064-000006804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000006808 | ELP-064-000006808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006810 | ELP-064-000006811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006813 | ELP-064-000006813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006816 | ELP-064-000006817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006819 | ELP-064-000006823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006826 | ELP-064-000006826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006828 | ELP-064-000006828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006831 | ELP-064-000006835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006837 | ELP-064-000006837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006839 | ELP-064-000006839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006843 | ELP-064-000006854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006857 | ELP-064-000006858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006860 | ELP-064-000006860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006862 | ELP-064-000006863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006866 | ELP-064-000006866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006868 | ELP-064-000006870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006873 | ELP-064-000006874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006878 | ELP-064-000006878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006881 | ELP-064-000006883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006885 | ELP-064-000006886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006890 | ELP-064-000006904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006906 | ELP-064-000006910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006915 | ELP-064-000006915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006917 | ELP-064-000006917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006919 | ELP-064-000006921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006923 | ELP-064-000006924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006926 | ELP-064-000006926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006929 | ELP-064-000006930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006932 | ELP-064-000006933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006939 | ELP-064-000006943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006945 | ELP-064-000006945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006947 | ELP-064-000006948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006951 | ELP-064-000006952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006954 | ELP-064-000006954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006956 | ELP-064-000006959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006962 | ELP-064-000006965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006967 | ELP-064-000006967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006970 | ELP-064-000006974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006977 | ELP-064-000006977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000006979 | ELP-064-000006980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006985 | ELP-064-000006989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006991 | ELP-064-000006993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006996 | ELP-064-000006997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007000 | ELP-064-000007001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007004 | ELP-064-000007005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007007 | ELP-064-000007012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007016 | ELP-064-000007021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007023 | ELP-064-000007036 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007040 | ELP-064-000007042 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007044 | ELP-064-000007051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007053 | ELP-064-000007054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007057 | ELP-064-000007057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007062 | ELP-064-000007067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007069 | ELP-064-000007070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007072 | ELP-064-000007076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007079 | ELP-064-000007080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007082 | ELP-064-000007083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007086 | ELP-064-000007086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007088 | ELP-064-000007090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007092 | ELP-064-000007092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007095 | ELP-064-000007113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007115 | ELP-064-000007115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007117 | ELP-064-000007122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007124 | ELP-064-000007125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007127 | ELP-064-000007129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007131 | ELP-064-000007132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007134 | ELP-064-000007136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007142 | ELP-064-000007150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007152 | ELP-064-000007153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007155 | ELP-064-000007159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007161 | ELP-064-000007161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007164 | ELP-064-000007169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007171 | ELP-064-000007173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007178 | ELP-064-000007181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007186 | ELP-064-000007186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007188 | ELP-064-000007189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007191 | ELP-064-000007191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007194 | ELP-064-000007194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007196 | ELP-064-000007196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007199 | ELP-064-000007199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007203 | ELP-064-000007203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007205 | ELP-064-000007205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007207 | ELP-064-000007208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007213 | ELP-064-000007215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007218 | ELP-064-000007219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007221 | ELP-064-000007221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007224 | ELP-064-000007224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007226 | ELP-064-000007226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000007228 | ELP-064-000007228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007230 | ELP-064-000007230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007232 | ELP-064-000007235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007237 | ELP-064-000007238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007241 | ELP-064-000007241 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007243 | ELP-064-000007243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007245 | ELP-064-000007248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007250 | ELP-064-000007259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007261 | ELP-064-000007265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007267 | ELP-064-000007267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007269 | ELP-064-000007270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007272 | ELP-064-000007272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007274 | ELP-064-000007278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007280 | ELP-064-000007280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007282 | ELP-064-000007284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007286 | ELP-064-000007286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000007290 | ELP-064-000007292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007302 | ELP-064-000007304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007308 | ELP-064-000007308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007311 | ELP-064-000007314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007316 | ELP-064-000007320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007324 | ELP-064-000007324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007329 | ELP-064-000007332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007335 | ELP-064-000007335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007337 | ELP-064-000007338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007340 | ELP-064-000007341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007343 | ELP-064-000007347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007354 | ELP-064-000007354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007358 | ELP-064-000007358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007362 | ELP-064-000007365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007369 | ELP-064-000007369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007371 | ELP-064-000007373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007375 | ELP-064-000007376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007378 | ELP-064-000007378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007381 | ELP-064-000007384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007386 | ELP-064-000007386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007388 | ELP-064-000007388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007390 | ELP-064-000007391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007395 | ELP-064-000007396 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007399 | ELP-064-000007402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007404 | ELP-064-000007404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007406 | ELP-064-000007406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007408 | ELP-064-000007409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007411 | ELP-064-000007411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007413 | ELP-064-000007413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007415 | ELP-064-000007415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007417 | ELP-064-000007418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007420 | ELP-064-000007422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007424 | ELP-064-000007424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007426 | ELP-064-000007428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007430 | ELP-064-000007430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007434 | ELP-064-000007435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007437 | ELP-064-000007439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007441 | ELP-064-000007443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007448 | ELP-064-000007448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007450 | ELP-064-000007450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007454 | ELP-064-000007454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007457 | ELP-064-000007458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007460 | ELP-064-000007462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007464 | ELP-064-000007480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007482 | ELP-064-000007482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007485 | ELP-064-000007485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007487 | ELP-064-000007490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007492 | ELP-064-000007496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007498 | ELP-064-000007498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007501 | ELP-064-000007501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007503 | ELP-064-000007506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007508 | ELP-064-000007508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007512 | ELP-064-000007512 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007514 | ELP-064-000007515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007517 | ELP-064-000007522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007524 | ELP-064-000007524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007526 | ELP-064-000007527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007529 | ELP-064-000007533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007535 | ELP-064-000007535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007538 | ELP-064-000007538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007542 | ELP-064-000007547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007551 | ELP-064-000007553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007555 | ELP-064-000007555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007559 | ELP-064-000007560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007564 | ELP-064-000007565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007569 | ELP-064-000007574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007576 | ELP-064-000007577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007579 | ELP-064-000007579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007584 | ELP-064-000007584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007586 | ELP-064-000007587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007590 | ELP-064-000007590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007592 | ELP-064-000007597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007599 | ELP-064-000007600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007603 | ELP-064-000007608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007610 | ELP-064-000007610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007612 | ELP-064-000007612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007614 | ELP-064-000007615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007617 | ELP-064-000007617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007621 | ELP-064-000007621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007623 | ELP-064-000007624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007626 | ELP-064-000007626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007628 | ELP-064-000007629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007632 | ELP-064-000007638 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007640 | ELP-064-000007640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007642 | ELP-064-000007642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007645 | ELP-064-000007645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007649 | ELP-064-000007653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007656 | ELP-064-000007658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007660 | ELP-064-000007660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007662 | ELP-064-000007662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007665 | ELP-064-000007665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007667 | ELP-064-000007670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007674 | ELP-064-000007678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007681 | ELP-064-000007683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007685 | ELP-064-000007690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007692 | ELP-064-000007700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000007702 | ELP-064-000007702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007705 | ELP-064-000007708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007711 | ELP-064-000007711 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007713 | ELP-064-000007714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007716 | ELP-064-000007718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007721 | ELP-064-000007724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007726 | ELP-064-000007726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007729 | ELP-064-000007730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------|--------------------------------|
| ELP | 064 | ELP-064-000007734 | ELP-064-000007739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007741 | ELP-064-000007742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007745 | ELP-064-000007746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007748 | ELP-064-000007753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007761 | ELP-064-000007763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007765 | ELP-064-000007771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007774 | ELP-064-000007775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007777 | ELP-064-000007779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007781 | ELP-064-000007781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007786 | ELP-064-000007788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007790 | ELP-064-000007790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007794 | ELP-064-000007794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007797 | ELP-064-000007800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007802 | ELP-064-000007802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007805 | ELP-064-000007816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007818 | ELP-064-000007819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007822 | ELP-064-000007822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007824 | ELP-064-000007831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007833 | ELP-064-000007833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007838 | ELP-064-000007848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007850 | ELP-064-000007852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007854 | ELP-064-000007854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007868 | ELP-064-000007870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007873 | ELP-064-000007874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007876 | ELP-064-000007878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007880 | ELP-064-000007885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007887 | ELP-064-000007887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007889 | ELP-064-000007893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007895 | ELP-064-000007896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007898 | ELP-064-000007898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007900 | ELP-064-000007900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000007902 | ELP-064-000007910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000007912 | ELP-064-000007912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007916 | ELP-064-000007919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007921 | ELP-064-000007933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007935 | ELP-064-000007944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007946 | ELP-064-000007946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007948 | ELP-064-000007949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007954 | ELP-064-000007954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000007956 | ELP-064-000007959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000007961 | ELP-064-000007962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007964 | ELP-064-000007964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007970 | ELP-064-000007970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007972 | ELP-064-000007973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007975 | ELP-064-000007984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007986 | ELP-064-000007990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007992 | ELP-064-000007995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007998 | ELP-064-000008002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008004 | ELP-064-000008005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008007 | ELP-064-000008008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008010 | ELP-064-000008013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008015 | ELP-064-000008017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008021 | ELP-064-000008021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008024 | ELP-064-000008024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008026 | ELP-064-000008030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008032 | ELP-064-000008037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008039 | ELP-064-000008041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008047 | ELP-064-000008047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008050 | ELP-064-000008050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008052 | ELP-064-000008056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008060 | ELP-064-000008061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008064 | ELP-064-000008064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008066 | ELP-064-000008070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008072 | ELP-064-000008073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008075 | ELP-064-000008082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008084 | ELP-064-000008084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008086 | ELP-064-000008092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008094 | ELP-064-000008095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008100 | ELP-064-000008111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008113 | ELP-064-000008126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008128 | ELP-064-000008128 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008130 | ELP-064-000008130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008133 | ELP-064-000008134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008136 | ELP-064-000008138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008140 | ELP-064-000008141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008143 | ELP-064-000008144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008146 | ELP-064-000008146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008148 | ELP-064-000008149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008151 | ELP-064-000008152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008156 | ELP-064-000008159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008161 | ELP-064-000008161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008165 | ELP-064-000008165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008167 | ELP-064-000008170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008172 | ELP-064-000008172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008175 | ELP-064-000008179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008183 | ELP-064-000008183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008185 | ELP-064-000008186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008191 | ELP-064-000008194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008196 | ELP-064-000008197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008200 | ELP-064-000008200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008202 | ELP-064-000008209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008212 | ELP-064-000008212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008214 | ELP-064-000008218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008220 | ELP-064-000008221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008225 | ELP-064-000008227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008229 | ELP-064-000008231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008233 | ELP-064-000008234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008237 | ELP-064-000008242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008247 | ELP-064-000008254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008257 | ELP-064-000008259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008261 | ELP-064-000008263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008272 | ELP-064-000008272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008276 | ELP-064-000008279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008281 | ELP-064-000008281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008285 | ELP-064-000008285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008287 | ELP-064-000008287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008290 | ELP-064-000008295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008298 | ELP-064-000008300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008302 | ELP-064-000008309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008311 | ELP-064-000008314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008316 | ELP-064-000008318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008320 | ELP-064-000008321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008324 | ELP-064-000008324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008326 | ELP-064-000008330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008332 | ELP-064-000008338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008340 | ELP-064-000008340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008343 | ELP-064-000008343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008345 | ELP-064-000008345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008348 | ELP-064-000008349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008351 | ELP-064-000008352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008354 | ELP-064-000008354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008356 | ELP-064-000008357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008359 | ELP-064-000008364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008366 | ELP-064-000008367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008369 | ELP-064-000008369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008371 | ELP-064-000008373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008375 | ELP-064-000008375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008377 | ELP-064-000008377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008379 | ELP-064-000008379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008381 | ELP-064-000008382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008385 | ELP-064-000008395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008397 | ELP-064-000008406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008408 | ELP-064-000008413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008415 | ELP-064-000008418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008420 | ELP-064-000008420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008425 | ELP-064-000008425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000008427 | ELP-064-000008427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008430 | ELP-064-000008430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008432 | ELP-064-000008435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008437 | ELP-064-000008437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008439 | ELP-064-000008439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008441 | ELP-064-000008449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008451 | ELP-064-000008453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008456 | ELP-064-000008458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008461 | ELP-064-000008464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008466 | ELP-064-000008466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008470 | ELP-064-000008470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008472 | ELP-064-000008473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008476 | ELP-064-000008484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008486 | ELP-064-000008486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008489 | ELP-064-000008493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008496 | ELP-064-000008503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008505 | ELP-064-000008517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008519 | ELP-064-000008522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008524 | ELP-064-000008530 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008532 | ELP-064-000008532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008534 | ELP-064-000008537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008540 | ELP-064-000008540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008542 | ELP-064-000008545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008548 | ELP-064-000008554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008556 | ELP-064-000008559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008561 | ELP-064-000008562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008564 | ELP-064-000008564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008567 | ELP-064-000008569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008571 | ELP-064-000008574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008578 | ELP-064-000008578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008580 | ELP-064-000008581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008584 | ELP-064-000008585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008587 | ELP-064-000008588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008590 | ELP-064-000008597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008599 | ELP-064-000008604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008606 | ELP-064-000008607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008609 | ELP-064-000008611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008615 | ELP-064-000008615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008617 | ELP-064-000008618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008620 | ELP-064-000008620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008622 | ELP-064-000008626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008628 | ELP-064-000008630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008633 | ELP-064-000008633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008635 | ELP-064-000008636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008638 | ELP-064-000008638 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008640 | ELP-064-000008641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008643 | ELP-064-000008651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008654 | ELP-064-000008656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008659 | ELP-064-000008668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008670 | ELP-064-000008670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008672 | ELP-064-000008672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008674 | ELP-064-000008674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008676 | ELP-064-000008677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008680 | ELP-064-000008683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008686 | ELP-064-000008686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008688 | ELP-064-000008688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008694 | ELP-064-000008694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008697 | ELP-064-000008697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008700 | ELP-064-000008700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008704 | ELP-064-000008706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008708 | ELP-064-000008714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008716 | ELP-064-000008719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008722 | ELP-064-000008728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008731 | ELP-064-000008732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000008735 | ELP-064-000008735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008738 | ELP-064-000008738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008740 | ELP-064-000008744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008746 | ELP-064-000008752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008754 | ELP-064-000008756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008758 | ELP-064-000008758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008760 | ELP-064-000008760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008762 | ELP-064-000008764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008767 | ELP-064-000008770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008772 | ELP-064-000008773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008775 | ELP-064-000008779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008781 | ELP-064-000008784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008786 | ELP-064-000008786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008788 | ELP-064-000008790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008794 | ELP-064-000008795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000008798 | ELP-064-000008801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000008803 | ELP-064-000008803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008807 | ELP-064-000008809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008811 | ELP-064-000008811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008814 | ELP-064-000008816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008821 | ELP-064-000008821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008823 | ELP-064-000008826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008829 | ELP-064-000008832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008834 | ELP-064-000008835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008838 | ELP-064-000008838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008840 | ELP-064-000008840 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008842 | ELP-064-000008846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008848 | ELP-064-000008848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008850 | ELP-064-000008850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008854 | ELP-064-000008854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008856 | ELP-064-000008856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008858 | ELP-064-000008858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008862 | ELP-064-000008864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008867 | ELP-064-000008869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008874 | ELP-064-000008874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008876 | ELP-064-000008880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008883 | ELP-064-000008886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008889 | ELP-064-000008890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008892 | ELP-064-000008892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008894 | ELP-064-000008897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008900 | ELP-064-000008902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008904 | ELP-064-000008907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008909 | ELP-064-000008910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008912 | ELP-064-000008920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008922 | ELP-064-000008926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008929 | ELP-064-000008929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008931 | ELP-064-000008934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008936 | ELP-064-000008936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008938 | ELP-064-000008939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008942 | ELP-064-000008943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008946 | ELP-064-000008949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008951 | ELP-064-000008954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008956 | ELP-064-000008958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008960 | ELP-064-000008960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008964 | ELP-064-000008983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000008985 | ELP-064-000008990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000008992 | ELP-064-000008992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008994 | ELP-064-000009006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009009 | ELP-064-000009009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009014 | ELP-064-000009016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009018 | ELP-064-000009020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009024 | ELP-064-000009025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009027 | ELP-064-000009027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009029 | ELP-064-000009032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009034 | ELP-064-000009035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009037 | ELP-064-000009037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009041 | ELP-064-000009041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009043 | ELP-064-000009043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009045 | ELP-064-000009047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009049 | ELP-064-000009052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009054 | ELP-064-000009060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009062 | ELP-064-000009062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009066 | ELP-064-000009066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009072 | ELP-064-000009072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009074 | ELP-064-000009075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009077 | ELP-064-000009077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009079 | ELP-064-000009083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009085 | ELP-064-000009085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009087 | ELP-064-000009091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009093 | ELP-064-000009094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009096 | ELP-064-000009098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009100 | ELP-064-000009106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009109 | ELP-064-000009110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009114 | ELP-064-000009120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009122 | ELP-064-000009122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009124 | ELP-064-000009131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009133 | ELP-064-000009135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009137 | ELP-064-000009139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000009141 | ELP-064-000009141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009143 | ELP-064-000009145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009147 | ELP-064-000009150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009153 | ELP-064-000009154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009156 | ELP-064-000009156 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009159 | ELP-064-000009159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009163 | ELP-064-000009163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009165 | ELP-064-000009168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009170 | ELP-064-000009174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009178 | ELP-064-000009179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009182 | ELP-064-000009182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009184 | ELP-064-000009184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009187 | ELP-064-000009189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009192 | ELP-064-000009194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009196 | ELP-064-000009196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009198 | ELP-064-000009206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000009208 | ELP-064-000009211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009213 | ELP-064-000009232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009234 | ELP-064-000009238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009241 | ELP-064-000009242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009244 | ELP-064-000009245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009247 | ELP-064-000009264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009266 | ELP-064-000009269 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009271 | ELP-064-000009271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009273 | ELP-064-000009275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009277 | ELP-064-000009280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009284 | ELP-064-000009290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009293 | ELP-064-000009293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009295 | ELP-064-000009296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009298 | ELP-064-000009298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009300 | ELP-064-000009300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009302 | ELP-064-000009302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------|----------|
| ELP | 064 | ELP-064-000009304 | ELP-064-000009305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009310 | ELP-064-000009311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009313 | ELP-064-000009315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009318 | ELP-064-000009320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009322 | ELP-064-000009322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009325 | ELP-064-000009325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009329 | ELP-064-000009330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009332 | ELP-064-000009332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009334 | ELP-064-000009334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009336 | ELP-064-000009336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009338 | ELP-064-000009340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009344 | ELP-064-000009346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009349 | ELP-064-000009349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009351 | ELP-064-000009356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009358 | ELP-064-000009358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009361 | ELP-064-000009361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|------------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000009365 | ELP-064-000009366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009368 | ELP-064-000009371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009373 | ELP-064-000009384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009386 | ELP-064-000009388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009390 | ELP-064-000009392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009395 | ELP-064-000009402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009404 | ELP-064-000009409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009411 | ELP-064-000009412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009414 | ELP-064-000009418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009421 | ELP-064-000009426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009428 | ELP-064-000009429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009432 | ELP-064-000009433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009436 | ELP-064-000009437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009439 | ELP-064-000009446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009450 | ELP-064-000009450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009452 | ELP-064-000009453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009456 | ELP-064-000009457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009459 | ELP-064-000009461 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009463 | ELP-064-000009463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009465 | ELP-064-000009465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009467 | ELP-064-000009469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009472 | ELP-064-000009472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009474 | ELP-064-000009474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009476 | ELP-064-000009476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009479 | ELP-064-000009480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009483 | ELP-064-000009492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009494 | ELP-064-000009494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009497 | ELP-064-000009497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009501 | ELP-064-000009501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009503 | ELP-064-000009503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009506 | ELP-064-000009507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009512 | ELP-064-000009512 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009514 | ELP-064-000009524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009527 | ELP-064-000009527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009529 | ELP-064-000009529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009531 | ELP-064-000009531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009536 | ELP-064-000009536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009538 | ELP-064-000009538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009541 | ELP-064-000009544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009547 | ELP-064-000009549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009553 | ELP-064-000009557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009559 | ELP-064-000009569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009571 | ELP-064-000009571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009574 | ELP-064-000009575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009578 | ELP-064-000009583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009585 | ELP-064-000009588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009592 | ELP-064-000009594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009596 | ELP-064-000009599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009601 | ELP-064-000009601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009604 | ELP-064-000009604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009606 | ELP-064-000009608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009611 | ELP-064-000009611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009614 | ELP-064-000009618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009620 | ELP-064-000009622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009624 | ELP-064-000009626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009629 | ELP-064-000009631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009634 | ELP-064-000009634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009636 | ELP-064-000009636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009638 | ELP-064-000009639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009642 | ELP-064-000009642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009644 | ELP-064-000009644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009646 | ELP-064-000009649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009651 | ELP-064-000009651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009653 | ELP-064-000009657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009659 | ELP-064-000009660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009662 | ELP-064-000009662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009665 | ELP-064-000009668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009670 | ELP-064-000009670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009672 | ELP-064-000009672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009674 | ELP-064-000009682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009686 | ELP-064-000009688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009690 | ELP-064-000009690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009692 | ELP-064-000009695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009697 | ELP-064-000009706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009708 | ELP-064-000009709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009713 | ELP-064-000009715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009719 | ELP-064-000009729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009732 | ELP-064-000009732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009735 | ELP-064-000009735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009738 | ELP-064-000009740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009742 | ELP-064-000009745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009747 | ELP-064-000009750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009752 | ELP-064-000009756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009758 | ELP-064-000009760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009767 | ELP-064-000009770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009772 | ELP-064-000009774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009776 | ELP-064-000009776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009779 | ELP-064-000009783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009785 | ELP-064-000009795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009798 | ELP-064-000009799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009802 | ELP-064-000009804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009806 | ELP-064-000009806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009813 | ELP-064-000009814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009816 | ELP-064-000009819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009821 | ELP-064-000009821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000009826 | ELP-064-000009826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009829 | ELP-064-000009829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009832 | ELP-064-000009833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009837 | ELP-064-000009842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009844 | ELP-064-000009844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009848 | ELP-064-000009851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009854 | ELP-064-000009854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009859 | ELP-064-000009860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000009864 | ELP-064-000009869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000009871 | ELP-064-000009873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009876 | ELP-064-000009882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009884 | ELP-064-000009885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009887 | ELP-064-000009898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009901 | ELP-064-000009906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009908 | ELP-064-000009924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009926 | ELP-064-000009926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009928 | ELP-064-000009929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009931 | ELP-064-000009931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009933 | ELP-064-000009935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009939 | ELP-064-000009940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009943 | ELP-064-000009943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009949 | ELP-064-000009949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009951 | ELP-064-000009951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009953 | ELP-064-000009956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009964 | ELP-064-000009965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009967 | ELP-064-000009967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009970 | ELP-064-000009976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009978 | ELP-064-000009980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009982 | ELP-064-000009982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009985 | ELP-064-000009987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009989 | ELP-064-000010001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010003 | ELP-064-000010006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010008 | ELP-064-000010025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|------|------|------|------|------|------|------|------|
| ELP | 064 | ELP-064-000010027 | ELP-064-000010028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010030 | ELP-064-000010030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010033 | ELP-064-000010035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010038 | ELP-064-000010041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010044 | ELP-064-000010044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010046 | ELP-064-000010048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010050 | ELP-064-000010054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010056 | ELP-064-000010057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010059 | ELP-064-000010059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010063 | ELP-064-000010063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010065 | ELP-064-000010068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010071 | ELP-064-000010071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010074 | ELP-064-000010074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010076 | ELP-064-000010088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010091 | ELP-064-000010094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010096 | ELP-064-000010096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010098 | ELP-064-000010098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010100 | ELP-064-000010101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010104 | ELP-064-000010104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010106 | ELP-064-000010109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010111 | ELP-064-000010112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010114 | ELP-064-000010115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010117 | ELP-064-000010118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010120 | ELP-064-000010121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010124 | ELP-064-000010125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010127 | ELP-064-000010129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010132 | ELP-064-000010142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010144 | ELP-064-000010145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010149 | ELP-064-000010151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010153 | ELP-064-000010153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010155 | ELP-064-000010155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010158 | ELP-064-000010159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000010163 | ELP-064-000010168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010170 | ELP-064-000010173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010175 | ELP-064-000010180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010183 | ELP-064-000010183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010185 | ELP-064-000010186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010189 | ELP-064-000010193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010195 | ELP-064-000010195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010197 | ELP-064-000010201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010203 | ELP-064-000010204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010207 | ELP-064-000010207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010209 | ELP-064-000010212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010215 | ELP-064-000010221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010224 | ELP-064-000010233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010236 | ELP-064-000010237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010243 | ELP-064-000010245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010250 | ELP-064-000010264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010266 | ELP-064-000010275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010277 | ELP-064-000010278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010281 | ELP-064-000010283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010285 | ELP-064-000010285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010288 | ELP-064-000010297 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010299 | ELP-064-000010302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010305 | ELP-064-000010305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010307 | ELP-064-000010309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010312 | ELP-064-000010312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010316 | ELP-064-000010318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010320 | ELP-064-000010320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010323 | ELP-064-000010323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010325 | ELP-064-000010326 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010328 | ELP-064-000010342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010344 | ELP-064-000010356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010358 | ELP-064-000010366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010368 | ELP-064-000010370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010373 | ELP-064-000010386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010388 | ELP-064-000010390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010392 | ELP-064-000010400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010402 | ELP-064-000010414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010416 | ELP-064-000010429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010432 | ELP-064-000010433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010435 | ELP-064-000010436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010439 | ELP-064-000010439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010441 | ELP-064-000010443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010445 | ELP-064-000010450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010454 | ELP-064-000010454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010458 | ELP-064-000010458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010460 | ELP-064-000010461 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010464 | ELP-064-000010465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010467 | ELP-064-000010467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010471 | ELP-064-000010472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010477 | ELP-064-000010478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010483 | ELP-064-000010489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010491 | ELP-064-000010493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010495 | ELP-064-000010496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010498 | ELP-064-000010499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010501 | ELP-064-000010502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010504 | ELP-064-000010505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010507 | ELP-064-000010508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010510 | ELP-064-000010510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010512 | ELP-064-000010518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010520 | ELP-064-000010526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010528 | ELP-064-000010538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010542 | ELP-064-000010545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010547 | ELP-064-000010560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010562 | ELP-064-000010565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010569 | ELP-064-000010570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010572 | ELP-064-000010574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010576 | ELP-064-000010576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010578 | ELP-064-000010578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010580 | ELP-064-000010582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010586 | ELP-064-000010586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010588 | ELP-064-000010589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010593 | ELP-064-000010593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010598 | ELP-064-000010599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010601 | ELP-064-000010602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010605 | ELP-064-000010607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010610 | ELP-064-000010610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010612 | ELP-064-000010613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010615 | ELP-064-000010615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010617 | ELP-064-000010622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010625 | ELP-064-000010628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010630 | ELP-064-000010631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010634 | ELP-064-000010636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010638 | ELP-064-000010644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010646 | ELP-064-000010647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010649 | ELP-064-000010654 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010656 | ELP-064-000010658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010660 | ELP-064-000010660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010662 | ELP-064-000010673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000010675 | ELP-064-000010680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010682 | ELP-064-000010696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010699 | ELP-064-000010704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010706 | ELP-064-000010707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010709 | ELP-064-000010709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010712 | ELP-064-000010717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010719 | ELP-064-000010719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010722 | ELP-064-000010727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000010729 | ELP-064-000010730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010732 | ELP-064-000010734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010739 | ELP-064-000010740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010742 | ELP-064-000010742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010744 | ELP-064-000010745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010750 | ELP-064-000010756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010760 | ELP-064-000010777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010781 | ELP-064-000010782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010784 | ELP-064-000010786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010788 | ELP-064-000010789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010791 | ELP-064-000010808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010810 | ELP-064-000010811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010813 | ELP-064-000010820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010822 | ELP-064-000010825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010827 | ELP-064-000010845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010849 | ELP-064-000010851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010853 | ELP-064-000010855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010857 | ELP-064-000010858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010860 | ELP-064-000010860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010862 | ELP-064-000010872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010874 | ELP-064-000010877 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010880 | ELP-064-000010881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010883 | ELP-064-000010885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000010887 | ELP-064-000010903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000010905 | ELP-064-000010918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010920 | ELP-064-000010920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010922 | ELP-064-000010924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010929 | ELP-064-000010932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010934 | ELP-064-000010934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010936 | ELP-064-000010936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010939 | ELP-064-000010939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000010941 | ELP-064-000010943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010945 | ELP-064-000010947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010950 | ELP-064-000010950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010952 | ELP-064-000010953 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010956 | ELP-064-000010972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010974 | ELP-064-000010976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010978 | ELP-064-000010985 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010987 | ELP-064-000010988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010990 | ELP-064-000010990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010992 | ELP-064-000010996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010998 | ELP-064-000011001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011003 | ELP-064-000011006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011009 | ELP-064-000011009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011011 | ELP-064-000011017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011019 | ELP-064-000011039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011041 | ELP-064-000011046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011048 | ELP-064-000011049 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011051 | ELP-064-000011059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011061 | ELP-064-000011065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011067 | ELP-064-000011067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011069 | ELP-064-000011074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011077 | ELP-064-000011080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011082 | ELP-064-000011089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011091 | ELP-064-000011096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011100 | ELP-064-000011107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011109 | ELP-064-000011111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011113 | ELP-064-000011113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011115 | ELP-064-000011116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011119 | ELP-064-000011119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011121 | ELP-064-000011122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011125 | ELP-064-000011125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011127 | ELP-064-000011133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011136 | ELP-064-000011148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011150 | ELP-064-000011151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011154 | ELP-064-000011155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011157 | ELP-064-000011157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011159 | ELP-064-000011161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011165 | ELP-064-000011166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011168 | ELP-064-000011174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011176 | ELP-064-000011186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011190 | ELP-064-000011196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------|----------|
| ELP | 064 | ELP-064-000011199 | ELP-064-000011199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011201 | ELP-064-000011204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011207 | ELP-064-000011207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011209 | ELP-064-000011209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011212 | ELP-064-000011213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011215 | ELP-064-000011215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011218 | ELP-064-000011219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011221 | ELP-064-000011228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011230 | ELP-064-000011230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011232 | ELP-064-000011233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011235 | ELP-064-000011239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011241 | ELP-064-000011250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011254 | ELP-064-000011254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011256 | ELP-064-000011259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011261 | ELP-064-000011261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011264 | ELP-064-000011265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011268 | ELP-064-000011273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011275 | ELP-064-000011275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011278 | ELP-064-000011279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011283 | ELP-064-000011284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011290 | ELP-064-000011290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011293 | ELP-064-000011293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011295 | ELP-064-000011298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011300 | ELP-064-000011307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011310 | ELP-064-000011311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011313 | ELP-064-000011313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011316 | ELP-064-000011316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011318 | ELP-064-000011318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011323 | ELP-064-000011323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011325 | ELP-064-000011342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011344 | ELP-064-000011349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011351 | ELP-064-000011352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------|---------------------|
| ELP | 064 | ELP-064-000011354 | ELP-064-000011354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011358 | ELP-064-000011361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011366 | ELP-064-000011378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011381 | ELP-064-000011386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011389 | ELP-064-000011390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011392 | ELP-064-000011409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011411 | ELP-064-000011418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011420 | ELP-064-000011421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011423 | ELP-064-000011427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011429 | ELP-064-000011431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011435 | ELP-064-000011435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011437 | ELP-064-000011441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011443 | ELP-064-000011445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011447 | ELP-064-000011447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011450 | ELP-064-000011451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011457 | ELP-064-000011457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011461 | ELP-064-000011463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011465 | ELP-064-000011465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011467 | ELP-064-000011468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011470 | ELP-064-000011470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011472 | ELP-064-000011473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011476 | ELP-064-000011483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011485 | ELP-064-000011486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011488 | ELP-064-000011488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000011491 | ELP-064-000011492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011495 | ELP-064-000011495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011497 | ELP-064-000011497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011499 | ELP-064-000011506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011508 | ELP-064-000011511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011514 | ELP-064-000011515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011517 | ELP-064-000011518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011520 | ELP-064-000011521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011526 | ELP-064-000011526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011529 | ELP-064-000011532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011537 | ELP-064-000011539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011542 | ELP-064-000011543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011545 | ELP-064-000011548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011553 | ELP-064-000011553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011556 | ELP-064-000011558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011560 | ELP-064-000011563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011565 | ELP-064-000011566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011568 | ELP-064-000011571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011573 | ELP-064-000011574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011576 | ELP-064-000011576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011578 | ELP-064-000011585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011588 | ELP-064-000011589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011591 | ELP-064-000011591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011593 | ELP-064-000011595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011601 | ELP-064-000011602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011606 | ELP-064-000011608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011610 | ELP-064-000011614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011617 | ELP-064-000011618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011620 | ELP-064-000011620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011622 | ELP-064-000011642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011644 | ELP-064-000011644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011646 | ELP-064-000011646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------|-----------|
| ELP | 064 | ELP-064-000011648 | ELP-064-000011649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011652 | ELP-064-000011652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011654 | ELP-064-000011655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011657 | ELP-064-000011658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011660 | ELP-064-000011660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011662 | ELP-064-000011662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011666 | ELP-064-000011667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011669 | ELP-064-000011670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000011672 | ELP-064-000011674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011676 | ELP-064-000011678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011680 | ELP-064-000011685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011687 | ELP-064-000011690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011692 | ELP-064-000011700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011703 | ELP-064-000011707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011709 | ELP-064-000011709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011713 | ELP-064-000011714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000011716 | ELP-064-000011716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011720 | ELP-064-000011723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011725 | ELP-064-000011726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011729 | ELP-064-000011729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011734 | ELP-064-000011737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011739 | ELP-064-000011750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011752 | ELP-064-000011755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011759 | ELP-064-000011761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000011764 | ELP-064-000011765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011767 | ELP-064-000011768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011770 | ELP-064-000011772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011774 | ELP-064-000011777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011779 | ELP-064-000011780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011782 | ELP-064-000011783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011785 | ELP-064-000011788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011792 | ELP-064-000011795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000011797 | ELP-064-000011797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011799 | ELP-064-000011804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011806 | ELP-064-000011809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011811 | ELP-064-000011811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011813 | ELP-064-000011813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011815 | ELP-064-000011817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011819 | ELP-064-000011819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011821 | ELP-064-000011822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000011824 | ELP-064-000011825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011827 | ELP-064-000011827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011829 | ELP-064-000011829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011831 | ELP-064-000011832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011834 | ELP-064-000011843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011845 | ELP-064-000011845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011847 | ELP-064-000011848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000011851 | ELP-064-000011851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000011857 | ELP-064-000011857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011861 | ELP-064-000011863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011867 | ELP-064-000011869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011873 | ELP-064-000011873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011875 | ELP-064-000011878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011880 | ELP-064-000011880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011883 | ELP-064-000011901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011903 | ELP-064-000011904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011907 | ELP-064-000011907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011909 | ELP-064-000011911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011914 | ELP-064-000011915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011918 | ELP-064-000011922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011924 | ELP-064-000011925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011928 | ELP-064-000011928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011931 | ELP-064-000011936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011939 | ELP-064-000011948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011950 | ELP-064-000011950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011952 | ELP-064-000011952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011954 | ELP-064-000011954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011956 | ELP-064-000011957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011959 | ELP-064-000011964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011966 | ELP-064-000011966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011968 | ELP-064-000011969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000011971 | ELP-064-000011973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000011975 | ELP-064-000011977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011981 | ELP-064-000011983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011985 | ELP-064-000011986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011988 | ELP-064-000011998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012000 | ELP-064-000012001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012003 | ELP-064-000012004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012006 | ELP-064-000012008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012010 | ELP-064-000012014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012016 | ELP-064-000012017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012019 | ELP-064-000012019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012022 | ELP-064-000012023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012025 | ELP-064-000012026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012029 | ELP-064-000012029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012036 | ELP-064-000012041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012044 | ELP-064-000012044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012050 | ELP-064-000012052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012054 | ELP-064-000012055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012057 | ELP-064-000012057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012059 | ELP-064-000012059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012061 | ELP-064-000012061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012063 | ELP-064-000012064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012067 | ELP-064-000012069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012071 | ELP-064-000012074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012079 | ELP-064-000012081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012083 | ELP-064-000012086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012090 | ELP-064-000012091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012093 | ELP-064-000012097 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012099 | ELP-064-000012099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012101 | ELP-064-000012104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012106 | ELP-064-000012108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012110 | ELP-064-000012115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012117 | ELP-064-000012117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012119 | ELP-064-000012121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012124 | ELP-064-000012127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012129 | ELP-064-000012132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012135 | ELP-064-000012135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012137 | ELP-064-000012137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012139 | ELP-064-000012143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012146 | ELP-064-000012146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012148 | ELP-064-000012149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000012151 | ELP-064-000012151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012153 | ELP-064-000012153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012156 | ELP-064-000012158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012160 | ELP-064-000012162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012164 | ELP-064-000012164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012168 | ELP-064-000012168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012170 | ELP-064-000012170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012172 | ELP-064-000012174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012177 | ELP-064-000012182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012184 | ELP-064-000012190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012192 | ELP-064-000012192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012194 | ELP-064-000012194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012198 | ELP-064-000012199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012201 | ELP-064-000012202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012204 | ELP-064-000012205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012207 | ELP-064-000012209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012211 | ELP-064-000012213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012215 | ELP-064-000012216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012218 | ELP-064-000012219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012221 | ELP-064-000012223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012226 | ELP-064-000012230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012232 | ELP-064-000012232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012234 | ELP-064-000012238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012240 | ELP-064-000012242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012245 | ELP-064-000012245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012249 | ELP-064-000012249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012252 | ELP-064-000012255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012258 | ELP-064-000012258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012260 | ELP-064-000012260 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012264 | ELP-064-000012267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012270 | ELP-064-000012270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012273 | ELP-064-000012275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012278 | ELP-064-000012280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012282 | ELP-064-000012288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012291 | ELP-064-000012293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012297 | ELP-064-000012300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012302 | ELP-064-000012302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012304 | ELP-064-000012304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012306 | ELP-064-000012306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012309 | ELP-064-000012314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012316 | ELP-064-000012316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012318 | ELP-064-000012319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012321 | ELP-064-000012321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012324 | ELP-064-000012324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012326 | ELP-064-000012328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012330 | ELP-064-000012331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012333 | ELP-064-000012345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012347 | ELP-064-000012349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012352 | ELP-064-000012353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012355 | ELP-064-000012367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012369 | ELP-064-000012369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012371 | ELP-064-000012374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012377 | ELP-064-000012381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012384 | ELP-064-000012384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012386 | ELP-064-000012390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012392 | ELP-064-000012392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012394 | ELP-064-000012397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012399 | ELP-064-000012400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012402 | ELP-064-000012412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012415 | ELP-064-000012421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012424 | ELP-064-000012426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012428 | ELP-064-000012430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012433 | ELP-064-000012436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012439 | ELP-064-000012439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000012443 | ELP-064-000012449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012454 | ELP-064-000012454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012456 | ELP-064-000012457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012460 | ELP-064-000012462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012464 | ELP-064-000012464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012466 | ELP-064-000012467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012470 | ELP-064-000012470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012472 | ELP-064-000012475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012477 | ELP-064-000012479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012481 | ELP-064-000012481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012486 | ELP-064-000012492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012494 | ELP-064-000012494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012496 | ELP-064-000012499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012501 | ELP-064-000012510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012513 | ELP-064-000012513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012516 | ELP-064-000012519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012521 | ELP-064-000012526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012529 | ELP-064-000012535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012541 | ELP-064-000012541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012543 | ELP-064-000012544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012546 | ELP-064-000012547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012549 | ELP-064-000012554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012556 | ELP-064-000012558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012561 | ELP-064-000012561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012568 | ELP-064-000012568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012572 | ELP-064-000012577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012579 | ELP-064-000012580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012582 | ELP-064-000012584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012587 | ELP-064-000012591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012595 | ELP-064-000012596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012599 | ELP-064-000012599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012601 | ELP-064-000012604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012606 | ELP-064-000012608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012610 | ELP-064-000012616 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012618 | ELP-064-000012646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012651 | ELP-064-000012655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012658 | ELP-064-000012660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012662 | ELP-064-000012663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012665 | ELP-064-000012665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012668 | ELP-064-000012668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012671 | ELP-064-000012671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012676 | ELP-064-000012680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012682 | ELP-064-000012685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012687 | ELP-064-000012691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012693 | ELP-064-000012693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012695 | ELP-064-000012695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012697 | ELP-064-000012699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012701 | ELP-064-000012702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012704 | ELP-064-000012704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012707 | ELP-064-000012707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012710 | ELP-064-000012710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012712 | ELP-064-000012712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012714 | ELP-064-000012716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012719 | ELP-064-000012719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012721 | ELP-064-000012721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012723 | ELP-064-000012724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000012727 | ELP-064-000012727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012732 | ELP-064-000012733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012735 | ELP-064-000012735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012738 | ELP-064-000012738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012741 | ELP-064-000012741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012743 | ELP-064-000012744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012747 | ELP-064-000012747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012749 | ELP-064-000012749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012753 | ELP-064-000012754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012757 | ELP-064-000012761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012763 | ELP-064-000012769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012771 | ELP-064-000012772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012774 | ELP-064-000012774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012776 | ELP-064-000012776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012778 | ELP-064-000012779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012782 | ELP-064-000012783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012785 | ELP-064-000012787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012789 | ELP-064-000012794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012797 | ELP-064-000012797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012799 | ELP-064-000012802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012805 | ELP-064-000012806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012808 | ELP-064-000012809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012811 | ELP-064-000012811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012814 | ELP-064-000012814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012817 | ELP-064-000012819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012821 | ELP-064-000012821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012825 | ELP-064-000012827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012829 | ELP-064-000012829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012832 | ELP-064-000012832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012834 | ELP-064-000012835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012837 | ELP-064-000012843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012846 | ELP-064-000012846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012850 | ELP-064-000012856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012860 | ELP-064-000012862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012864 | ELP-064-000012867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012869 | ELP-064-000012872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012874 | ELP-064-000012876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012878 | ELP-064-000012888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012892 | ELP-064-000012892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012894 | ELP-064-000012900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000012902 | ELP-064-000012904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012907 | ELP-064-000012909 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012911 | ELP-064-000012915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012919 | ELP-064-000012919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012921 | ELP-064-000012923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012925 | ELP-064-000012925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012928 | ELP-064-000012931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012934 | ELP-064-000012934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012936 | ELP-064-000012936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012938 | ELP-064-000012938 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012940 | ELP-064-000012940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012942 | ELP-064-000012948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012950 | ELP-064-000012952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012956 | ELP-064-000012957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012959 | ELP-064-000012959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000012961 | ELP-064-000012962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000012966 | ELP-064-000012969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012971 | ELP-064-000012971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012973 | ELP-064-000012973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012975 | ELP-064-000012976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012978 | ELP-064-000012978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012981 | ELP-064-000012984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012986 | ELP-064-000012990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000012995 | ELP-064-000012997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012999 | ELP-064-000013006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013008 | ELP-064-000013013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013015 | ELP-064-000013020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013023 | ELP-064-000013023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013027 | ELP-064-000013031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013033 | ELP-064-000013037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013040 | ELP-064-000013045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013048 | ELP-064-000013048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013051 | ELP-064-000013051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013054 | ELP-064-000013058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013060 | ELP-064-000013060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013062 | ELP-064-000013068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013070 | ELP-064-000013074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013076 | ELP-064-000013084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013086 | ELP-064-000013090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000013093 | ELP-064-000013093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013095 | ELP-064-000013098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013100 | ELP-064-000013102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013104 | ELP-064-000013104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013107 | ELP-064-000013107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013111 | ELP-064-000013111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013113 | ELP-064-000013113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013116 | ELP-064-000013116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013118 | ELP-064-000013118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013120 | ELP-064-000013130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013132 | ELP-064-000013132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013134 | ELP-064-000013135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013139 | ELP-064-000013145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013147 | ELP-064-000013147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013149 | ELP-064-000013152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013155 | ELP-064-000013157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013159 | ELP-064-000013159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013161 | ELP-064-000013162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013164 | ELP-064-000013166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013168 | ELP-064-000013170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013172 | ELP-064-000013173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013175 | ELP-064-000013179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013181 | ELP-064-000013181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013184 | ELP-064-000013184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013186 | ELP-064-000013186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|------|------|
| ELP | 064 | ELP-064-000013188 | ELP-064-000013197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013199 | ELP-064-000013201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013203 | ELP-064-000013206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013208 | ELP-064-000013212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013214 | ELP-064-000013214 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013216 | ELP-064-000013221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013224 | ELP-064-000013224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013228 | ELP-064-000013228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013231 | ELP-064-000013242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013245 | ELP-064-000013245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013248 | ELP-064-000013253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013255 | ELP-064-000013257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013259 | ELP-064-000013259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013261 | ELP-064-000013261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013263 | ELP-064-000013266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013269 | ELP-064-000013270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013272 | ELP-064-000013274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013276 | ELP-064-000013279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013281 | ELP-064-000013281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013283 | ELP-064-000013291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013293 | ELP-064-000013295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013299 | ELP-064-000013300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013302 | ELP-064-000013303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013306 | ELP-064-000013307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000013309 | ELP-064-000013311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013313 | ELP-064-000013313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013318 | ELP-064-000013318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013320 | ELP-064-000013326 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013332 | ELP-064-000013343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013346 | ELP-064-000013350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013352 | ELP-064-000013355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013359 | ELP-064-000013363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000013366 | ELP-064-000013367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013371 | ELP-064-000013371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013375 | ELP-064-000013376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013378 | ELP-064-000013380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013383 | ELP-064-000013383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013385 | ELP-064-000013385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013389 | ELP-064-000013391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013393 | ELP-064-000013395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013397 | ELP-064-000013399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013401 | ELP-064-000013402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013404 | ELP-064-000013408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013411 | ELP-064-000013414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013416 | ELP-064-000013421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013424 | ELP-064-000013425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013429 | ELP-064-000013429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013433 | ELP-064-000013439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013441 | ELP-064-000013445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013448 | ELP-064-000013449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013451 | ELP-064-000013454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013458 | ELP-064-000013458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013463 | ELP-064-000013476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013478 | ELP-064-000013479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013486 | ELP-064-000013486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013490 | ELP-064-000013493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000013497 | ELP-064-000013497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013499 | ELP-064-000013499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013501 | ELP-064-000013505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013507 | ELP-064-000013510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013512 | ELP-064-000013512 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013515 | ELP-064-000013515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013517 | ELP-064-000013523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013525 | ELP-064-000013525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013536 | ELP-064-000013538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013542 | ELP-064-000013542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013544 | ELP-064-000013544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013546 | ELP-064-000013547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013550 | ELP-064-000013550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013552 | ELP-064-000013553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013556 | ELP-064-000013557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013559 | ELP-064-000013559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013561 | ELP-064-000013563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013572 | ELP-064-000013572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013575 | ELP-064-000013576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013578 | ELP-064-000013584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013586 | ELP-064-000013591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013593 | ELP-064-000013597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013600 | ELP-064-000013601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013603 | ELP-064-000013605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013608 | ELP-064-000013608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013613 | ELP-064-000013623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013626 | ELP-064-000013626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013628 | ELP-064-000013628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013630 | ELP-064-000013634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013636 | ELP-064-000013648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013650 | ELP-064-000013650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000013652 | ELP-064-000013671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000013674 | ELP-064-000013674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013678 | ELP-064-000013681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013683 | ELP-064-000013684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013686 | ELP-064-000013686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013689 | ELP-064-000013689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013691 | ELP-064-000013691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013694 | ELP-064-000013703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013705 | ELP-064-000013705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013707 | ELP-064-000013711 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013714 | ELP-064-000013715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013717 | ELP-064-000013720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013722 | ELP-064-000013725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013729 | ELP-064-000013729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013731 | ELP-064-000013731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013733 | ELP-064-000013733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013736 | ELP-064-000013736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000013738 | ELP-064-000013739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013743 | ELP-064-000013743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013745 | ELP-064-000013767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013769 | ELP-064-000013770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013772 | ELP-064-000013775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013777 | ELP-064-000013778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013781 | ELP-064-000013781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013785 | ELP-064-000013791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000013813 | ELP-064-000013816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013818 | ELP-064-000013819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013821 | ELP-064-000013824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013827 | ELP-064-000013827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013830 | ELP-064-000013830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013835 | ELP-064-000013835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013838 | ELP-064-000013838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000013845 | ELP-064-000013849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000013853 | ELP-064-000013855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013857 | ELP-064-000013862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013866 | ELP-064-000013867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013869 | ELP-064-000013876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013878 | ELP-064-000013886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013889 | ELP-064-000013890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013898 | ELP-064-000013904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000013906 | ELP-064-000013908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013911 | ELP-064-000013915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013917 | ELP-064-000013917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013920 | ELP-064-000013920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013927 | ELP-064-000013928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013930 | ELP-064-000013930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013932 | ELP-064-000013937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013939 | ELP-064-000013942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000013944 | ELP-064-000013951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013954 | ELP-064-000013954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013956 | ELP-064-000013958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013960 | ELP-064-000013963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013966 | ELP-064-000013972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013974 | ELP-064-000013975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013977 | ELP-064-000013977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013979 | ELP-064-000013980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013982 | ELP-064-000013982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013986 | ELP-064-000013987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013989 | ELP-064-000013989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013992 | ELP-064-000013995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014001 | ELP-064-000014003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014005 | ELP-064-000014005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014007 | ELP-064-000014008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014010 | ELP-064-000014017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014020 | ELP-064-000014021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014025 | ELP-064-000014033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014035 | ELP-064-000014037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014040 | ELP-064-000014040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014043 | ELP-064-000014046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014048 | ELP-064-000014048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014050 | ELP-064-000014055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014058 | ELP-064-000014079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014082 | ELP-064-000014089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014091 | ELP-064-000014091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014093 | ELP-064-000014093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014095 | ELP-064-000014099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014101 | ELP-064-000014105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014108 | ELP-064-000014112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014114 | ELP-064-000014115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014123 | ELP-064-000014123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014129 | ELP-064-000014130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014132 | ELP-064-000014132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014134 | ELP-064-000014138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014140 | ELP-064-000014140 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014143 | ELP-064-000014144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014147 | ELP-064-000014147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014149 | ELP-064-000014150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014152 | ELP-064-000014160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000014162 | ELP-064-000014163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014165 | ELP-064-000014167 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014169 | ELP-064-000014172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014174 | ELP-064-000014174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014178 | ELP-064-000014178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014180 | ELP-064-000014184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014186 | ELP-064-000014188 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014193 | ELP-064-000014194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014196 | ELP-064-000014196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014200 | ELP-064-000014209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014211 | ELP-064-000014230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014232 | ELP-064-000014232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014234 | ELP-064-000014240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014242 | ELP-064-000014245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014248 | ELP-064-000014250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014252 | ELP-064-000014255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014257 | ELP-064-000014258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014260 | ELP-064-000014262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014266 | ELP-064-000014286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014289 | ELP-064-000014290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014292 | ELP-064-000014292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014294 | ELP-064-000014295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014299 | ELP-064-000014303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014310 | ELP-064-000014310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014312 | ELP-064-000014315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014317 | ELP-064-000014324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014327 | ELP-064-000014327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014329 | ELP-064-000014329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014331 | ELP-064-000014335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014337 | ELP-064-000014340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014344 | ELP-064-000014346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014348 | ELP-064-000014355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014358 | ELP-064-000014358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014360 | ELP-064-000014360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014362 | ELP-064-000014363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014365 | ELP-064-000014365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014368 | ELP-064-000014368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014370 | ELP-064-000014371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014374 | ELP-064-000014380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014383 | ELP-064-000014383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014385 | ELP-064-000014385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014387 | ELP-064-000014388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014390 | ELP-064-000014391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014393 | ELP-064-000014398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014409 | ELP-064-000014410 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014412 | ELP-064-000014412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014435 | ELP-064-000014435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014437 | ELP-064-000014437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014443 | ELP-064-000014443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014451 | ELP-064-000014451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014453 | ELP-064-000014454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014457 | ELP-064-000014457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014468 | ELP-064-000014468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014473 | ELP-064-000014473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014476 | ELP-064-000014476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014486 | ELP-064-000014486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014492 | ELP-064-000014493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014495 | ELP-064-000014495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014499 | ELP-064-000014500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014505 | ELP-064-000014505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014507 | ELP-064-000014507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014509 | ELP-064-000014509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014511 | ELP-064-000014511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014513 | ELP-064-000014513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014523 | ELP-064-000014533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014536 | ELP-064-000014537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014547 | ELP-064-000014547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014555 | ELP-064-000014556 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014562 | ELP-064-000014562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014565 | ELP-064-000014565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014568 | ELP-064-000014569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014571 | ELP-064-000014576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000014579 | ELP-064-000014590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000014592 | ELP-064-000014598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014600 | ELP-064-000014628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014633 | ELP-064-000014639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014641 | ELP-064-000014664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014666 | ELP-064-000014666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014668 | ELP-064-000014670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014675 | ELP-064-000014680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014682 | ELP-064-000014682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014684 | ELP-064-000014690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014694 | ELP-064-000014706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014709 | ELP-064-000014709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014718 | ELP-064-000014718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014720 | ELP-064-000014720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014723 | ELP-064-000014724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014726 | ELP-064-000014727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014729 | ELP-064-000014729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014732 | ELP-064-000014738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014740 | ELP-064-000014740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014743 | ELP-064-000014746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014748 | ELP-064-000014754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014756 | ELP-064-000014756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014761 | ELP-064-000014762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014764 | ELP-064-000014764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000014766 | ELP-064-000014768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014771 | ELP-064-000014780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014782 | ELP-064-000014785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014787 | ELP-064-000014798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014801 | ELP-064-000014802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014804 | ELP-064-000014817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014819 | ELP-064-000014828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014833 | ELP-064-000014834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000014836 | ELP-064-000014836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000014838 | ELP-064-000014838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014840 | ELP-064-000014853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014856 | ELP-064-000014857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014860 | ELP-064-000014860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014862 | ELP-064-000014889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014891 | ELP-064-000014891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014893 | ELP-064-000014893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014895 | ELP-064-000014897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014901 | ELP-064-000014901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014904 | ELP-064-000014904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014907 | ELP-064-000014907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014909 | ELP-064-000014910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014912 | ELP-064-000014912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014914 | ELP-064-000014923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014926 | ELP-064-000014932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000014934 | ELP-064-000014939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000014941 | ELP-064-000014941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014944 | ELP-064-000014947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014949 | ELP-064-000014955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014958 | ELP-064-000014958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014960 | ELP-064-000014966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014971 | ELP-064-000014973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014975 | ELP-064-000014975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000014979 | ELP-064-000014983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014985 | ELP-064-000014990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014994 | ELP-064-000014995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014997 | ELP-064-000014998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015000 | ELP-064-000015000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015002 | ELP-064-000015005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015008 | ELP-064-000015008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015010 | ELP-064-000015010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015012 | ELP-064-000015018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015021 | ELP-064-000015022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015025 | ELP-064-000015025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015027 | ELP-064-000015032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015035 | ELP-064-000015035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015037 | ELP-064-000015037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015045 | ELP-064-000015047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015049 | ELP-064-000015055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015057 | ELP-064-000015059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015061 | ELP-064-000015063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015065 | ELP-064-000015065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015067 | ELP-064-000015074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015076 | ELP-064-000015080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015082 | ELP-064-000015086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015088 | ELP-064-000015091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015094 | ELP-064-000015094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015097 | ELP-064-000015101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000015103 | ELP-064-000015106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015109 | ELP-064-000015111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015116 | ELP-064-000015119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015121 | ELP-064-000015125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015127 | ELP-064-000015127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015129 | ELP-064-000015133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015135 | ELP-064-000015137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015140 | ELP-064-000015155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015157 | ELP-064-000015159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015163 | ELP-064-000015164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015168 | ELP-064-000015178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015181 | ELP-064-000015185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015188 | ELP-064-000015192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015194 | ELP-064-000015197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015200 | ELP-064-000015202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015206 | ELP-064-000015212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015214 | ELP-064-000015217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015220 | ELP-064-000015225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015227 | ELP-064-000015227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015229 | ELP-064-000015229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015234 | ELP-064-000015234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015236 | ELP-064-000015236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015239 | ELP-064-000015239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015241 | ELP-064-000015243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015245 | ELP-064-000015246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015248 | ELP-064-000015249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015251 | ELP-064-000015255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015258 | ELP-064-000015258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015260 | ELP-064-000015261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015264 | ELP-064-000015265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015267 | ELP-064-000015273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015275 | ELP-064-000015281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015285 | ELP-064-000015285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015287 | ELP-064-000015290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015292 | ELP-064-000015293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015295 | ELP-064-000015296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015299 | ELP-064-000015301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015304 | ELP-064-000015304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015308 | ELP-064-000015308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015313 | ELP-064-000015313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015317 | ELP-064-000015321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015325 | ELP-064-000015325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015328 | ELP-064-000015328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015330 | ELP-064-000015331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015334 | ELP-064-000015337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015339 | ELP-064-000015341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015343 | ELP-064-000015344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015346 | ELP-064-000015346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015348 | ELP-064-000015348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015350 | ELP-064-000015353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015355 | ELP-064-000015359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015364 | ELP-064-000015364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015368 | ELP-064-000015368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015370 | ELP-064-000015370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015372 | ELP-064-000015372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015374 | ELP-064-000015377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015380 | ELP-064-000015382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015384 | ELP-064-000015387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015392 | ELP-064-000015394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015396 | ELP-064-000015398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015401 | ELP-064-000015403 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015405 | ELP-064-000015412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015414 | ELP-064-000015415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015417 | ELP-064-000015417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015421 | ELP-064-000015421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015423 | ELP-064-000015427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015429 | ELP-064-000015429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015432 | ELP-064-000015433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015436 | ELP-064-000015440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015442 | ELP-064-000015447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015450 | ELP-064-000015480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015484 | ELP-064-000015487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015489 | ELP-064-000015489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015492 | ELP-064-000015492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015495 | ELP-064-000015503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015505 | ELP-064-000015506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015508 | ELP-064-000015509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015513 | ELP-064-000015513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015517 | ELP-064-000015517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015519 | ELP-064-000015522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000015524 | ELP-064-000015531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015533 | ELP-064-000015537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015539 | ELP-064-000015540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015542 | ELP-064-000015552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015554 | ELP-064-000015554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015556 | ELP-064-000015557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015559 | ELP-064-000015561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015563 | ELP-064-000015563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015567 | ELP-064-000015597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015603 | ELP-064-000015606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015611 | ELP-064-000015624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015628 | ELP-064-000015628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015630 | ELP-064-000015630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015633 | ELP-064-000015633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015635 | ELP-064-000015642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015677 | ELP-064-000015677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015684 | ELP-064-000015692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015694 | ELP-064-000015696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015698 | ELP-064-000015705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015708 | ELP-064-000015709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015714 | ELP-064-000015715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015718 | ELP-064-000015728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015730 | ELP-064-000015733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015735 | ELP-064-000015735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015737 | ELP-064-000015737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015739 | ELP-064-000015741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015745 | ELP-064-000015745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015747 | ELP-064-000015747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015749 | ELP-064-000015752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015755 | ELP-064-000015755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015759 | ELP-064-000015762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000015765 | ELP-064-000015774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015778 | ELP-064-000015780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015782 | ELP-064-000015786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015789 | ELP-064-000015795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015803 | ELP-064-000015809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015811 | ELP-064-000015811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015813 | ELP-064-000015813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015815 | ELP-064-000015815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015824 | ELP-064-000015828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015832 | ELP-064-000015834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015836 | ELP-064-000015837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015840 | ELP-064-000015855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015857 | ELP-064-000015859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015861 | ELP-064-000015862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015864 | ELP-064-000015864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015867 | ELP-064-000015871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015873 | ELP-064-000015875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015878 | ELP-064-000015880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015882 | ELP-064-000015889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015891 | ELP-064-000015893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015895 | ELP-064-000015895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015898 | ELP-064-000015900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015912 | ELP-064-000015918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015929 | ELP-064-000015930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015940 | ELP-064-000015940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015942 | ELP-064-000015942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015946 | ELP-064-000015946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015948 | ELP-064-000015950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015954 | ELP-064-000015957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015959 | ELP-064-000015962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015965 | ELP-064-000015972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015974 | ELP-064-000015977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000015980 | ELP-064-000015982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000015984 | ELP-064-000015991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015993 | ELP-064-000015994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015998 | ELP-064-000015998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016003 | ELP-064-000016003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016007 | ELP-064-000016007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016011 | ELP-064-000016017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016019 | ELP-064-000016021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000016023 | ELP-064-000016025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016027 | ELP-064-000016028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016030 | ELP-064-000016031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016034 | ELP-064-000016034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016041 | ELP-064-000016043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016046 | ELP-064-000016048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016052 | ELP-064-000016068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016072 | ELP-064-000016075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000016078 | ELP-064-000016086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016088 | ELP-064-000016089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016091 | ELP-064-000016094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016098 | ELP-064-000016101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016104 | ELP-064-000016110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016114 | ELP-064-000016120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016124 | ELP-064-000016127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016130 | ELP-064-000016146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000016150 | ELP-064-000016186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016189 | ELP-064-000016189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016191 | ELP-064-000016191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016195 | ELP-064-000016197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016199 | ELP-064-000016202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016209 | ELP-064-000016226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016229 | ELP-064-000016231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016235 | ELP-064-000016242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016248 | ELP-064-000016248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016254 | ELP-064-000016263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016268 | ELP-064-000016268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016278 | ELP-064-000016279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016283 | ELP-064-000016290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016293 | ELP-064-000016293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016297 | ELP-064-000016298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016303 | ELP-064-000016316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016318 | ELP-064-000016318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016321 | ELP-064-000016329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016331 | ELP-064-000016338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016342 | ELP-064-000016343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016345 | ELP-064-000016351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016353 | ELP-064-000016354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016358 | ELP-064-000016358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016363 | ELP-064-000016363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016365 | ELP-064-000016377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016379 | ELP-064-000016390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016398 | ELP-064-000016399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016405 | ELP-064-000016407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016410 | ELP-064-000016413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016417 | ELP-064-000016418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016421 | ELP-064-000016422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016425 | ELP-064-000016426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000016428 | ELP-064-000016447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000016451 | ELP-064-000016458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016460 | ELP-064-000016460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016462 | ELP-064-000016462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016465 | ELP-064-000016478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016480 | ELP-064-000016483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016485 | ELP-064-000016501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016507 | ELP-064-000016511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016513 | ELP-064-000016516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016518 | ELP-064-000016519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016521 | ELP-064-000016525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016528 | ELP-064-000016539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016541 | ELP-064-000016559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016564 | ELP-064-000016565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016567 | ELP-064-000016572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016574 | ELP-064-000016579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016586 | ELP-064-000016586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016588 | ELP-064-000016593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016598 | ELP-064-000016599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016601 | ELP-064-000016608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016610 | ELP-064-000016622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016624 | ELP-064-000016637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016642 | ELP-064-000016661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016670 | ELP-064-000016671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000016674 | ELP-064-000016679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016682 | ELP-064-000016688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016691 | ELP-064-000016696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016698 | ELP-064-000016700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016703 | ELP-064-000016725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016727 | ELP-064-000016730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016732 | ELP-064-000016733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016735 | ELP-064-000016740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016743 | ELP-064-000016743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016745 | ELP-064-000016765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016767 | ELP-064-000016770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016780 | ELP-064-000016780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016782 | ELP-064-000016782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016784 | ELP-064-000016784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016788 | ELP-064-000016790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016792 | ELP-064-000016797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000016799 | ELP-064-000016807 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000016809 | ELP-064-000016810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016812 | ELP-064-000016814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016818 | ELP-064-000016818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016820 | ELP-064-000016820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016825 | ELP-064-000016828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016842 | ELP-064-000016846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016848 | ELP-064-000016856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016859 | ELP-064-000016859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016861 | ELP-064-000016862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016865 | ELP-064-000016867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016870 | ELP-064-000016877 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016884 | ELP-064-000016897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016902 | ELP-064-000016908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016911 | ELP-064-000016918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016920 | ELP-064-000016921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000016924 | ELP-064-000016925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016930 | ELP-064-000016930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016934 | ELP-064-000016934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016938 | ELP-064-000016953 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016957 | ELP-064-000016959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016961 | ELP-064-000016962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016964 | ELP-064-000016975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016977 | ELP-064-000017003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017005 | ELP-064-000017007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000017015 | ELP-064-000017017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017021 | ELP-064-000017030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017034 | ELP-064-000017038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017040 | ELP-064-000017040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017042 | ELP-064-000017046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017048 | ELP-064-000017057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017062 | ELP-064-000017074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017076 | ELP-064-000017082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017084 | ELP-064-000017084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017088 | ELP-064-000017093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017095 | ELP-064-000017098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017100 | ELP-064-000017102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017107 | ELP-064-000017107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017109 | ELP-064-000017110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017112 | ELP-064-000017112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017115 | ELP-064-000017116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000017118 | ELP-064-000017125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017130 | ELP-064-000017131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017135 | ELP-064-000017142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017144 | ELP-064-000017146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017154 | ELP-064-000017157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017174 | ELP-064-000017174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017177 | ELP-064-000017178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000017181 | ELP-064-000017181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000017183 | ELP-064-000017192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017195 | ELP-064-000017197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017199 | ELP-064-000017207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017209 | ELP-064-000017215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017221 | ELP-064-000017225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017228 | ELP-064-000017228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017238 | ELP-064-000017238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017240 | ELP-064-000017240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017243 | ELP-064-000017243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017247 | ELP-064-000017254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017256 | ELP-064-000017257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017262 | ELP-064-000017264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017271 | ELP-064-000017272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017275 | ELP-064-000017276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017279 | ELP-064-000017279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000017282 | ELP-064-000017300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000017303 | ELP-064-000017311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017314 | ELP-064-000017351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017361 | ELP-064-000017366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017372 | ELP-064-000017380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017384 | ELP-064-000017392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017397 | ELP-064-000017397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017399 | ELP-064-000017400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017403 | ELP-064-000017412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017414 | ELP-064-000017415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017417 | ELP-064-000017417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017422 | ELP-064-000017425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017427 | ELP-064-000017427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017434 | ELP-064-000017436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017439 | ELP-064-000017440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017442 | ELP-064-000017453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000017455 | ELP-064-000017456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000017463 | ELP-064-000017464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017470 | ELP-064-000017473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017476 | ELP-064-000017482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017484 | ELP-064-000017486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017488 | ELP-064-000017488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017490 | ELP-064-000017492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017495 | ELP-064-000017502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017505 | ELP-064-000017505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000017508 | ELP-064-000017510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017512 | ELP-064-000017515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017531 | ELP-064-000017532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017540 | ELP-064-000017545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017549 | ELP-064-000017550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017552 | ELP-064-000017556 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017558 | ELP-064-000017565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000017567 | ELP-064-000017573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000017581 | ELP-064-000017581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017583 | ELP-064-000017583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017586 | ELP-064-000017588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017592 | ELP-064-000017596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017598 | ELP-064-000017600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017605 | ELP-064-000017610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017623 | ELP-064-000017623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017625 | ELP-064-000017657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017659 | ELP-064-000017664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017672 | ELP-064-000017697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017702 | ELP-064-000017703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017710 | ELP-064-000017736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017739 | ELP-064-000017744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017746 | ELP-064-000017748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017750 | ELP-064-000017759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017762 | ELP-064-000017762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017765 | ELP-064-000017766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017768 | ELP-064-000017769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017773 | ELP-064-000017775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017778 | ELP-064-000017787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017790 | ELP-064-000017796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017800 | ELP-064-000017806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017808 | ELP-064-000017810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017815 | ELP-064-000017817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017822 | ELP-064-000017826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017829 | ELP-064-000017842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017845 | ELP-064-000017851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017854 | ELP-064-000017854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017858 | ELP-064-000017858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017863 | ELP-064-000017870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017872 | ELP-064-000017872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017875 | ELP-064-000017876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000017882 | ELP-064-000017883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017886 | ELP-064-000017886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017896 | ELP-064-000017896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017899 | ELP-064-000017904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017907 | ELP-064-000017912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017918 | ELP-064-000017921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017924 | ELP-064-000017925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000017930 | ELP-064-000017933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017937 | ELP-064-000017939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017942 | ELP-064-000017962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017964 | ELP-064-000017976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017978 | ELP-064-000017978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017980 | ELP-064-000017982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017985 | ELP-064-000017988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017991 | ELP-064-000017991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018000 | ELP-064-000018002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018004 | ELP-064-000018004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018007 | ELP-064-000018010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018013 | ELP-064-000018014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018017 | ELP-064-000018017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018019 | ELP-064-000018019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018029 | ELP-064-000018031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018055 | ELP-064-000018060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018063 | ELP-064-000018075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000018080 | ELP-064-000018084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018088 | ELP-064-000018090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018093 | ELP-064-000018098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018102 | ELP-064-000018105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018107 | ELP-064-000018109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018117 | ELP-064-000018118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018123 | ELP-064-000018128 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018130 | ELP-064-000018130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018133 | ELP-064-000018133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018136 | ELP-064-000018137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018140 | ELP-064-000018148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018152 | ELP-064-000018158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018161 | ELP-064-000018161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018163 | ELP-064-000018171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018173 | ELP-064-000018194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018197 | ELP-064-000018203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018205 | ELP-064-000018206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018209 | ELP-064-000018210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018212 | ELP-064-000018219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018223 | ELP-064-000018225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018227 | ELP-064-000018227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018231 | ELP-064-000018232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018234 | ELP-064-000018238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000018242 | ELP-064-000018243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018248 | ELP-064-000018251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018254 | ELP-064-000018258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018262 | ELP-064-000018262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018267 | ELP-064-000018268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018272 | ELP-064-000018279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018281 | ELP-064-000018299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018301 | ELP-064-000018312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000018314 | ELP-064-000018317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018320 | ELP-064-000018338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018340 | ELP-064-000018341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018345 | ELP-064-000018345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018350 | ELP-064-000018350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018352 | ELP-064-000018356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018359 | ELP-064-000018359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018362 | ELP-064-000018364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018366 | ELP-064-000018369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------|------|
| ELP | 064 | ELP-064-000018371 | ELP-064-000018375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018391 | ELP-064-000018391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018394 | ELP-064-000018395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018398 | ELP-064-000018399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018402 | ELP-064-000018415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018417 | ELP-064-000018418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018428 | ELP-064-000018435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018437 | ELP-064-000018441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018454 | ELP-064-000018454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018459 | ELP-064-000018474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018479 | ELP-064-000018483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018485 | ELP-064-000018486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018490 | ELP-064-000018493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018496 | ELP-064-000018503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018507 | ELP-064-000018509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018513 | ELP-064-000018514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018516 | ELP-064-000018518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018520 | ELP-064-000018526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018528 | ELP-064-000018549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018552 | ELP-064-000018552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018555 | ELP-064-000018555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018557 | ELP-064-000018557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018560 | ELP-064-000018560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018564 | ELP-064-000018564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018567 | ELP-064-000018572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018579 | ELP-064-000018583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018586 | ELP-064-000018591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018593 | ELP-064-000018596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018598 | ELP-064-000018600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018602 | ELP-064-000018602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018604 | ELP-064-000018606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018608 | ELP-064-000018608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000018617 | ELP-064-000018621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018623 | ELP-064-000018623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018625 | ELP-064-000018630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018637 | ELP-064-000018642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018648 | ELP-064-000018648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018655 | ELP-064-000018655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018657 | ELP-064-000018660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000018664 | ELP-064-000018666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000018669 | ELP-064-000018671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018673 | ELP-064-000018673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018675 | ELP-064-000018680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018688 | ELP-064-000018688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018694 | ELP-064-000018694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018696 | ELP-064-000018697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018699 | ELP-064-000018699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018701 | ELP-064-000018704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000018706 | ELP-064-000018708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018715 | ELP-064-000018715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018720 | ELP-064-000018722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018724 | ELP-064-000018724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018726 | ELP-064-000018727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018730 | ELP-064-000018731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018733 | ELP-064-000018733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018742 | ELP-064-000018742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018744 | ELP-064-000018747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018757 | ELP-064-000018757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018760 | ELP-064-000018760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018762 | ELP-064-000018762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018764 | ELP-064-000018764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018766 | ELP-064-000018766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018772 | ELP-064-000018774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000018777 | ELP-064-000018782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000018786 | ELP-064-000018792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018794 | ELP-064-000018798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018801 | ELP-064-000018801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018803 | ELP-064-000018803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018805 | ELP-064-000018805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018809 | ELP-064-000018814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018817 | ELP-064-000018817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018819 | ELP-064-000018819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018821 | ELP-064-000018821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018827 | ELP-064-000018827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018829 | ELP-064-000018829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018831 | ELP-064-000018833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018844 | ELP-064-000018850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018855 | ELP-064-000018855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018857 | ELP-064-000018860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018863 | ELP-064-000018869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000018871 | ELP-064-000018872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018876 | ELP-064-000018876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018878 | ELP-064-000018893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018895 | ELP-064-000018903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018905 | ELP-064-000018906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018909 | ELP-064-000018913 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018915 | ELP-064-000018915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018929 | ELP-064-000018929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000018933 | ELP-064-000018934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018939 | ELP-064-000018941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018943 | ELP-064-000018950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018952 | ELP-064-000018952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018954 | ELP-064-000018957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018960 | ELP-064-000018973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018982 | ELP-064-000018984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000018990 | ELP-064-000018995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018997 | ELP-064-000018997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018999 | ELP-064-000019001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019004 | ELP-064-000019004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019007 | ELP-064-000019008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019010 | ELP-064-000019010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019012 | ELP-064-000019016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019018 | ELP-064-000019020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019025 | ELP-064-000019025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019027 | ELP-064-000019032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019035 | ELP-064-000019048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019054 | ELP-064-000019055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019070 | ELP-064-000019076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019082 | ELP-064-000019082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019087 | ELP-064-000019087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019097 | ELP-064-000019098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019100 | ELP-064-000019100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000019104 | ELP-064-000019104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019107 | ELP-064-000019108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019110 | ELP-064-000019110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019117 | ELP-064-000019124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019129 | ELP-064-000019131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019133 | ELP-064-000019141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019143 | ELP-064-000019144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019153 | ELP-064-000019153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000019155 | ELP-064-000019159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019161 | ELP-064-000019161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019163 | ELP-064-000019166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019173 | ELP-064-000019187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019190 | ELP-064-000019190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019195 | ELP-064-000019197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019199 | ELP-064-000019199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019201 | ELP-064-000019205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019212 | ELP-064-000019216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019219 | ELP-064-000019219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019222 | ELP-064-000019223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019232 | ELP-064-000019234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019237 | ELP-064-000019239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019247 | ELP-064-000019247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019266 | ELP-064-000019266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019269 | ELP-064-000019269 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019284 | ELP-064-000019290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019293 | ELP-064-000019295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019304 | ELP-064-000019304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019310 | ELP-064-000019314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019318 | ELP-064-000019318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019321 | ELP-064-000019321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019323 | ELP-064-000019323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019325 | ELP-064-000019325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019342 | ELP-064-000019348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019355 | ELP-064-000019365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019367 | ELP-064-000019367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019369 | ELP-064-000019382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019395 | ELP-064-000019395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019398 | ELP-064-000019398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019400 | ELP-064-000019400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019402 | ELP-064-000019419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019422 | ELP-064-000019424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019430 | ELP-064-000019434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019436 | ELP-064-000019436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019440 | ELP-064-000019441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019444 | ELP-064-000019444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019450 | ELP-064-000019450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019452 | ELP-064-000019458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019462 | ELP-064-000019463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019467 | ELP-064-000019467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019469 | ELP-064-000019470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019472 | ELP-064-000019472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019474 | ELP-064-000019474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019478 | ELP-064-000019481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019483 | ELP-064-000019483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019494 | ELP-064-000019499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019507 | ELP-064-000019507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000019509 | ELP-064-000019515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019520 | ELP-064-000019534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019539 | ELP-064-000019544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019547 | ELP-064-000019547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019549 | ELP-064-000019549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019551 | ELP-064-000019551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019553 | ELP-064-000019554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019565 | ELP-064-000019565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------|-----------|
| ELP | 064 | ELP-064-000019567 | ELP-064-000019568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019575 | ELP-064-000019575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019578 | ELP-064-000019580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019582 | ELP-064-000019590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019592 | ELP-064-000019592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019594 | ELP-064-000019603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019605 | ELP-064-000019608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019614 | ELP-064-000019617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019620 | ELP-064-000019621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019623 | ELP-064-000019623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019628 | ELP-064-000019628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019630 | ELP-064-000019636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019638 | ELP-064-000019639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019642 | ELP-064-000019642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019644 | ELP-064-000019644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019647 | ELP-064-000019647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019649 | ELP-064-000019651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019653 | ELP-064-000019655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019657 | ELP-064-000019657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019666 | ELP-064-000019669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019675 | ELP-064-000019678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019680 | ELP-064-000019692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019698 | ELP-064-000019701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019704 | ELP-064-000019707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019713 | ELP-064-000019713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019715 | ELP-064-000019723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019725 | ELP-064-000019726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019728 | ELP-064-000019728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019730 | ELP-064-000019730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019737 | ELP-064-000019739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019746 | ELP-064-000019750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000019752 | ELP-064-000019752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------|---------|
| ELP | 064 | ELP-064-000019760 | ELP-064-000019766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019769 | ELP-064-000019769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019777 | ELP-064-000019778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019784 | ELP-064-000019786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019796 | ELP-064-000019797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019800 | ELP-064-000019801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019803 | ELP-064-000019803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019805 | ELP-064-000019805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019807 | ELP-064-000019807 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019810 | ELP-064-000019814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019823 | ELP-064-000019824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019826 | ELP-064-000019835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019856 | ELP-064-000019856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019862 | ELP-064-000019864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019867 | ELP-064-000019867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000019871 | ELP-064-000019872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000019875 | ELP-064-000019879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019886 | ELP-064-000019887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019890 | ELP-064-000019890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019904 | ELP-064-000019904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019906 | ELP-064-000019906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019908 | ELP-064-000019908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019910 | ELP-064-000019910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019913 | ELP-064-000019914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019916 | ELP-064-000019918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019921 | ELP-064-000019921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019926 | ELP-064-000019926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019932 | ELP-064-000019941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019945 | ELP-064-000019946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019948 | ELP-064-000019949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019951 | ELP-064-000019954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019975 | ELP-064-000019975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019977 | ELP-064-000019993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019995 | ELP-064-000019997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020003 | ELP-064-000020004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020007 | ELP-064-000020010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020014 | ELP-064-000020014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020016 | ELP-064-000020016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020021 | ELP-064-000020021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020028 | ELP-064-000020028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000020031 | ELP-064-000020032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020038 | ELP-064-000020038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020040 | ELP-064-000020040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020042 | ELP-064-000020042 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020044 | ELP-064-000020044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020050 | ELP-064-000020051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020072 | ELP-064-000020087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020089 | ELP-064-000020090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020093 | ELP-064-000020103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020106 | ELP-064-000020107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020110 | ELP-064-000020110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020112 | ELP-064-000020119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020121 | ELP-064-000020121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020127 | ELP-064-000020127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020129 | ELP-064-000020129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020138 | ELP-064-000020142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020145 | ELP-064-000020149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020152 | ELP-064-000020157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020159 | ELP-064-000020166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020168 | ELP-064-000020171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020173 | ELP-064-000020173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020176 | ELP-064-000020176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020179 | ELP-064-000020179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020181 | ELP-064-000020181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000020187 | ELP-064-000020187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020189 | ELP-064-000020195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020197 | ELP-064-000020201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020204 | ELP-064-000020204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020206 | ELP-064-000020211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020213 | ELP-064-000020213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020215 | ELP-064-000020215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020217 | ELP-064-000020218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000020220 | ELP-064-000020220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020222 | ELP-064-000020223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020225 | ELP-064-000020234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020236 | ELP-064-000020237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020241 | ELP-064-000020241 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020243 | ELP-064-000020243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020245 | ELP-064-000020246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020253 | ELP-064-000020254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000020258 | ELP-064-000020258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020260 | ELP-064-000020260 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020266 | ELP-064-000020270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020290 | ELP-064-000020290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020293 | ELP-064-000020293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020296 | ELP-064-000020296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020301 | ELP-064-000020303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020307 | ELP-064-000020320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020322 | ELP-064-000020322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020324 | ELP-064-000020338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020343 | ELP-064-000020343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020350 | ELP-064-000020350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020352 | ELP-064-000020352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020362 | ELP-064-000020366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020368 | ELP-064-000020372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020383 | ELP-064-000020383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020385 | ELP-064-000020385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020390 | ELP-064-000020390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020392 | ELP-064-000020393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020397 | ELP-064-000020405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020408 | ELP-064-000020411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020413 | ELP-064-000020413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020415 | ELP-064-000020416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020418 | ELP-064-000020418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020421 | ELP-064-000020422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020424 | ELP-064-000020460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020462 | ELP-064-000020464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020467 | ELP-064-000020467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020470 | ELP-064-000020470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020472 | ELP-064-000020472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020476 | ELP-064-000020476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020480 | ELP-064-000020481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020489 | ELP-064-000020493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020496 | ELP-064-000020514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020516 | ELP-064-000020517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020521 | ELP-064-000020521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020523 | ELP-064-000020524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020526 | ELP-064-000020526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020528 | ELP-064-000020528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020531 | ELP-064-000020533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020544 | ELP-064-000020561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020575 | ELP-064-000020575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020603 | ELP-064-000020604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020613 | ELP-064-000020615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020619 | ELP-064-000020619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020631 | ELP-064-000020634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020645 | ELP-064-000020645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000020652 | ELP-064-000020652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020655 | ELP-064-000020659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020665 | ELP-064-000020666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020669 | ELP-064-000020670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020677 | ELP-064-000020677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020679 | ELP-064-000020680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020682 | ELP-064-000020690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020692 | ELP-064-000020693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020730 | ELP-064-000020730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020748 | ELP-064-000020753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020755 | ELP-064-000020755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020762 | ELP-064-000020788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020792 | ELP-064-000020792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020794 | ELP-064-000020794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020797 | ELP-064-000020800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020802 | ELP-064-000020805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020807 | ELP-064-000020808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020810 | ELP-064-000020810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020812 | ELP-064-000020812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020814 | ELP-064-000020815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020817 | ELP-064-000020830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020833 | ELP-064-000020833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020843 | ELP-064-000020843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020849 | ELP-064-000020850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020853 | ELP-064-000020853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020861 | ELP-064-000020861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020863 | ELP-064-000020864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020872 | ELP-064-000020875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020881 | ELP-064-000020881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020883 | ELP-064-000020883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020885 | ELP-064-000020887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020889 | ELP-064-000020890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020900 | ELP-064-000020901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020903 | ELP-064-000020903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020907 | ELP-064-000020914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020916 | ELP-064-000020917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020919 | ELP-064-000020920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020923 | ELP-064-000020934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020937 | ELP-064-000020937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020943 | ELP-064-000020943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020945 | ELP-064-000020945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020947 | ELP-064-000020947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020949 | ELP-064-000020952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020954 | ELP-064-000020955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020957 | ELP-064-000020967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020970 | ELP-064-000020970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020972 | ELP-064-000020974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020976 | ELP-064-000020976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000020978 | ELP-064-000020982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020984 | ELP-064-000020990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020993 | ELP-064-000020995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020997 | ELP-064-000021004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021015 | ELP-064-000021020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021022 | ELP-064-000021022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021024 | ELP-064-000021024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021028 | ELP-064-000021035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021046 | ELP-064-000021046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021048 | ELP-064-000021048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021050 | ELP-064-000021052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021055 | ELP-064-000021055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021059 | ELP-064-000021060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021062 | ELP-064-000021062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021064 | ELP-064-000021067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021069 | ELP-064-000021069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000021078 | ELP-064-000021078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021085 | ELP-064-000021085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021097 | ELP-064-000021098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021100 | ELP-064-000021100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021106 | ELP-064-000021106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021108 | ELP-064-000021113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021115 | ELP-064-000021115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021117 | ELP-064-000021119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021121 | ELP-064-000021124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000021135 | ELP-064-000021135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021137 | ELP-064-000021137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021143 | ELP-064-000021143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021162 | ELP-064-000021164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021166 | ELP-064-000021166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021168 | ELP-064-000021171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021173 | ELP-064-000021173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021178 | ELP-064-000021179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000021201 | ELP-064-000021203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021210 | ELP-064-000021212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021214 | ELP-064-000021222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021235 | ELP-064-000021236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021246 | ELP-064-000021253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021256 | ELP-064-000021264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021267 | ELP-064-000021267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021272 | ELP-064-000021273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021278 | ELP-064-000021279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021281 | ELP-064-000021282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021284 | ELP-064-000021285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021287 | ELP-064-000021289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021291 | ELP-064-000021291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021293 | ELP-064-000021294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021297 | ELP-064-000021298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021300 | ELP-064-000021304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021308 | ELP-064-000021308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021310 | ELP-064-000021317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021321 | ELP-064-000021321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021324 | ELP-064-000021325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021335 | ELP-064-000021335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021338 | ELP-064-000021346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021348 | ELP-064-000021354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021361 | ELP-064-000021361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021370 | ELP-064-000021370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021376 | ELP-064-000021376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021384 | ELP-064-000021384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021387 | ELP-064-000021393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021395 | ELP-064-000021395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021397 | ELP-064-000021398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021401 | ELP-064-000021406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021413 | ELP-064-000021414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000021416 | ELP-064-000021416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021420 | ELP-064-000021420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021424 | ELP-064-000021433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021441 | ELP-064-000021441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021446 | ELP-064-000021446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021453 | ELP-064-000021454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021457 | ELP-064-000021459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021461 | ELP-064-000021466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021469 | ELP-064-000021474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021476 | ELP-064-000021476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021482 | ELP-064-000021488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021490 | ELP-064-000021499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021502 | ELP-064-000021503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021524 | ELP-064-000021524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021526 | ELP-064-000021526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000021529 | ELP-064-000021532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021534 | ELP-064-000021534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021536 | ELP-064-000021536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021538 | ELP-064-000021546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021551 | ELP-064-000021551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021553 | ELP-064-000021553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021556 | ELP-064-000021558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021578 | ELP-064-000021583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000021591 | ELP-064-000021602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021604 | ELP-064-000021604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021606 | ELP-064-000021607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021610 | ELP-064-000021612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021614 | ELP-064-000021614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021617 | ELP-064-000021617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021619 | ELP-064-000021626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021629 | ELP-064-000021632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021634 | ELP-064-000021635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021646 | ELP-064-000021646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021650 | ELP-064-000021701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021703 | ELP-064-000021703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021709 | ELP-064-000021709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021711 | ELP-064-000021713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021716 | ELP-064-000021717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021723 | ELP-064-000021723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021725 | ELP-064-000021727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000021729 | ELP-064-000021731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021733 | ELP-064-000021735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021739 | ELP-064-000021743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021745 | ELP-064-000021745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021748 | ELP-064-000021748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021752 | ELP-064-000021753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021755 | ELP-064-000021755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021757 | ELP-064-000021758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021774 | ELP-064-000021774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021778 | ELP-064-000021778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021787 | ELP-064-000021788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021790 | ELP-064-000021790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021794 | ELP-064-000021801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021803 | ELP-064-000021803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021811 | ELP-064-000021812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021814 | ELP-064-000021817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021819 | ELP-064-000021819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021821 | ELP-064-000021821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021824 | ELP-064-000021826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021828 | ELP-064-000021835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021842 | ELP-064-000021842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021844 | ELP-064-000021844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021846 | ELP-064-000021849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000021852 | ELP-064-000021855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021857 | ELP-064-000021857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021859 | ELP-064-000021860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021862 | ELP-064-000021862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021864 | ELP-064-000021864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021866 | ELP-064-000021871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021876 | ELP-064-000021876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021879 | ELP-064-000021881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021885 | ELP-064-000021885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021889 | ELP-064-000021889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021892 | ELP-064-000021892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021895 | ELP-064-000021895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021897 | ELP-064-000021897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021906 | ELP-064-000021916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021923 | ELP-064-000021924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021935 | ELP-064-000021935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021947 | ELP-064-000021947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021949 | ELP-064-000021949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021953 | ELP-064-000021955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021957 | ELP-064-000021965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021971 | ELP-064-000021971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021973 | ELP-064-000021973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021976 | ELP-064-000021976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021978 | ELP-064-000021979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021982 | ELP-064-000021982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021984 | ELP-064-000021986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021988 | ELP-064-000021989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022001 | ELP-064-000022006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022009 | ELP-064-000022010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022013 | ELP-064-000022021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022024 | ELP-064-000022024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022047 | ELP-064-000022047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022050 | ELP-064-000022050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022052 | ELP-064-000022057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022064 | ELP-064-000022064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022066 | ELP-064-000022068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022075 | ELP-064-000022079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022081 | ELP-064-000022081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022083 | ELP-064-000022088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022090 | ELP-064-000022090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022095 | ELP-064-000022096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022109 | ELP-064-000022109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022113 | ELP-064-000022113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022118 | ELP-064-000022118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022130 | ELP-064-000022132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022136 | ELP-064-000022140 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022142 | ELP-064-000022142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022144 | ELP-064-000022146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022150 | ELP-064-000022154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022169 | ELP-064-000022170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022172 | ELP-064-000022172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022174 | ELP-064-000022174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022176 | ELP-064-000022184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022190 | ELP-064-000022206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022208 | ELP-064-000022208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022210 | ELP-064-000022210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022214 | ELP-064-000022215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000022218 | ELP-064-000022218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022220 | ELP-064-000022222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022226 | ELP-064-000022226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022234 | ELP-064-000022249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022252 | ELP-064-000022252 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022255 | ELP-064-000022255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022263 | ELP-064-000022268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022270 | ELP-064-000022281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022285 | ELP-064-000022285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022287 | ELP-064-000022288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022292 | ELP-064-000022292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022294 | ELP-064-000022294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022296 | ELP-064-000022298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022300 | ELP-064-000022301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022304 | ELP-064-000022304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022306 | ELP-064-000022306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022309 | ELP-064-000022310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022315 | ELP-064-000022315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022317 | ELP-064-000022317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022319 | ELP-064-000022319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022322 | ELP-064-000022325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022332 | ELP-064-000022334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022338 | ELP-064-000022339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022351 | ELP-064-000022351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022354 | ELP-064-000022354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022356 | ELP-064-000022357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022362 | ELP-064-000022367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022369 | ELP-064-000022369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022371 | ELP-064-000022373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022375 | ELP-064-000022375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022378 | ELP-064-000022383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022386 | ELP-064-000022386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022394 | ELP-064-000022394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022405 | ELP-064-000022405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022407 | ELP-064-000022411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022415 | ELP-064-000022420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022422 | ELP-064-000022425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022430 | ELP-064-000022430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022432 | ELP-064-000022433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000022435 | ELP-064-000022442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000022445 | ELP-064-000022451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022453 | ELP-064-000022453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022461 | ELP-064-000022461 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022464 | ELP-064-000022464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022466 | ELP-064-000022467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022469 | ELP-064-000022469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022474 | ELP-064-000022475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022477 | ELP-064-000022482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022484 | ELP-064-000022486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022493 | ELP-064-000022494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022500 | ELP-064-000022501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022503 | ELP-064-000022504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022513 | ELP-064-000022513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022515 | ELP-064-000022515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022519 | ELP-064-000022519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022521 | ELP-064-000022521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022545 | ELP-064-000022545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022570 | ELP-064-000022570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022583 | ELP-064-000022587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022589 | ELP-064-000022590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022595 | ELP-064-000022595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022600 | ELP-064-000022600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022602 | ELP-064-000022603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000022605 | ELP-064-000022609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000022611 | ELP-064-000022611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022613 | ELP-064-000022617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022620 | ELP-064-000022620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022622 | ELP-064-000022622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022624 | ELP-064-000022627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022629 | ELP-064-000022629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022631 | ELP-064-000022631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022639 | ELP-064-000022640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000022642 | ELP-064-000022643 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022660 | ELP-064-000022660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022667 | ELP-064-000022669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022681 | ELP-064-000022681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022684 | ELP-064-000022684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022689 | ELP-064-000022692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022697 | ELP-064-000022697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000022699 | ELP-064-000022701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022703 | ELP-064-000022703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022727 | ELP-064-000022727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022729 | ELP-064-000022729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022731 | ELP-064-000022731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022735 | ELP-064-000022735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022740 | ELP-064-000022741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022743 | ELP-064-000022743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000022745 | ELP-064-000022745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000022749 | ELP-064-000022750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022752 | ELP-064-000022758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022764 | ELP-064-000022767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022779 | ELP-064-000022779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022783 | ELP-064-000022787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022790 | ELP-064-000022790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022792 | ELP-064-000022801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022805 | ELP-064-000022808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022810 | ELP-064-000022810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022812 | ELP-064-000022813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022817 | ELP-064-000022818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022820 | ELP-064-000022826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022831 | ELP-064-000022831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022833 | ELP-064-000022833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022835 | ELP-064-000022835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022837 | ELP-064-000022838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022841 | ELP-064-000022845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022847 | ELP-064-000022847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022849 | ELP-064-000022857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022866 | ELP-064-000022866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022870 | ELP-064-000022870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022872 | ELP-064-000022872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022874 | ELP-064-000022881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000022883 | ELP-064-000022883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000022885 | ELP-064-000022887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022889 | ELP-064-000022893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022897 | ELP-064-000022899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022904 | ELP-064-000022906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022910 | ELP-064-000022916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022920 | ELP-064-000022922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022929 | ELP-064-000022931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022933 | ELP-064-000022937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000022939 | ELP-064-000022939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022941 | ELP-064-000022942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022944 | ELP-064-000022944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022946 | ELP-064-000022967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022971 | ELP-064-000022978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022980 | ELP-064-000022980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022986 | ELP-064-000022986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000022991 | ELP-064-000022993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022995 | ELP-064-000022995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022997 | ELP-064-000022997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023001 | ELP-064-000023001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023005 | ELP-064-000023007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023009 | ELP-064-000023013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023016 | ELP-064-000023016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023018 | ELP-064-000023018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023021 | ELP-064-000023022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023025 | ELP-064-000023025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023027 | ELP-064-000023027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023031 | ELP-064-000023039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023042 | ELP-064-000023050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023052 | ELP-064-000023054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023056 | ELP-064-000023057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023069 | ELP-064-000023074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023082 | ELP-064-000023085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023088 | ELP-064-000023092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023098 | ELP-064-000023098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023102 | ELP-064-000023103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023105 | ELP-064-000023107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023109 | ELP-064-000023116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023118 | ELP-064-000023118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023124 | ELP-064-000023124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023127 | ELP-064-000023127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023129 | ELP-064-000023132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023144 | ELP-064-000023144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023148 | ELP-064-000023148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023150 | ELP-064-000023155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023157 | ELP-064-000023160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023163 | ELP-064-000023164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023166 | ELP-064-000023168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000023170 | ELP-064-000023177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023179 | ELP-064-000023184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023187 | ELP-064-000023188 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023190 | ELP-064-000023190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023192 | ELP-064-000023192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023194 | ELP-064-000023202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023204 | ELP-064-000023204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023206 | ELP-064-000023210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023213 | ELP-064-000023215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023217 | ELP-064-000023218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023221 | ELP-064-000023221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023223 | ELP-064-000023225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023227 | ELP-064-000023227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023229 | ELP-064-000023230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023235 | ELP-064-000023235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023238 | ELP-064-000023238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023240 | ELP-064-000023240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023242 | ELP-064-000023242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023246 | ELP-064-000023247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023252 | ELP-064-000023254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023257 | ELP-064-000023269 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023271 | ELP-064-000023271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023273 | ELP-064-000023274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023276 | ELP-064-000023283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023292 | ELP-064-000023292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000023296 | ELP-064-000023296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023298 | ELP-064-000023298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023301 | ELP-064-000023304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023307 | ELP-064-000023307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023309 | ELP-064-000023312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023314 | ELP-064-000023314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023317 | ELP-064-000023317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000023319 | ELP-064-000023320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------|------|
| ELP | 064 | ELP-064-000023322 | ELP-064-000023322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023324 | ELP-064-000023330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023332 | ELP-064-000023332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023334 | ELP-064-000023334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023336 | ELP-064-000023336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023338 | ELP-064-000023338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023340 | ELP-064-000023341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023343 | ELP-064-000023343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023346 | ELP-064-000023361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023367 | ELP-064-000023377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023380 | ELP-064-000023383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023385 | ELP-064-000023386 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023389 | ELP-064-000023389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023391 | ELP-064-000023395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023399 | ELP-064-000023405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000023407 | ELP-064-000023407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|---------------|--------|-----------|-----|-----|
| ELP | 064 | ELP-064-000023421 | ELP-064-000023429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023432 | ELP-064-000023433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023435 | ELP-064-000023435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023437 | ELP-064-000023443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023461 | ELP-064-000023464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023467 | ELP-064-000023467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023469 | ELP-064-000023477 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023487 | ELP-064-000023488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023496 | ELP-064-000023501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023504 | ELP-064-000023505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023508 | ELP-064-000023514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023516 | ELP-064-000023519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023524 | ELP-064-000023525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023531 | ELP-064-000023531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023536 | ELP-064-000023537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023539 | ELP-064-000023539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023541 | ELP-064-000023542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023544 | ELP-064-000023544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023546 | ELP-064-000023546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023548 | ELP-064-000023548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023550 | ELP-064-000023550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023555 | ELP-064-000023555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023557 | ELP-064-000023558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023561 | ELP-064-000023565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023569 | ELP-064-000023569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023571 | ELP-064-000023572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023584 | ELP-064-000023584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023586 | ELP-064-000023586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023591 | ELP-064-000023591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023593 | ELP-064-000023593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023595 | ELP-064-000023595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023599 | ELP-064-000023600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023602 | ELP-064-000023604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023606 | ELP-064-000023607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023611 | ELP-064-000023621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023624 | ELP-064-000023624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023627 | ELP-064-000023627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023629 | ELP-064-000023635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023638 | ELP-064-000023649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000023653 | ELP-064-000023657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023659 | ELP-064-000023659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023661 | ELP-064-000023667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023669 | ELP-064-000023670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023672 | ELP-064-000023674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023676 | ELP-064-000023676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023678 | ELP-064-000023678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023684 | ELP-064-000023684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023687 | ELP-064-000023695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------|----------|
| ELP | 064 | ELP-064-000023705 | ELP-064-000023706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023714 | ELP-064-000023715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023728 | ELP-064-000023728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023731 | ELP-064-000023731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023733 | ELP-064-000023733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023735 | ELP-064-000023735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023737 | ELP-064-000023737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023740 | ELP-064-000023744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023769 | ELP-064-000023770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023779 | ELP-064-000023779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023786 | ELP-064-000023786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023800 | ELP-064-000023808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023810 | ELP-064-000023811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023814 | ELP-064-000023814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023819 | ELP-064-000023819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000023822 | ELP-064-000023823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023831 | ELP-064-000023831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023834 | ELP-064-000023834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023836 | ELP-064-000023836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023838 | ELP-064-000023838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023840 | ELP-064-000023842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023859 | ELP-064-000023859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023861 | ELP-064-000023863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023866 | ELP-064-000023875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023877 | ELP-064-000023884 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023888 | ELP-064-000023888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023891 | ELP-064-000023894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023896 | ELP-064-000023896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023903 | ELP-064-000023903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023905 | ELP-064-000023906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023908 | ELP-064-000023909 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023911 | ELP-064-000023911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023913 | ELP-064-000023915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023917 | ELP-064-000023925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023927 | ELP-064-000023928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023931 | ELP-064-000023932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023936 | ELP-064-000023936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023938 | ELP-064-000023942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023950 | ELP-064-000023956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023958 | ELP-064-000023977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023979 | ELP-064-000023980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023982 | ELP-064-000023982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023985 | ELP-064-000023986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023988 | ELP-064-000023990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023993 | ELP-064-000024001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024015 | ELP-064-000024016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024018 | ELP-064-000024018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024021 | ELP-064-000024021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024023 | ELP-064-000024023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024025 | ELP-064-000024025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024028 | ELP-064-000024028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024032 | ELP-064-000024035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024037 | ELP-064-000024037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024044 | ELP-064-000024044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024051 | ELP-064-000024051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024053 | ELP-064-000024053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024059 | ELP-064-000024062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024064 | ELP-064-000024067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024069 | ELP-064-000024071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024073 | ELP-064-000024084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024087 | ELP-064-000024088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024091 | ELP-064-000024091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024093 | ELP-064-000024093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000024096 | ELP-064-000024099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000024101 | ELP-064-000024102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024106 | ELP-064-000024109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024111 | ELP-064-000024111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024113 | ELP-064-000024114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024116 | ELP-064-000024118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024120 | ELP-064-000024120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024122 | ELP-064-000024124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000024126 | ELP-064-000024126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000024128 | ELP-064-000024135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024137 | ELP-064-000024150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024152 | ELP-064-000024152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024155 | ELP-064-000024165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024167 | ELP-064-000024170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024172 | ELP-064-000024172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024174 | ELP-064-000024177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024179 | ELP-064-000024179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024202 | ELP-064-000024205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024208 | ELP-064-000024208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024213 | ELP-064-000024230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024233 | ELP-064-000024233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024235 | ELP-064-000024238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024240 | ELP-064-000024240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024242 | ELP-064-000024243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000024248 | ELP-064-000024252 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024254 | ELP-064-000024256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024258 | ELP-064-000024273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024282 | ELP-064-000024287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024298 | ELP-064-000024298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024300 | ELP-064-000024300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024306 | ELP-064-000024306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024308 | ELP-064-000024309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000024313 | ELP-064-000024313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024315 | ELP-064-000024327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024329 | ELP-064-000024330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024332 | ELP-064-000024332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024336 | ELP-064-000024336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024339 | ELP-064-000024339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024341 | ELP-064-000024341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024347 | ELP-064-000024348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024356 | ELP-064-000024382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024384 | ELP-064-000024385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024387 | ELP-064-000024387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024389 | ELP-064-000024390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024392 | ELP-064-000024395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024399 | ELP-064-000024401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024403 | ELP-064-000024403 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024405 | ELP-064-000024408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024416 | ELP-064-000024416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024420 | ELP-064-000024421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024425 | ELP-064-000024439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024443 | ELP-064-000024444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024449 | ELP-064-000024457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024459 | ELP-064-000024465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024468 | ELP-064-000024468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024470 | ELP-064-000024471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024473 | ELP-064-000024479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000024483 | ELP-064-000024500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024503 | ELP-064-000024509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024520 | ELP-064-000024524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024526 | ELP-064-000024526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024528 | ELP-064-000024537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024541 | ELP-064-000024545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024547 | ELP-064-000024549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000024552 | ELP-064-000024564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------|-----------------|
| ELP | 064 | ELP-064-000024568 | ELP-064-000024574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024580 | ELP-064-000024580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024590 | ELP-064-000024596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024599 | ELP-064-000024603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024609 | ELP-064-000024609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024612 | ELP-064-000024612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024614 | ELP-064-000024614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024617 | ELP-064-000024617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000024619 | ELP-064-000024622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024628 | ELP-064-000024628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024633 | ELP-064-000024633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024636 | ELP-064-000024636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024639 | ELP-064-000024640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024642 | ELP-064-000024643 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024645 | ELP-064-000024645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024647 | ELP-064-000024657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000024659 | ELP-064-000024660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024662 | ELP-064-000024668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024671 | ELP-064-000024681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024684 | ELP-064-000024684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024686 | ELP-064-000024687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024689 | ELP-064-000024691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024693 | ELP-064-000024693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024695 | ELP-064-000024695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024697 | ELP-064-000024701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024707 | ELP-064-000024711 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024714 | ELP-064-000024714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024716 | ELP-064-000024716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024722 | ELP-064-000024724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024726 | ELP-064-000024728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024730 | ELP-064-000024731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024734 | ELP-064-000024738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024742 | ELP-064-000024743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024745 | ELP-064-000024745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024747 | ELP-064-000024750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024755 | ELP-064-000024755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024759 | ELP-064-000024759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024778 | ELP-064-000024779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024782 | ELP-064-000024785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024787 | ELP-064-000024809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024812 | ELP-064-000024847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024849 | ELP-064-000024853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024855 | ELP-064-000024857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024859 | ELP-064-000024863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024865 | ELP-064-000024869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024880 | ELP-064-000024881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024889 | ELP-064-000024893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024895 | ELP-064-000024896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000024898 | ELP-064-000024898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024900 | ELP-064-000024901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024903 | ELP-064-000024903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024909 | ELP-064-000024910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024912 | ELP-064-000024916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024924 | ELP-064-000024927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024929 | ELP-064-000024941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000024955 | ELP-064-000024957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|------------------|--------------|-------|-----------|-------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000024961 | ELP-064-000024969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024972 | ELP-064-000024972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024974 | ELP-064-000024975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024979 | ELP-064-000024980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024983 | ELP-064-000024992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024995 | ELP-064-000025000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025002 | ELP-064-000025004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025007 | ELP-064-000025007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000025010 | ELP-064-000025012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025015 | ELP-064-000025016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025018 | ELP-064-000025020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025024 | ELP-064-000025030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025033 | ELP-064-000025035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025037 | ELP-064-000025038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025041 | ELP-064-000025056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025058 | ELP-064-000025078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025080 | ELP-064-000025092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025097 | ELP-064-000025099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025105 | ELP-064-000025105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025107 | ELP-064-000025107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025109 | ELP-064-000025109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025111 | ELP-064-000025111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025119 | ELP-064-000025127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025135 | ELP-064-000025138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025140 | ELP-064-000025141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025143 | ELP-064-000025151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025154 | ELP-064-000025160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025164 | ELP-064-000025168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025174 | ELP-064-000025179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025181 | ELP-064-000025182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025185 | ELP-064-000025187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025189 | ELP-064-000025190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025192 | ELP-064-000025193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025195 | ELP-064-000025195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025199 | ELP-064-000025202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025206 | ELP-064-000025221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025226 | ELP-064-000025234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025236 | ELP-064-000025237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025240 | ELP-064-000025242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025245 | ELP-064-000025247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025249 | ELP-064-000025249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025257 | ELP-064-000025257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025259 | ELP-064-000025259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025261 | ELP-064-000025262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025264 | ELP-064-000025264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025266 | ELP-064-000025267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025269 | ELP-064-000025287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025289 | ELP-064-000025289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025294 | ELP-064-000025294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025298 | ELP-064-000025298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025310 | ELP-064-000025311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025313 | ELP-064-000025314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025316 | ELP-064-000025329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025331 | ELP-064-000025333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025335 | ELP-064-000025342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025345 | ELP-064-000025351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025353 | ELP-064-000025354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025359 | ELP-064-000025361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025363 | ELP-064-000025363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025365 | ELP-064-000025365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025367 | ELP-064-000025367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025369 | ELP-064-000025372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025374 | ELP-064-000025375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025378 | ELP-064-000025380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025388 | ELP-064-000025389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025391 | ELP-064-000025394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025397 | ELP-064-000025418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025422 | ELP-064-000025426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025428 | ELP-064-000025428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025433 | ELP-064-000025436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025441 | ELP-064-000025441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025443 | ELP-064-000025445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025448 | ELP-064-000025448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025450 | ELP-064-000025458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025460 | ELP-064-000025464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025470 | ELP-064-000025470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025478 | ELP-064-000025485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025488 | ELP-064-000025503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025507 | ELP-064-000025508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025510 | ELP-064-000025510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025515 | ELP-064-000025517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025519 | ELP-064-000025519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025527 | ELP-064-000025531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025536 | ELP-064-000025537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025539 | ELP-064-000025552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025554 | ELP-064-000025555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025557 | ELP-064-000025557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025559 | ELP-064-000025565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025567 | ELP-064-000025568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025573 | ELP-064-000025573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025576 | ELP-064-000025576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025580 | ELP-064-000025580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025595 | ELP-064-000025596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025598 | ELP-064-000025601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025604 | ELP-064-000025604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025606 | ELP-064-000025607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025610 | ELP-064-000025610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025615 | ELP-064-000025617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025619 | ELP-064-000025619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025624 | ELP-064-000025624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025628 | ELP-064-000025639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025643 | ELP-064-000025646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025648 | ELP-064-000025658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025660 | ELP-064-000025662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025664 | ELP-064-000025664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025667 | ELP-064-000025667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025669 | ELP-064-000025670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025673 | ELP-064-000025676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025678 | ELP-064-000025681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025684 | ELP-064-000025696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025698 | ELP-064-000025701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025703 | ELP-064-000025703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025705 | ELP-064-000025706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025708 | ELP-064-000025717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025720 | ELP-064-000025722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025724 | ELP-064-000025727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025731 | ELP-064-000025733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025735 | ELP-064-000025737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025741 | ELP-064-000025741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000025743 | ELP-064-000025749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025752 | ELP-064-000025756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025758 | ELP-064-000025763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025768 | ELP-064-000025770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025774 | ELP-064-000025775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025777 | ELP-064-000025778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025780 | ELP-064-000025782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025784 | ELP-064-000025784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025791 | ELP-064-000025791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025795 | ELP-064-000025796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025798 | ELP-064-000025799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025801 | ELP-064-000025805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025812 | ELP-064-000025812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025817 | ELP-064-000025819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025821 | ELP-064-000025821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025825 | ELP-064-000025825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025829 | ELP-064-000025829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025837 | ELP-064-000025839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025841 | ELP-064-000025843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025858 | ELP-064-000025860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025862 | ELP-064-000025865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025868 | ELP-064-000025871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025880 | ELP-064-000025881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025884 | ELP-064-000025889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025891 | ELP-064-000025893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025897 | ELP-064-000025898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025900 | ELP-064-000025900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025906 | ELP-064-000025906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025909 | ELP-064-000025910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025912 | ELP-064-000025915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025917 | ELP-064-000025921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025924 | ELP-064-000025924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025926 | ELP-064-000025926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000025929 | ELP-064-000025930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025932 | ELP-064-000025933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025936 | ELP-064-000025939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025942 | ELP-064-000025945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025949 | ELP-064-000025950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025957 | ELP-064-000025957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025959 | ELP-064-000025959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000025962 | ELP-064-000025970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025986 | ELP-064-000025986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025989 | ELP-064-000025991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026007 | ELP-064-000026010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026013 | ELP-064-000026015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026017 | ELP-064-000026017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026020 | ELP-064-000026020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026022 | ELP-064-000026023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026026 | ELP-064-000026026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026029 | ELP-064-000026029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026031 | ELP-064-000026031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026042 | ELP-064-000026053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026056 | ELP-064-000026067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026070 | ELP-064-000026070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026072 | ELP-064-000026072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026074 | ELP-064-000026083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026088 | ELP-064-000026090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000026094 | ELP-064-000026097 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026099 | ELP-064-000026103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026105 | ELP-064-000026108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026111 | ELP-064-000026114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026116 | ELP-064-000026117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026121 | ELP-064-000026122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026125 | ELP-064-000026127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026130 | ELP-064-000026131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026133 | ELP-064-000026136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026139 | ELP-064-000026139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026141 | ELP-064-000026142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026146 | ELP-064-000026146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026150 | ELP-064-000026154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026160 | ELP-064-000026160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026168 | ELP-064-000026179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026181 | ELP-064-000026183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026185 | ELP-064-000026196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026198 | ELP-064-000026199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026206 | ELP-064-000026206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026208 | ELP-064-000026216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026229 | ELP-064-000026229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026242 | ELP-064-000026243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026245 | ELP-064-000026245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026247 | ELP-064-000026249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000026251 | ELP-064-000026251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026253 | ELP-064-000026253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026255 | ELP-064-000026258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026261 | ELP-064-000026261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026264 | ELP-064-000026264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026266 | ELP-064-000026266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026273 | ELP-064-000026275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000026278 | ELP-064-000026278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026282 | ELP-064-000026293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026296 | ELP-064-000026297 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026302 | ELP-064-000026302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026307 | ELP-064-000026307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026313 | ELP-064-000026316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026319 | ELP-064-000026320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026328 | ELP-064-000026328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026330 | ELP-064-000026336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000026338 | ELP-064-000026338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026340 | ELP-064-000026341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026344 | ELP-064-000026344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026349 | ELP-064-000026355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026358 | ELP-064-000026358 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026360 | ELP-064-000026366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026373 | ELP-064-000026375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026377 | ELP-064-000026384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026388 | ELP-064-000026389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026397 | ELP-064-000026397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026399 | ELP-064-000026399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026401 | ELP-064-000026401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026403 | ELP-064-000026406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026408 | ELP-064-000026412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026415 | ELP-064-000026424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026426 | ELP-064-000026427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000026430 | ELP-064-000026431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026433 | ELP-064-000026433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026440 | ELP-064-000026444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026449 | ELP-064-000026450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026452 | ELP-064-000026452 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026458 | ELP-064-000026459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026462 | ELP-064-000026462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000026465 | ELP-064-000026468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026470 | ELP-064-000026470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026479 | ELP-064-000026479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026481 | ELP-064-000026489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026492 | ELP-064-000026492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026494 | ELP-064-000026494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026498 | ELP-064-000026498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026501 | ELP-064-000026510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026512 | ELP-064-000026522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026524 | ELP-064-000026525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026528 | ELP-064-000026528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026533 | ELP-064-000026535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026537 | ELP-064-000026537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026539 | ELP-064-000026543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026546 | ELP-064-000026548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026552 | ELP-064-000026563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026569 | ELP-064-000026569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026571 | ELP-064-000026575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026577 | ELP-064-000026579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026582 | ELP-064-000026582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026585 | ELP-064-000026585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026595 | ELP-064-000026595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026598 | ELP-064-000026600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026607 | ELP-064-000026608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026613 | ELP-064-000026613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026621 | ELP-064-000026621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026623 | ELP-064-000026630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026632 | ELP-064-000026632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026634 | ELP-064-000026634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026636 | ELP-064-000026649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026651 | ELP-064-000026651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026653 | ELP-064-000026655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026659 | ELP-064-000026661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026663 | ELP-064-000026663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026670 | ELP-064-000026671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026674 | ELP-064-000026676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026680 | ELP-064-000026680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026682 | ELP-064-000026682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026684 | ELP-064-000026684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026688 | ELP-064-000026694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026696 | ELP-064-000026718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026721 | ELP-064-000026724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026729 | ELP-064-000026732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026735 | ELP-064-000026736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026740 | ELP-064-000026745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026749 | ELP-064-000026749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026753 | ELP-064-000026754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026757 | ELP-064-000026758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026774 | ELP-064-000026774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000026776 | ELP-064-000026776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026778 | ELP-064-000026778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026783 | ELP-064-000026783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026785 | ELP-064-000026785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026806 | ELP-064-000026806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026808 | ELP-064-000026808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026810 | ELP-064-000026814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026818 | ELP-064-000026822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026824 | ELP-064-000026830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026849 | ELP-064-000026856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026862 | ELP-064-000026864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026867 | ELP-064-000026876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026879 | ELP-064-000026880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026882 | ELP-064-000026883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026886 | ELP-064-000026892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026894 | ELP-064-000026897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026899 | ELP-064-000026899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026901 | ELP-064-000026901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026903 | ELP-064-000026903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026942 | ELP-064-000026942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026944 | ELP-064-000026944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026946 | ELP-064-000026946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026949 | ELP-064-000026949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000026952 | ELP-064-000026952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000026957 | ELP-064-000026957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026959 | ELP-064-000026959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026964 | ELP-064-000026964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026974 | ELP-064-000026975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026978 | ELP-064-000026984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026987 | ELP-064-000026988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026990 | ELP-064-000027006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000027009 | ELP-064-000027017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027019 | ELP-064-000027022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027024 | ELP-064-000027027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027030 | ELP-064-000027032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027041 | ELP-064-000027041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027043 | ELP-064-000027043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027062 | ELP-064-000027067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027070 | ELP-064-000027070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000027072 | ELP-064-000027072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000027074 | ELP-064-000027076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027079 | ELP-064-000027082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027086 | ELP-064-000027087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027094 | ELP-064-000027096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027098 | ELP-064-000027099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027101 | ELP-064-000027102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027107 | ELP-064-000027107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027116 | ELP-064-000027117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000027119 | ELP-064-000027119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027121 | ELP-064-000027123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027126 | ELP-064-000027126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027129 | ELP-064-000027130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027134 | ELP-064-000027135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027138 | ELP-064-000027141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027143 | ELP-064-000027148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027169 | ELP-064-000027169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027172 | ELP-064-000027178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027181 | ELP-064-000027181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027185 | ELP-064-000027185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027187 | ELP-064-000027187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027189 | ELP-064-000027191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027193 | ELP-064-000027193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027195 | ELP-064-000027197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027201 | ELP-064-000027201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027206 | ELP-064-000027206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027213 | ELP-064-000027218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027229 | ELP-064-000027229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027231 | ELP-064-000027234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027237 | ELP-064-000027253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027255 | ELP-064-000027259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027262 | ELP-064-000027262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027264 | ELP-064-000027270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027272 | ELP-064-000027272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027274 | ELP-064-000027274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027278 | ELP-064-000027283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027285 | ELP-064-000027285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027287 | ELP-064-000027287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027292 | ELP-064-000027292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027296 | ELP-064-000027298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027300 | ELP-064-000027307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027309 | ELP-064-000027310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027312 | ELP-064-000027315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027320 | ELP-064-000027320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027322 | ELP-064-000027322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027324 | ELP-064-000027329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027331 | ELP-064-000027331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027335 | ELP-064-000027338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027341 | ELP-064-000027348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000027350 | ELP-064-000027350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027353 | ELP-064-000027361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027364 | ELP-064-000027371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027373 | ELP-064-000027398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027400 | ELP-064-000027400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027402 | ELP-064-000027408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027410 | ELP-064-000027416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027418 | ELP-064-000027419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027428 | ELP-064-000027429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027431 | ELP-064-000027437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027440 | ELP-064-000027447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027450 | ELP-064-000027456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027465 | ELP-064-000027468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027472 | ELP-064-000027474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027476 | ELP-064-000027481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027483 | ELP-064-000027483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027489 | ELP-064-000027489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027500 | ELP-064-000027506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027510 | ELP-064-000027516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027518 | ELP-064-000027519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027522 | ELP-064-000027523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027525 | ELP-064-000027534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027536 | ELP-064-000027537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027539 | ELP-064-000027549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027551 | ELP-064-000027562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027564 | ELP-064-000027565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027570 | ELP-064-000027573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027575 | ELP-064-000027577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027580 | ELP-064-000027581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027585 | ELP-064-000027585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027587 | ELP-064-000027597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027600 | ELP-064-000027600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027602 | ELP-064-000027602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027605 | ELP-064-000027611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027613 | ELP-064-000027613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027617 | ELP-064-000027621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027623 | ELP-064-000027623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027625 | ELP-064-000027627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027629 | ELP-064-000027629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027632 | ELP-064-000027635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000027638 | ELP-064-000027642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027644 | ELP-064-000027644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027650 | ELP-064-000027650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027652 | ELP-064-000027653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027658 | ELP-064-000027658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027660 | ELP-064-000027660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027670 | ELP-064-000027670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027672 | ELP-064-000027673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027677 | ELP-064-000027683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027685 | ELP-064-000027686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027689 | ELP-064-000027689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027691 | ELP-064-000027693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027696 | ELP-064-000027696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027698 | ELP-064-000027700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027702 | ELP-064-000027702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027713 | ELP-064-000027713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027718 | ELP-064-000027718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027720 | ELP-064-000027720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027724 | ELP-064-000027724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027726 | ELP-064-000027728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027732 | ELP-064-000027734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027736 | ELP-064-000027737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027745 | ELP-064-000027745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000027747 | ELP-064-000027755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027762 | ELP-064-000027762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027764 | ELP-064-000027765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027768 | ELP-064-000027769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027771 | ELP-064-000027771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027773 | ELP-064-000027781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027784 | ELP-064-000027785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027791 | ELP-064-000027797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027799 | ELP-064-000027799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000027801 | ELP-064-000027802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027804 | ELP-064-000027804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027807 | ELP-064-000027809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027823 | ELP-064-000027824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027829 | ELP-064-000027830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027833 | ELP-064-000027836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027838 | ELP-064-000027839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027841 | ELP-064-000027843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027847 | ELP-064-000027847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027852 | ELP-064-000027858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027863 | ELP-064-000027863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027866 | ELP-064-000027892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027895 | ELP-064-000027898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027901 | ELP-064-000027901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027904 | ELP-064-000027904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000027910 | ELP-064-000027921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000027923 | ELP-064-000027924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027926 | ELP-064-000027927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027933 | ELP-064-000027943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027945 | ELP-064-000027945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027947 | ELP-064-000027947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027949 | ELP-064-000027951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027953 | ELP-064-000027954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000027956 | ELP-064-000027959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027961 | ELP-064-000027961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027967 | ELP-064-000027967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027972 | ELP-064-000027983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027985 | ELP-064-000027993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028020 | ELP-064-000028020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028034 | ELP-064-000028034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028039 | ELP-064-000028039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028043 | ELP-064-000028048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000028050 | ELP-064-000028056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028060 | ELP-064-000028061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028066 | ELP-064-000028066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028077 | ELP-064-000028083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028093 | ELP-064-000028093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028095 | ELP-064-000028095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028097 | ELP-064-000028097 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028099 | ELP-064-000028099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028102 | ELP-064-000028120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028124 | ELP-064-000028137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028160 | ELP-064-000028160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028162 | ELP-064-000028162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028176 | ELP-064-000028176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028178 | ELP-064-000028179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028185 | ELP-064-000028186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028188 | ELP-064-000028191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028198 | ELP-064-000028218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028221 | ELP-064-000028222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028224 | ELP-064-000028224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028226 | ELP-064-000028226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028236 | ELP-064-000028237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028239 | ELP-064-000028240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028242 | ELP-064-000028242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028244 | ELP-064-000028245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028253 | ELP-064-000028253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028255 | ELP-064-000028256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028258 | ELP-064-000028258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028261 | ELP-064-000028266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028268 | ELP-064-000028268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028270 | ELP-064-000028272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028274 | ELP-064-000028274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028292 | ELP-064-000028299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000028313 | ELP-064-000028313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028320 | ELP-064-000028324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028326 | ELP-064-000028327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028344 | ELP-064-000028344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028347 | ELP-064-000028347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028350 | ELP-064-000028362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028364 | ELP-064-000028365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028367 | ELP-064-000028369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000028371 | ELP-064-000028373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028375 | ELP-064-000028375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028377 | ELP-064-000028380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028389 | ELP-064-000028392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028395 | ELP-064-000028395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028401 | ELP-064-000028401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028405 | ELP-064-000028407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028409 | ELP-064-000028412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028415 | ELP-064-000028418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028423 | ELP-064-000028425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028427 | ELP-064-000028427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028429 | ELP-064-000028439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028442 | ELP-064-000028443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028446 | ELP-064-000028449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028452 | ELP-064-000028452 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028454 | ELP-064-000028454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028459 | ELP-064-000028459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028470 | ELP-064-000028470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028473 | ELP-064-000028475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028478 | ELP-064-000028478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028481 | ELP-064-000028481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028489 | ELP-064-000028489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028492 | ELP-064-000028493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028495 | ELP-064-000028495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028497 | ELP-064-000028499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028501 | ELP-064-000028503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028506 | ELP-064-000028506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028512 | ELP-064-000028514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028516 | ELP-064-000028537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028539 | ELP-064-000028539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028544 | ELP-064-000028544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028546 | ELP-064-000028546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028561 | ELP-064-000028561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028572 | ELP-064-000028572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028574 | ELP-064-000028574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028576 | ELP-064-000028578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028581 | ELP-064-000028581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028585 | ELP-064-000028585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028589 | ELP-064-000028589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028591 | ELP-064-000028592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------|---------------------------------|
| ELP | 064 | ELP-064-000028595 | ELP-064-000028596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028598 | ELP-064-000028600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028609 | ELP-064-000028609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028617 | ELP-064-000028617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028619 | ELP-064-000028620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028622 | ELP-064-000028627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028636 | ELP-064-000028636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028647 | ELP-064-000028648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028652 | ELP-064-000028652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028655 | ELP-064-000028655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028658 | ELP-064-000028658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028660 | ELP-064-000028662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028664 | ELP-064-000028666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028670 | ELP-064-000028671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028675 | ELP-064-000028676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028678 | ELP-064-000028678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028685 | ELP-064-000028685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028694 | ELP-064-000028694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028699 | ELP-064-000028699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028701 | ELP-064-000028701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028703 | ELP-064-000028705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028708 | ELP-064-000028708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028710 | ELP-064-000028712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028725 | ELP-064-000028725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028727 | ELP-064-000028727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028729 | ELP-064-000028730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028742 | ELP-064-000028744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028746 | ELP-064-000028746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028748 | ELP-064-000028749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028755 | ELP-064-000028755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028757 | ELP-064-000028759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028763 | ELP-064-000028764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000028768 | ELP-064-000028768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028782 | ELP-064-000028782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028785 | ELP-064-000028785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028787 | ELP-064-000028788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028790 | ELP-064-000028790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028792 | ELP-064-000028795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028798 | ELP-064-000028798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028806 | ELP-064-000028806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028809 | ELP-064-000028809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028811 | ELP-064-000028811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028822 | ELP-064-000028825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028828 | ELP-064-000028832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028844 | ELP-064-000028847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028853 | ELP-064-000028853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028863 | ELP-064-000028869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028871 | ELP-064-000028871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028889 | ELP-064-000028889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028891 | ELP-064-000028892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028894 | ELP-064-000028894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028896 | ELP-064-000028905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028907 | ELP-064-000028907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028910 | ELP-064-000028912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028914 | ELP-064-000028916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028921 | ELP-064-000028922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028925 | ELP-064-000028926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028928 | ELP-064-000028929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028931 | ELP-064-000028931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028937 | ELP-064-000028937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028942 | ELP-064-000028942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028944 | ELP-064-000028944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028946 | ELP-064-000028946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000028950 | ELP-064-000028951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000028953 | ELP-064-000028953 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028961 | ELP-064-000028961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028969 | ELP-064-000028970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028972 | ELP-064-000028972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028974 | ELP-064-000028974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028976 | ELP-064-000028976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028978 | ELP-064-000028980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000028987 | ELP-064-000028987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028991 | ELP-064-000028991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028995 | ELP-064-000028995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029009 | ELP-064-000029011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029016 | ELP-064-000029021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029025 | ELP-064-000029029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029035 | ELP-064-000029035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029037 | ELP-064-000029043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029046 | ELP-064-000029062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029079 | ELP-064-000029081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029083 | ELP-064-000029084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029086 | ELP-064-000029086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029088 | ELP-064-000029088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029090 | ELP-064-000029090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029093 | ELP-064-000029094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029096 | ELP-064-000029103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029110 | ELP-064-000029110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029112 | ELP-064-000029114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029116 | ELP-064-000029116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029119 | ELP-064-000029119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029121 | ELP-064-000029121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029126 | ELP-064-000029126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029129 | ELP-064-000029129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029131 | ELP-064-000029131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029133 | ELP-064-000029134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029144 | ELP-064-000029150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029157 | ELP-064-000029157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029173 | ELP-064-000029173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029177 | ELP-064-000029177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029179 | ELP-064-000029179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029185 | ELP-064-000029185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029189 | ELP-064-000029193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029197 | ELP-064-000029198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029200 | ELP-064-000029200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029218 | ELP-064-000029218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029220 | ELP-064-000029230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029235 | ELP-064-000029235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029237 | ELP-064-000029237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029240 | ELP-064-000029240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029242 | ELP-064-000029245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029254 | ELP-064-000029254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000029256 | ELP-064-000029263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029294 | ELP-064-000029295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029307 | ELP-064-000029309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029314 | ELP-064-000029314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029316 | ELP-064-000029316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029318 | ELP-064-000029318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029320 | ELP-064-000029320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029326 | ELP-064-000029330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029332 | ELP-064-000029342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029347 | ELP-064-000029347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029349 | ELP-064-000029350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029352 | ELP-064-000029352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029362 | ELP-064-000029364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029367 | ELP-064-000029369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029372 | ELP-064-000029374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029377 | ELP-064-000029377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029380 | ELP-064-000029380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029383 | ELP-064-000029383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029386 | ELP-064-000029393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029396 | ELP-064-000029397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029401 | ELP-064-000029402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029404 | ELP-064-000029404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029407 | ELP-064-000029407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029409 | ELP-064-000029415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----|-----|
| ELP | 064 | ELP-064-000029417 | ELP-064-000029423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029426 | ELP-064-000029426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029430 | ELP-064-000029435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029437 | ELP-064-000029439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029443 | ELP-064-000029446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029448 | ELP-064-000029455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029465 | ELP-064-000029466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029468 | ELP-064-000029470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029472 | ELP-064-000029472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029482 | ELP-064-000029482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029484 | ELP-064-000029484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029487 | ELP-064-000029489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029500 | ELP-064-000029500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029503 | ELP-064-000029503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029505 | ELP-064-000029505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029507 | ELP-064-000029508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000029510 | ELP-064-000029510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029513 | ELP-064-000029513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029517 | ELP-064-000029517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029527 | ELP-064-000029528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029532 | ELP-064-000029532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029541 | ELP-064-000029542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029544 | ELP-064-000029544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029552 | ELP-064-000029555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029564 | ELP-064-000029564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029573 | ELP-064-000029573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029575 | ELP-064-000029575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029577 | ELP-064-000029587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029589 | ELP-064-000029591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029595 | ELP-064-000029601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029604 | ELP-064-000029606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029614 | ELP-064-000029614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------|---------|
| ELP | 064 | ELP-064-000029616 | ELP-064-000029617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029639 | ELP-064-000029639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029641 | ELP-064-000029641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029644 | ELP-064-000029644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029646 | ELP-064-000029646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029648 | ELP-064-000029650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029655 | ELP-064-000029655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029669 | ELP-064-000029672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029675 | ELP-064-000029675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029677 | ELP-064-000029677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029679 | ELP-064-000029679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029681 | ELP-064-000029681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029687 | ELP-064-000029688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029690 | ELP-064-000029690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029692 | ELP-064-000029696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029705 | ELP-064-000029714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029720 | ELP-064-000029720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029722 | ELP-064-000029722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029725 | ELP-064-000029726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029732 | ELP-064-000029732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029734 | ELP-064-000029734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029746 | ELP-064-000029746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029758 | ELP-064-000029759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029762 | ELP-064-000029766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000029768 | ELP-064-000029768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029774 | ELP-064-000029774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029781 | ELP-064-000029781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029783 | ELP-064-000029783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029786 | ELP-064-000029789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029791 | ELP-064-000029798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029800 | ELP-064-000029809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029811 | ELP-064-000029814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029821 | ELP-064-000029821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029823 | ELP-064-000029823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029825 | ELP-064-000029826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029829 | ELP-064-000029830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029833 | ELP-064-000029835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029838 | ELP-064-000029841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029844 | ELP-064-000029844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000029847 | ELP-064-000029847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000029849 | ELP-064-000029853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029857 | ELP-064-000029857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029871 | ELP-064-000029871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029874 | ELP-064-000029876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029884 | ELP-064-000029884 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029887 | ELP-064-000029887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029889 | ELP-064-000029889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029891 | ELP-064-000029891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029893 | ELP-064-000029893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029895 | ELP-064-000029895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029897 | ELP-064-000029900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029913 | ELP-064-000029914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029925 | ELP-064-000029926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029929 | ELP-064-000029930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029932 | ELP-064-000029933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029936 | ELP-064-000029936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000029940 | ELP-064-000029940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029942 | ELP-064-000029945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029947 | ELP-064-000029948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029950 | ELP-064-000029950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029952 | ELP-064-000029952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029954 | ELP-064-000029956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029960 | ELP-064-000029966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000029968 | ELP-064-000029971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000029973 | ELP-064-000029976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029990 | ELP-064-000029991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029993 | ELP-064-000029993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029995 | ELP-064-000030007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030009 | ELP-064-000030011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030015 | ELP-064-000030017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030037 | ELP-064-000030037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030040 | ELP-064-000030040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030047 | ELP-064-000030056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030059 | ELP-064-000030059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030061 | ELP-064-000030061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030064 | ELP-064-000030064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030072 | ELP-064-000030072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030082 | ELP-064-000030082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030085 | ELP-064-000030085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030091 | ELP-064-000030095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------|-----------|
| ELP | 064 | ELP-064-000030104 | ELP-064-000030111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030113 | ELP-064-000030113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030116 | ELP-064-000030116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030134 | ELP-064-000030141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030145 | ELP-064-000030145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030148 | ELP-064-000030148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030161 | ELP-064-000030162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030171 | ELP-064-000030178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030183 | ELP-064-000030183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030185 | ELP-064-000030185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030187 | ELP-064-000030187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030191 | ELP-064-000030191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030202 | ELP-064-000030202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030206 | ELP-064-000030206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030208 | ELP-064-000030208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030211 | ELP-064-000030211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000030214 | ELP-064-000030216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030220 | ELP-064-000030220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030224 | ELP-064-000030224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030229 | ELP-064-000030229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030251 | ELP-064-000030258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030265 | ELP-064-000030268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030270 | ELP-064-000030270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030273 | ELP-064-000030273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030275 | ELP-064-000030276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030291 | ELP-064-000030291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030297 | ELP-064-000030315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030319 | ELP-064-000030319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030325 | ELP-064-000030325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030331 | ELP-064-000030335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030337 | ELP-064-000030344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030346 | ELP-064-000030346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030348 | ELP-064-000030349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030351 | ELP-064-000030351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030353 | ELP-064-000030353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030356 | ELP-064-000030357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030359 | ELP-064-000030359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030363 | ELP-064-000030363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030365 | ELP-064-000030368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030370 | ELP-064-000030371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------------------|--------------------------------------|
| ELP | 064 | ELP-064-000030376 | ELP-064-000030376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030383 | ELP-064-000030387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030392 | ELP-064-000030401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030403 | ELP-064-000030408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030412 | ELP-064-000030413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030424 | ELP-064-000030426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030431 | ELP-064-000030432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030438 | ELP-064-000030438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030444 | ELP-064-000030444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030448 | ELP-064-000030448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030450 | ELP-064-000030450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030452 | ELP-064-000030456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030460 | ELP-064-000030460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030470 | ELP-064-000030472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030475 | ELP-064-000030480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030486 | ELP-064-000030508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030521 | ELP-064-000030521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030529 | ELP-064-000030529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030531 | ELP-064-000030531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030533 | ELP-064-000030543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030546 | ELP-064-000030546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030548 | ELP-064-000030550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030552 | ELP-064-000030554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030558 | ELP-064-000030559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030561 | ELP-064-000030561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030569 | ELP-064-000030570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030572 | ELP-064-000030574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030576 | ELP-064-000030577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030579 | ELP-064-000030583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030586 | ELP-064-000030586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030588 | ELP-064-000030588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030595 | ELP-064-000030597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|----------------------------------|----------------------------------|
| ELP | 064 | ELP-064-000030600 | ELP-064-000030600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030602 | ELP-064-000030602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030614 | ELP-064-000030615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030618 | ELP-064-000030630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030632 | ELP-064-000030635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030642 | ELP-064-000030642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030647 | ELP-064-000030655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030658 | ELP-064-000030658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030660 | ELP-064-000030660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030664 | ELP-064-000030664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030666 | ELP-064-000030666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030672 | ELP-064-000030672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030675 | ELP-064-000030675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030682 | ELP-064-000030683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030685 | ELP-064-000030686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030688 | ELP-064-000030692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030698 | ELP-064-000030698 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030700 | ELP-064-000030706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030708 | ELP-064-000030708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030711 | ELP-064-000030719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030721 | ELP-064-000030721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030724 | ELP-064-000030724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030747 | ELP-064-000030747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030753 | ELP-064-000030753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------|
| ELP | 064 | ELP-064-000030776 | ELP-064-000030777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030779 | ELP-064-000030784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030786 | ELP-064-000030788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030790 | ELP-064-000030790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030792 | ELP-064-000030792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030797 | ELP-064-000030797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030800 | ELP-064-000030801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030805 | ELP-064-000030808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030810 | ELP-064-000030810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030819 | ELP-064-000030819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030821 | ELP-064-000030830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030832 | ELP-064-000030832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030844 | ELP-064-000030845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030847 | ELP-064-000030849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030852 | ELP-064-000030852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000030854 | ELP-064-000030854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000030856 | ELP-064-000030856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030859 | ELP-064-000030861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030876 | ELP-064-000030876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030878 | ELP-064-000030879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030881 | ELP-064-000030882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030885 | ELP-064-000030888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030891 | ELP-064-000030891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030893 | ELP-064-000030901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030908 | ELP-064-000030918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030920 | ELP-064-000030920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030922 | ELP-064-000030923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030927 | ELP-064-000030930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030932 | ELP-064-000030933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030943 | ELP-064-000030943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030947 | ELP-064-000030947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| ELP | 064 | ELP-064-000030950 | ELP-064-000030952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|---|---|
| ELP | 064 | ELP-064-000030954 | ELP-064-000030954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030956 | ELP-064-000030959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030966 | ELP-064-000030971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030973 | ELP-064-000030973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030976 | ELP-064-000030976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030978 | ELP-064-000030984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030986 | ELP-064-000030986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030988 | ELP-064-000030988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030990 | ELP-064-000030990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030995 | ELP-064-000030997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031004 | ELP-064-000031004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031007 | ELP-064-000031008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031010 | ELP-064-000031011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031017 | ELP-064-000031017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031027 | ELP-064-000031029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000031034 | ELP-064-000031035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------|
| ELP | 064 | ELP-064-000031041 | ELP-064-000031045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031057 | ELP-064-000031063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031068 | ELP-064-000031075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031078 | ELP-064-000031078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031083 | ELP-064-000031085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031087 | ELP-064-000031087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031089 | ELP-064-000031089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031091 | ELP-064-000031091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031093 | ELP-064-000031093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031100 | ELP-064-000031100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031103 | ELP-064-000031108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031118 | ELP-064-000031120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031122 | ELP-064-000031136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031139 | ELP-064-000031139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031141 | ELP-064-000031142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| ELP | 064 | ELP-064-000031150 | ELP-064-000031151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
|-----|-----|-------------------|-------------------|-----------------|--------------|-------|-----------|-------------------------------------------------------------------------------|------------------------------------|
| ELP | 064 | ELP-064-000031154 | ELP-064-000031155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031157 | ELP-064-000031157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031159 | ELP-064-000031159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |