UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-064-000031163 | to | ELP-064-000031163 |
| ELP-064-000031165 | to | ELP-064-000031165 |
| ELP-064-000031167 | to | ELP-064-000031169 |
| ELP-064-000031171 | to | ELP-064-000031174 |
| ELP-064-000031176 | to | ELP-064-000031176 |
| ELP-064-000031181 | to | ELP-064-000031181 |
| ELP-064-000031186 | to | ELP-064-000031186 |
| ELP-064-000031189 | to | ELP-064-000031192 |
| ELP-064-000031194 | to | ELP-064-000031206 |
| ELP-064-000031216 | to | ELP-064-000031217 |
| ELP-064-000031219 | to | ELP-064-000031219 |
| ELP-064-000031221 | to | ELP-064-000031222 |
| ELP-064-000031226 | to | ELP-064-000031234 |
| ELP-064-000031237 | to | ELP-064-000031237 |
| ELP-064-000031239 | to | ELP-064-000031239 |
| ELP-064-000031241 | to | ELP-064-000031242 |
| ELP-064-000031244 | to | ELP-064-000031245 |
| ELP-064-000031251 | to | ELP-064-000031251 |
| ELP-064-000031253 | to | ELP-064-000031256 |
| ELP-064-000031262 | to | ELP-064-000031270 |
| ELP-064-000031273 | to | ELP-064-000031273 |
| ELP-064-000031277 | to | ELP-064-000031279 |
| ELP-064-000031281 | to | ELP-064-000031287 |
| ELP-064-000031289 | to | ELP-064-000031289 |
| ELP-064-000031292 | to | ELP-064-000031292 |
| ELP-064-000031294 | to | ELP-064-000031294 |
| ELP-064-000031302 | to | ELP-064-000031303 |
| ELP-064-000031305 | to | ELP-064-000031309 |
| ELP-064-000031323 | to | ELP-064-000031323 |
| ELP-064-000031325 | to | ELP-064-000031325 |
| ELP-064-000031327 | to | ELP-064-000031330 |
| ELP-064-000031332 | to | ELP-064-000031332 |
| ELP-064-000031337 | to | ELP-064-000031337 |
| ELP-064-000031339 | to | ELP-064-000031340 |
| ELP-064-000031350 | to | ELP-064-000031351 |
| ELP-064-000031353 | to | ELP-064-000031356 |
| ELP-064-000031358 | to | ELP-064-000031363 |
| ELP-064-000031365 | to | ELP-064-000031376 |
| ELP-064-000031380 | to | ELP-064-000031380 |
| ELP-064-000031382 | to | ELP-064-000031382 |
| ELP-064-000031388 | to | ELP-064-000031395 |
| ELP-064-000031398 | to | ELP-064-000031398 |
| ELP-064-000031404 | to | ELP-064-000031406 |
| ELP-064-000031432 | to | ELP-064-000031432 |

| | | |
|---|---|---|
| ELP-064-000031435 | to | ELP-064-000031435 |
| ELP-064-000031438 | to | ELP-064-000031438 |
| ELP-064-000031445 | to | ELP-064-000031453 |
| ELP-064-000031456 | to | ELP-064-000031457 |
| ELP-064-000031459 | to | ELP-064-000031459 |
| ELP-064-000031462 | to | ELP-064-000031475 |
| ELP-064-000031478 | to | ELP-064-000031482 |
| ELP-064-000031489 | to | ELP-064-000031489 |
| ELP-064-000031491 | to | ELP-064-000031495 |
| ELP-064-000031507 | to | ELP-064-000031507 |
| ELP-064-000031510 | to | ELP-064-000031510 |
| ELP-064-000031513 | to | ELP-064-000031527 |
| ELP-064-000031544 | to | ELP-064-000031544 |
| ELP-064-000031547 | to | ELP-064-000031547 |
| ELP-064-000031552 | to | ELP-064-000031552 |
| ELP-064-000031554 | to | ELP-064-000031555 |
| ELP-064-000031560 | to | ELP-064-000031560 |
| ELP-064-000031562 | to | ELP-064-000031562 |
| ELP-064-000031575 | to | ELP-064-000031583 |
| ELP-064-000031585 | to | ELP-064-000031585 |
| ELP-064-000031587 | to | ELP-064-000031588 |
| ELP-064-000031590 | to | ELP-064-000031593 |
| ELP-064-000031595 | to | ELP-064-000031598 |
| ELP-064-000031600 | to | ELP-064-000031602 |
| ELP-064-000031605 | to | ELP-064-000031607 |
| ELP-064-000031609 | to | ELP-064-000031615 |
| ELP-064-000031619 | to | ELP-064-000031622 |
| ELP-064-000031627 | to | ELP-064-000031628 |
| ELP-064-000031631 | to | ELP-064-000031632 |
| ELP-064-000031638 | to | ELP-064-000031640 |
| ELP-064-000031644 | to | ELP-064-000031645 |
| ELP-064-000031647 | to | ELP-064-000031647 |
| ELP-064-000031649 | to | ELP-064-000031650 |
| ELP-064-000031653 | to | ELP-064-000031653 |
| ELP-064-000031655 | to | ELP-064-000031655 |
| ELP-064-000031657 | to | ELP-064-000031658 |
| ELP-064-000031668 | to | ELP-064-000031668 |
| ELP-064-000031689 | to | ELP-064-000031696 |
| ELP-064-000031698 | to | ELP-064-000031698 |
| ELP-064-000031700 | to | ELP-064-000031700 |
| ELP-064-000031702 | to | ELP-064-000031705 |
| ELP-064-000031707 | to | ELP-064-000031707 |
| ELP-064-000031709 | to | ELP-064-000031712 |
| ELP-064-000031716 | to | ELP-064-000031719 |

3

| | | |
|---|---|---|
| ELP-064-000031721 | to | ELP-064-000031724 |
| ELP-064-000031729 | to | ELP-064-000031738 |
| ELP-064-000031740 | to | ELP-064-000031741 |
| ELP-064-000031748 | to | ELP-064-000031748 |
| ELP-064-000031751 | to | ELP-064-000031751 |
| ELP-064-000031777 | to | ELP-064-000031777 |
| ELP-064-000031779 | to | ELP-064-000031780 |
| ELP-064-000031783 | to | ELP-064-000031783 |
| ELP-064-000031785 | to | ELP-064-000031786 |
| ELP-064-000031788 | to | ELP-064-000031800 |
| ELP-064-000031802 | to | ELP-064-000031802 |
| ELP-064-000031811 | to | ELP-064-000031811 |
| ELP-064-000031813 | to | ELP-064-000031814 |
| ELP-064-000031817 | to | ELP-064-000031817 |
| ELP-064-000031825 | to | ELP-064-000031826 |
| ELP-064-000031832 | to | ELP-064-000031832 |
| ELP-064-000031834 | to | ELP-064-000031841 |
| ELP-064-000031843 | to | ELP-064-000031856 |
| ELP-064-000031860 | to | ELP-064-000031861 |
| ELP-064-000031863 | to | ELP-064-000031866 |
| ELP-064-000031869 | to | ELP-064-000031869 |
| ELP-064-000031872 | to | ELP-064-000031872 |
| ELP-064-000031874 | to | ELP-064-000031874 |
| ELP-064-000031876 | to | ELP-064-000031876 |
| ELP-064-000031883 | to | ELP-064-000031883 |
| ELP-064-000031885 | to | ELP-064-000031887 |
| ELP-064-000031889 | to | ELP-064-000031889 |
| ELP-064-000031891 | to | ELP-064-000031902 |
| ELP-064-000031915 | to | ELP-064-000031915 |
| ELP-064-000031918 | to | ELP-064-000031918 |
| ELP-064-000031920 | to | ELP-064-000031923 |
| ELP-064-000031930 | to | ELP-064-000031930 |
| ELP-064-000031935 | to | ELP-064-000031935 |
| ELP-064-000031937 | to | ELP-064-000031937 |
| ELP-064-000031943 | to | ELP-064-000031943 |
| ELP-064-000031948 | to | ELP-064-000031948 |
| ELP-064-000031950 | to | ELP-064-000031950 |
| ELP-064-000031964 | to | ELP-064-000031964 |
| ELP-064-000031973 | to | ELP-064-000031986 |
| ELP-064-000031988 | to | ELP-064-000031988 |
| ELP-064-000031992 | to | ELP-064-000031992 |
| ELP-064-000031994 | to | ELP-064-000031995 |
| ELP-064-000031998 | to | ELP-064-000031998 |
| ELP-064-000032000 | to | ELP-064-000032002 |

| | | |
|---|---|---|
| ELP-064-000032004 | to | ELP-064-000032004 |
| ELP-064-000032006 | to | ELP-064-000032018 |
| ELP-064-000032021 | to | ELP-064-000032021 |
| ELP-064-000032027 | to | ELP-064-000032028 |
| ELP-064-000032031 | to | ELP-064-000032040 |
| ELP-064-000032042 | to | ELP-064-000032045 |
| ELP-064-000032048 | to | ELP-064-000032051 |
| ELP-064-000032055 | to | ELP-064-000032060 |
| ELP-064-000032062 | to | ELP-064-000032063 |
| ELP-064-000032065 | to | ELP-064-000032067 |
| ELP-064-000032069 | to | ELP-064-000032070 |
| ELP-064-000032086 | to | ELP-064-000032086 |
| ELP-064-000032093 | to | ELP-064-000032093 |
| ELP-064-000032098 | to | ELP-064-000032098 |
| ELP-064-000032101 | to | ELP-064-000032101 |
| ELP-064-000032108 | to | ELP-064-000032108 |
| ELP-064-000032114 | to | ELP-064-000032117 |
| ELP-064-000032120 | to | ELP-064-000032126 |
| ELP-064-000032128 | to | ELP-064-000032130 |
| ELP-064-000032132 | to | ELP-064-000032132 |
| ELP-064-000032137 | to | ELP-064-000032137 |
| ELP-064-000032143 | to | ELP-064-000032145 |
| ELP-064-000032148 | to | ELP-064-000032148 |
| ELP-064-000032154 | to | ELP-064-000032154 |
| ELP-064-000032157 | to | ELP-064-000032165 |
| ELP-064-000032167 | to | ELP-064-000032169 |
| ELP-064-000032171 | to | ELP-064-000032173 |
| ELP-064-000032175 | to | ELP-064-000032176 |
| ELP-064-000032185 | to | ELP-064-000032185 |
| ELP-064-000032194 | to | ELP-064-000032194 |
| ELP-064-000032198 | to | ELP-064-000032200 |
| ELP-064-000032207 | to | ELP-064-000032213 |
| ELP-064-000032215 | to | ELP-064-000032216 |
| ELP-064-000032221 | to | ELP-064-000032221 |
| ELP-064-000032226 | to | ELP-064-000032227 |
| ELP-064-000032229 | to | ELP-064-000032243 |
| ELP-064-000032265 | to | ELP-064-000032265 |
| ELP-064-000032268 | to | ELP-064-000032268 |
| ELP-064-000032270 | to | ELP-064-000032270 |
| ELP-064-000032275 | to | ELP-064-000032275 |
| ELP-064-000032278 | to | ELP-064-000032278 |
| ELP-064-000032281 | to | ELP-064-000032281 |
| ELP-064-000032283 | to | ELP-064-000032293 |
| ELP-064-000032309 | to | ELP-064-000032309 |

| | | |
|---|---|---|
| ELP-064-000032313 | to | ELP-064-000032314 |
| ELP-064-000032316 | to | ELP-064-000032316 |
| ELP-064-000032319 | to | ELP-064-000032321 |
| ELP-064-000032323 | to | ELP-064-000032327 |
| ELP-064-000032329 | to | ELP-064-000032334 |
| ELP-064-000032336 | to | ELP-064-000032336 |
| ELP-064-000032341 | to | ELP-064-000032341 |
| ELP-064-000032343 | to | ELP-064-000032343 |
| ELP-064-000032347 | to | ELP-064-000032347 |
| ELP-064-000032349 | to | ELP-064-000032355 |
| ELP-064-000032357 | to | ELP-064-000032357 |
| ELP-064-000032359 | to | ELP-064-000032362 |
| ELP-064-000032381 | to | ELP-064-000032387 |
| ELP-064-000032389 | to | ELP-064-000032389 |
| ELP-064-000032391 | to | ELP-064-000032391 |
| ELP-064-000032393 | to | ELP-064-000032402 |
| ELP-064-000032409 | to | ELP-064-000032409 |
| ELP-064-000032414 | to | ELP-064-000032414 |
| ELP-064-000032417 | to | ELP-064-000032419 |
| ELP-064-000032421 | to | ELP-064-000032437 |
| ELP-064-000032443 | to | ELP-064-000032444 |
| ELP-064-000032454 | to | ELP-064-000032455 |
| ELP-064-000032468 | to | ELP-064-000032472 |
| ELP-064-000032474 | to | ELP-064-000032484 |
| ELP-064-000032489 | to | ELP-064-000032489 |
| ELP-064-000032492 | to | ELP-064-000032493 |
| ELP-064-000032499 | to | ELP-064-000032502 |
| ELP-064-000032504 | to | ELP-064-000032504 |
| ELP-064-000032506 | to | ELP-064-000032506 |
| ELP-064-000032508 | to | ELP-064-000032508 |
| ELP-064-000032511 | to | ELP-064-000032518 |
| ELP-064-000032520 | to | ELP-064-000032520 |
| ELP-064-000032524 | to | ELP-064-000032526 |
| ELP-064-000032528 | to | ELP-064-000032529 |
| ELP-064-000032531 | to | ELP-064-000032539 |
| ELP-064-000032549 | to | ELP-064-000032549 |
| ELP-064-000032557 | to | ELP-064-000032557 |
| ELP-064-000032559 | to | ELP-064-000032559 |
| ELP-064-000032562 | to | ELP-064-000032562 |
| ELP-064-000032565 | to | ELP-064-000032565 |
| ELP-064-000032569 | to | ELP-064-000032583 |
| ELP-064-000032590 | to | ELP-064-000032593 |
| ELP-064-000032595 | to | ELP-064-000032604 |
| ELP-064-000032606 | to | ELP-064-000032606 |

| | | |
|---|---|---|
| ELP-064-000032608 | to | ELP-064-000032611 |
| ELP-064-000032618 | to | ELP-064-000032618 |
| ELP-064-000032622 | to | ELP-064-000032622 |
| ELP-064-000032624 | to | ELP-064-000032625 |
| ELP-064-000032629 | to | ELP-064-000032630 |
| ELP-064-000032632 | to | ELP-064-000032632 |
| ELP-064-000032639 | to | ELP-064-000032642 |
| ELP-064-000032644 | to | ELP-064-000032644 |
| ELP-064-000032651 | to | ELP-064-000032651 |
| ELP-064-000032653 | to | ELP-064-000032653 |
| ELP-064-000032657 | to | ELP-064-000032663 |
| ELP-064-000032665 | to | ELP-064-000032665 |
| ELP-064-000032667 | to | ELP-064-000032670 |
| ELP-064-000032672 | to | ELP-064-000032676 |
| ELP-064-000032679 | to | ELP-064-000032679 |
| ELP-064-000032681 | to | ELP-064-000032681 |
| ELP-064-000032685 | to | ELP-064-000032690 |
| ELP-064-000032693 | to | ELP-064-000032693 |
| ELP-064-000032695 | to | ELP-064-000032708 |
| ELP-064-000032710 | to | ELP-064-000032719 |
| ELP-064-000032722 | to | ELP-064-000032724 |
| ELP-064-000032726 | to | ELP-064-000032726 |
| ELP-064-000032796 | to | ELP-064-000032796 |
| ELP-064-000032798 | to | ELP-064-000032806 |
| ELP-064-000032815 | to | ELP-064-000032816 |
| ELP-064-000032818 | to | ELP-064-000032822 |
| ELP-064-000032830 | to | ELP-064-000032830 |
| ELP-064-000032833 | to | ELP-064-000032834 |
| ELP-064-000032837 | to | ELP-064-000032842 |
| ELP-064-000032846 | to | ELP-064-000032851 |
| ELP-064-000032873 | to | ELP-064-000032873 |
| ELP-064-000032875 | to | ELP-064-000032880 |
| ELP-064-000032885 | to | ELP-064-000032887 |
| ELP-064-000032889 | to | ELP-064-000032889 |
| ELP-064-000032891 | to | ELP-064-000032891 |
| ELP-064-000032893 | to | ELP-064-000032893 |
| ELP-064-000032902 | to | ELP-064-000032903 |
| ELP-064-000032906 | to | ELP-064-000032907 |
| ELP-064-000032910 | to | ELP-064-000032914 |
| ELP-064-000032916 | to | ELP-064-000032916 |
| ELP-064-000032919 | to | ELP-064-000032920 |
| ELP-064-000032934 | to | ELP-064-000032934 |
| ELP-064-000032938 | to | ELP-064-000032946 |
| ELP-064-000032949 | to | ELP-064-000032949 |

| | | |
|---|---|---|
| ELP-064-000032966 | to | ELP-064-000032970 |
| ELP-064-000032973 | to | ELP-064-000032974 |
| ELP-064-000032986 | to | ELP-064-000032986 |
| ELP-064-000032989 | to | ELP-064-000032989 |
| ELP-064-000033007 | to | ELP-064-000033015 |
| ELP-064-000033032 | to | ELP-064-000033040 |
| ELP-064-000033062 | to | ELP-064-000033094 |
| ELP-064-000033100 | to | ELP-064-000033119 |
| ELP-064-000033122 | to | ELP-064-000033122 |
| ELP-064-000033130 | to | ELP-064-000033131 |
| ELP-064-000033133 | to | ELP-064-000033133 |
| ELP-064-000033139 | to | ELP-064-000033149 |
| ELP-064-000033152 | to | ELP-064-000033166 |
| ELP-064-000033170 | to | ELP-064-000033170 |
| ELP-064-000033172 | to | ELP-064-000033177 |
| ELP-064-000033192 | to | ELP-064-000033193 |
| ELP-064-000033199 | to | ELP-064-000033205 |
| ELP-064-000033209 | to | ELP-064-000033211 |
| ELP-064-000033220 | to | ELP-064-000033222 |
| ELP-064-000033225 | to | ELP-064-000033226 |
| ELP-064-000033228 | to | ELP-064-000033228 |
| ELP-064-000033231 | to | ELP-064-000033232 |
| ELP-064-000033239 | to | ELP-064-000033241 |
| ELP-064-000033248 | to | ELP-064-000033250 |
| ELP-064-000033252 | to | ELP-064-000033253 |
| ELP-064-000033256 | to | ELP-064-000033260 |
| ELP-064-000033262 | to | ELP-064-000033281 |
| ELP-064-000033283 | to | ELP-064-000033294 |
| ELP-064-000033330 | to | ELP-064-000033332 |
| ELP-064-000033340 | to | ELP-064-000033343 |
| ELP-064-000033346 | to | ELP-064-000033356 |
| ELP-064-000033366 | to | ELP-064-000033366 |
| ELP-064-000033369 | to | ELP-064-000033371 |
| ELP-064-000033376 | to | ELP-064-000033376 |
| ELP-064-000033378 | to | ELP-064-000033381 |
| ELP-064-000033385 | to | ELP-064-000033390 |
| ELP-064-000033395 | to | ELP-064-000033398 |
| ELP-064-000033400 | to | ELP-064-000033402 |
| ELP-064-000033408 | to | ELP-064-000033424 |
| ELP-064-000033435 | to | ELP-064-000033437 |
| ELP-064-000033442 | to | ELP-064-000033445 |
| ELP-064-000033447 | to | ELP-064-000033456 |
| ELP-064-000033459 | to | ELP-064-000033482 |
| ELP-072-000000001 | to | ELP-072-000000003 |

| | | |
|---|---|---|
| ELP-072-000000005 | to | ELP-072-000000026 |
| ELP-072-000000029 | to | ELP-072-000000032 |
| ELP-072-000000034 | to | ELP-072-000000036 |
| ELP-072-000000038 | to | ELP-072-000000038 |
| ELP-072-000000040 | to | ELP-072-000000040 |
| ELP-072-000000042 | to | ELP-072-000000042 |
| ELP-072-000000044 | to | ELP-072-000000045 |
| ELP-072-000000047 | to | ELP-072-000000054 |
| ELP-072-000000056 | to | ELP-072-000000059 |
| ELP-072-000000061 | to | ELP-072-000000065 |
| ELP-072-000000068 | to | ELP-072-000000070 |
| ELP-072-000000072 | to | ELP-072-000000072 |
| ELP-072-000000074 | to | ELP-072-000000074 |
| ELP-072-000000076 | to | ELP-072-000000080 |
| ELP-072-000000082 | to | ELP-072-000000082 |
| ELP-072-000000089 | to | ELP-072-000000103 |
| ELP-072-000000105 | to | ELP-072-000000112 |
| ELP-072-000000114 | to | ELP-072-000000119 |
| ELP-072-000000121 | to | ELP-072-000000123 |
| ELP-072-000000125 | to | ELP-072-000000136 |
| ELP-072-000000139 | to | ELP-072-000000144 |
| ELP-072-000000147 | to | ELP-072-000000148 |
| ELP-072-000000150 | to | ELP-072-000000150 |
| ELP-072-000000152 | to | ELP-072-000000166 |
| ELP-072-000000168 | to | ELP-072-000000172 |
| ELP-072-000000174 | to | ELP-072-000000176 |
| ELP-072-000000178 | to | ELP-072-000000178 |
| ELP-072-000000181 | to | ELP-072-000000181 |
| ELP-072-000000185 | to | ELP-072-000000185 |
| ELP-072-000000187 | to | ELP-072-000000189 |
| ELP-072-000000191 | to | ELP-072-000000191 |
| ELP-072-000000193 | to | ELP-072-000000195 |
| ELP-072-000000197 | to | ELP-072-000000199 |
| ELP-072-000000201 | to | ELP-072-000000203 |
| ELP-072-000000205 | to | ELP-072-000000205 |
| ELP-072-000000209 | to | ELP-072-000000222 |
| ELP-072-000000224 | to | ELP-072-000000235 |
| ELP-072-000000237 | to | ELP-072-000000239 |
| ELP-072-000000241 | to | ELP-072-000000244 |
| ELP-072-000000247 | to | ELP-072-000000247 |
| ELP-072-000000252 | to | ELP-072-000000252 |
| ELP-072-000000254 | to | ELP-072-000000263 |
| ELP-072-000000266 | to | ELP-072-000000272 |
| ELP-072-000000275 | to | ELP-072-000000279 |

| | | |
|---|---|---|
| ELP-072-000000282 | to | ELP-072-000000283 |
| ELP-072-000000285 | to | ELP-072-000000286 |
| ELP-072-000000288 | to | ELP-072-000000288 |
| ELP-072-000000290 | to | ELP-072-000000301 |
| ELP-072-000000303 | to | ELP-072-000000309 |
| ELP-072-000000311 | to | ELP-072-000000312 |
| ELP-072-000000314 | to | ELP-072-000000322 |
| ELP-072-000000324 | to | ELP-072-000000327 |
| ELP-072-000000329 | to | ELP-072-000000329 |
| ELP-072-000000331 | to | ELP-072-000000331 |
| ELP-072-000000333 | to | ELP-072-000000333 |
| ELP-072-000000337 | to | ELP-072-000000337 |
| ELP-072-000000342 | to | ELP-072-000000343 |
| ELP-072-000000345 | to | ELP-072-000000346 |
| ELP-072-000000349 | to | ELP-072-000000351 |
| ELP-072-000000354 | to | ELP-072-000000354 |
| ELP-072-000000356 | to | ELP-072-000000357 |
| ELP-072-000000362 | to | ELP-072-000000362 |
| ELP-072-000000364 | to | ELP-072-000000370 |
| ELP-072-000000372 | to | ELP-072-000000373 |
| ELP-072-000000375 | to | ELP-072-000000383 |
| ELP-072-000000387 | to | ELP-072-000000388 |
| ELP-072-000000390 | to | ELP-072-000000390 |
| ELP-072-000000392 | to | ELP-072-000000397 |
| ELP-072-000000400 | to | ELP-072-000000400 |
| ELP-072-000000406 | to | ELP-072-000000407 |
| ELP-072-000000411 | to | ELP-072-000000422 |
| ELP-072-000000424 | to | ELP-072-000000424 |
| ELP-072-000000426 | to | ELP-072-000000429 |
| ELP-072-000000431 | to | ELP-072-000000433 |
| ELP-072-000000435 | to | ELP-072-000000441 |
| ELP-072-000000443 | to | ELP-072-000000443 |
| ELP-072-000000445 | to | ELP-072-000000446 |
| ELP-072-000000449 | to | ELP-072-000000455 |
| ELP-072-000000457 | to | ELP-072-000000457 |
| ELP-072-000000459 | to | ELP-072-000000461 |
| ELP-072-000000466 | to | ELP-072-000000469 |
| ELP-072-000000471 | to | ELP-072-000000472 |
| ELP-072-000000475 | to | ELP-072-000000475 |
| ELP-072-000000477 | to | ELP-072-000000477 |
| ELP-072-000000479 | to | ELP-072-000000500 |
| ELP-072-000000502 | to | ELP-072-000000507 |
| ELP-072-000000509 | to | ELP-072-000000509 |
| ELP-072-000000512 | to | ELP-072-000000514 |

| | | |
|---|---|---|
| ELP-072-000000516 | to | ELP-072-000000516 |
| ELP-072-000000518 | to | ELP-072-000000521 |
| ELP-072-000000524 | to | ELP-072-000000526 |
| ELP-072-000000530 | to | ELP-072-000000531 |
| ELP-072-000000533 | to | ELP-072-000000535 |
| ELP-072-000000537 | to | ELP-072-000000537 |
| ELP-072-000000540 | to | ELP-072-000000550 |
| ELP-072-000000552 | to | ELP-072-000000552 |
| ELP-072-000000554 | to | ELP-072-000000560 |
| ELP-072-000000563 | to | ELP-072-000000566 |
| ELP-072-000000571 | to | ELP-072-000000573 |
| ELP-072-000000575 | to | ELP-072-000000579 |
| ELP-072-000000581 | to | ELP-072-000000582 |
| ELP-072-000000585 | to | ELP-072-000000589 |
| ELP-072-000000591 | to | ELP-072-000000591 |
| ELP-072-000000593 | to | ELP-072-000000593 |
| ELP-072-000000602 | to | ELP-072-000000607 |
| ELP-072-000000610 | to | ELP-072-000000610 |
| ELP-072-000000613 | to | ELP-072-000000616 |
| ELP-072-000000618 | to | ELP-072-000000620 |
| ELP-072-000000623 | to | ELP-072-000000630 |
| ELP-072-000000632 | to | ELP-072-000000635 |
| ELP-072-000000637 | to | ELP-072-000000638 |
| ELP-072-000000641 | to | ELP-072-000000644 |
| ELP-072-000000649 | to | ELP-072-000000652 |
| ELP-072-000000654 | to | ELP-072-000000664 |
| ELP-072-000000667 | to | ELP-072-000000667 |
| ELP-072-000000670 | to | ELP-072-000000681 |
| ELP-072-000000683 | to | ELP-072-000000696 |
| ELP-072-000000698 | to | ELP-072-000000698 |
| ELP-072-000000700 | to | ELP-072-000000700 |
| ELP-072-000000707 | to | ELP-072-000000707 |
| ELP-072-000000713 | to | ELP-072-000000714 |
| ELP-072-000000716 | to | ELP-072-000000716 |
| ELP-072-000000718 | to | ELP-072-000000718 |
| ELP-072-000000720 | to | ELP-072-000000720 |
| ELP-072-000000722 | to | ELP-072-000000722 |
| ELP-072-000000725 | to | ELP-072-000000725 |
| ELP-072-000000728 | to | ELP-072-000000729 |
| ELP-072-000000733 | to | ELP-072-000000736 |
| ELP-072-000000741 | to | ELP-072-000000742 |
| ELP-072-000000746 | to | ELP-072-000000749 |
| ELP-072-000000752 | to | ELP-072-000000752 |
| ELP-072-000000755 | to | ELP-072-000000772 |

| | | |
|---|---|---|
| ELP-072-000000774 | to | ELP-072-000000779 |
| ELP-072-000000782 | to | ELP-072-000000790 |
| ELP-072-000000792 | to | ELP-072-000000792 |
| ELP-072-000000800 | to | ELP-072-000000800 |
| ELP-072-000000803 | to | ELP-072-000000809 |
| ELP-072-000000812 | to | ELP-072-000000812 |
| ELP-072-000000818 | to | ELP-072-000000820 |
| ELP-072-000000822 | to | ELP-072-000000830 |
| ELP-072-000000833 | to | ELP-072-000000842 |
| ELP-072-000000847 | to | ELP-072-000000849 |
| ELP-072-000000851 | to | ELP-072-000000851 |
| ELP-072-000000857 | to | ELP-072-000000857 |
| ELP-072-000000863 | to | ELP-072-000000867 |
| ELP-072-000000872 | to | ELP-072-000000885 |
| ELP-072-000000890 | to | ELP-072-000000899 |
| ELP-072-000000901 | to | ELP-072-000000902 |
| ELP-072-000000905 | to | ELP-072-000000920 |
| ELP-072-000000923 | to | ELP-072-000000924 |
| ELP-072-000000929 | to | ELP-072-000000932 |
| ELP-072-000000934 | to | ELP-072-000000934 |
| ELP-072-000000936 | to | ELP-072-000000940 |
| ELP-072-000000942 | to | ELP-072-000000942 |
| ELP-072-000000944 | to | ELP-072-000000944 |
| ELP-072-000000948 | to | ELP-072-000000949 |
| ELP-072-000000955 | to | ELP-072-000000957 |
| ELP-072-000000961 | to | ELP-072-000000965 |
| ELP-072-000000975 | to | ELP-072-000000979 |
| ELP-072-000000985 | to | ELP-072-000000987 |
| ELP-072-000000989 | to | ELP-072-000000990 |
| ELP-072-000000992 | to | ELP-072-000000999 |
| ELP-072-000001004 | to | ELP-072-000001010 |
| ELP-072-000001017 | to | ELP-072-000001024 |
| ELP-072-000001029 | to | ELP-072-000001031 |
| ELP-072-000001034 | to | ELP-072-000001037 |
| ELP-072-000001040 | to | ELP-072-000001066 |
| ELP-072-000001068 | to | ELP-072-000001069 |
| ELP-072-000001072 | to | ELP-072-000001073 |
| ELP-072-000001077 | to | ELP-072-000001077 |
| ELP-072-000001079 | to | ELP-072-000001081 |
| ELP-072-000001084 | to | ELP-072-000001086 |
| ELP-072-000001091 | to | ELP-072-000001092 |
| ELP-072-000001094 | to | ELP-072-000001095 |
| ELP-072-000001097 | to | ELP-072-000001099 |
| ELP-072-000001102 | to | ELP-072-000001104 |

| | | |
|---|---|---|
| ELP-072-000001121 | to | ELP-072-000001127 |
| ELP-072-000001132 | to | ELP-072-000001142 |
| ELP-072-000001145 | to | ELP-072-000001164 |
| ELP-072-000001166 | to | ELP-072-000001176 |
| ELP-072-000001178 | to | ELP-072-000001184 |
| ELP-072-000001188 | to | ELP-072-000001191 |
| ELP-072-000001194 | to | ELP-072-000001194 |
| ELP-073-000000001 | to | ELP-073-000000002 |
| ELP-073-000000004 | to | ELP-073-000000022 |
| ELP-073-000000026 | to | ELP-073-000000026 |
| ELP-073-000000028 | to | ELP-073-000000028 |
| ELP-073-000000030 | to | ELP-073-000000038 |
| ELP-073-000000041 | to | ELP-073-000000041 |
| ELP-073-000000043 | to | ELP-073-000000043 |
| ELP-073-000000046 | to | ELP-073-000000049 |
| ELP-073-000000051 | to | ELP-073-000000064 |
| ELP-073-000000066 | to | ELP-073-000000076 |
| ELP-073-000000078 | to | ELP-073-000000082 |
| ELP-073-000000084 | to | ELP-073-000000098 |
| ELP-073-000000103 | to | ELP-073-000000113 |
| ELP-073-000000116 | to | ELP-073-000000116 |
| ELP-073-000000118 | to | ELP-073-000000118 |
| ELP-073-000000121 | to | ELP-073-000000121 |
| ELP-073-000000123 | to | ELP-073-000000129 |
| ELP-073-000000131 | to | ELP-073-000000207 |
| ELP-073-000000216 | to | ELP-073-000000219 |
| ELP-073-000000222 | to | ELP-073-000000223 |
| ELP-073-000000225 | to | ELP-073-000000225 |
| ELP-073-000000227 | to | ELP-073-000000228 |
| ELP-073-000000231 | to | ELP-073-000000239 |
| ELP-073-000000241 | to | ELP-073-000000252 |
| ELP-073-000000254 | to | ELP-073-000000260 |
| ELP-073-000000262 | to | ELP-073-000000262 |
| ELP-073-000000264 | to | ELP-073-000000266 |
| ELP-073-000000268 | to | ELP-073-000000269 |
| ELP-073-000000271 | to | ELP-073-000000273 |
| ELP-073-000000275 | to | ELP-073-000000278 |
| ELP-073-000000281 | to | ELP-073-000000281 |
| ELP-073-000000283 | to | ELP-073-000000290 |
| ELP-073-000000292 | to | ELP-073-000000297 |
| ELP-073-000000301 | to | ELP-073-000000313 |
| ELP-073-000000315 | to | ELP-073-000000317 |
| ELP-073-000000320 | to | ELP-073-000000321 |
| ELP-073-000000325 | to | ELP-073-000000329 |

| | | |
|---|---|---|
| ELP-073-000000331 | to | ELP-073-000000336 |
| ELP-073-000000338 | to | ELP-073-000000361 |
| ELP-073-000000363 | to | ELP-073-000000369 |
| ELP-073-000000371 | to | ELP-073-000000374 |
| ELP-073-000000376 | to | ELP-073-000000378 |
| ELP-073-000000380 | to | ELP-073-000000380 |
| ELP-073-000000386 | to | ELP-073-000000386 |
| ELP-073-000000388 | to | ELP-073-000000391 |
| ELP-073-000000393 | to | ELP-073-000000393 |
| ELP-073-000000395 | to | ELP-073-000000395 |
| ELP-073-000000397 | to | ELP-073-000000398 |
| ELP-073-000000401 | to | ELP-073-000000406 |
| ELP-073-000000408 | to | ELP-073-000000412 |
| ELP-073-000000414 | to | ELP-073-000000414 |
| ELP-073-000000416 | to | ELP-073-000000419 |
| ELP-073-000000421 | to | ELP-073-000000422 |
| ELP-073-000000425 | to | ELP-073-000000427 |
| ELP-073-000000429 | to | ELP-073-000000437 |
| ELP-073-000000439 | to | ELP-073-000000449 |
| ELP-073-000000452 | to | ELP-073-000000453 |
| ELP-073-000000455 | to | ELP-073-000000455 |
| ELP-073-000000457 | to | ELP-073-000000462 |
| ELP-073-000000464 | to | ELP-073-000000469 |
| ELP-073-000000471 | to | ELP-073-000000474 |
| ELP-073-000000478 | to | ELP-073-000000479 |
| ELP-073-000000481 | to | ELP-073-000000488 |
| ELP-073-000000490 | to | ELP-073-000000510 |
| ELP-073-000000512 | to | ELP-073-000000512 |
| ELP-073-000000514 | to | ELP-073-000000515 |
| ELP-073-000000517 | to | ELP-073-000000522 |
| ELP-073-000000524 | to | ELP-073-000000525 |
| ELP-073-000000527 | to | ELP-073-000000531 |
| ELP-073-000000533 | to | ELP-073-000000535 |
| ELP-073-000000537 | to | ELP-073-000000537 |
| ELP-073-000000539 | to | ELP-073-000000545 |
| ELP-073-000000547 | to | ELP-073-000000550 |
| ELP-073-000000552 | to | ELP-073-000000554 |
| ELP-073-000000557 | to | ELP-073-000000563 |
| ELP-073-000000567 | to | ELP-073-000000572 |
| ELP-073-000000574 | to | ELP-073-000000582 |
| ELP-073-000000585 | to | ELP-073-000000585 |
| ELP-073-000000587 | to | ELP-073-000000590 |
| ELP-073-000000592 | to | ELP-073-000000592 |
| ELP-073-000000594 | to | ELP-073-000000594 |

| | | |
|---|---|---|
| ELP-073-000000596 | to | ELP-073-000000597 |
| ELP-073-000000600 | to | ELP-073-000000612 |
| ELP-073-000000619 | to | ELP-073-000000626 |
| ELP-073-000000630 | to | ELP-073-000000645 |
| ELP-073-000000649 | to | ELP-073-000000654 |
| ELP-073-000000656 | to | ELP-073-000000656 |
| ELP-073-000000658 | to | ELP-073-000000658 |
| ELP-073-000000660 | to | ELP-073-000000673 |
| ELP-073-000000675 | to | ELP-073-000000678 |
| ELP-073-000000680 | to | ELP-073-000000681 |
| ELP-073-000000685 | to | ELP-073-000000693 |
| ELP-073-000000697 | to | ELP-073-000000702 |
| ELP-073-000000705 | to | ELP-073-000000705 |
| ELP-073-000000707 | to | ELP-073-000000713 |
| ELP-073-000000715 | to | ELP-073-000000719 |
| ELP-073-000000721 | to | ELP-073-000000722 |
| ELP-073-000000729 | to | ELP-073-000000730 |
| ELP-073-000000732 | to | ELP-073-000000736 |
| ELP-073-000000738 | to | ELP-073-000000738 |
| ELP-073-000000740 | to | ELP-073-000000740 |
| ELP-073-000000743 | to | ELP-073-000000743 |
| ELP-073-000000747 | to | ELP-073-000000748 |
| ELP-073-000000750 | to | ELP-073-000000751 |
| ELP-073-000000753 | to | ELP-073-000000759 |
| ELP-073-000000761 | to | ELP-073-000000761 |
| ELP-073-000000765 | to | ELP-073-000000765 |
| ELP-073-000000767 | to | ELP-073-000000768 |
| ELP-073-000000770 | to | ELP-073-000000771 |
| ELP-073-000000775 | to | ELP-073-000000777 |
| ELP-073-000000779 | to | ELP-073-000000782 |
| ELP-073-000000786 | to | ELP-073-000000786 |
| ELP-073-000000788 | to | ELP-073-000000792 |
| ELP-073-000000795 | to | ELP-073-000000798 |
| ELP-073-000000802 | to | ELP-073-000000803 |
| ELP-073-000000805 | to | ELP-073-000000811 |
| ELP-073-000000815 | to | ELP-073-000000816 |
| ELP-073-000000822 | to | ELP-073-000000825 |
| ELP-073-000000836 | to | ELP-073-000000837 |
| ELP-073-000000839 | to | ELP-073-000000840 |
| ELP-073-000000842 | to | ELP-073-000000842 |
| ELP-073-000000844 | to | ELP-073-000000848 |
| ELP-073-000000850 | to | ELP-073-000000853 |
| ELP-073-000000855 | to | ELP-073-000000858 |
| ELP-073-000000861 | to | ELP-073-000000863 |

| | | |
|---|---|---|
| ELP-073-000000865 | to | ELP-073-000000865 |
| ELP-073-000000868 | to | ELP-073-000000889 |
| ELP-073-000000892 | to | ELP-073-000000896 |
| ELP-073-000000900 | to | ELP-073-000000902 |
| ELP-073-000000904 | to | ELP-073-000000906 |
| ELP-073-000000908 | to | ELP-073-000000910 |
| ELP-073-000000913 | to | ELP-073-000000913 |
| ELP-073-000000915 | to | ELP-073-000000929 |
| ELP-073-000000932 | to | ELP-073-000000932 |
| ELP-073-000000934 | to | ELP-073-000000938 |
| ELP-073-000000940 | to | ELP-073-000000943 |
| ELP-073-000000947 | to | ELP-073-000000949 |
| ELP-073-000000951 | to | ELP-073-000000954 |
| ELP-073-000000959 | to | ELP-073-000000960 |
| ELP-073-000000962 | to | ELP-073-000000973 |
| ELP-073-000000976 | to | ELP-073-000000977 |
| ELP-073-000000980 | to | ELP-073-000000998 |
| ELP-073-000001000 | to | ELP-073-000001001 |
| ELP-073-000001003 | to | ELP-073-000001004 |
| ELP-073-000001010 | to | ELP-073-000001013 |
| ELP-073-000001018 | to | ELP-073-000001018 |
| ELP-073-000001020 | to | ELP-073-000001021 |
| ELP-074-000000001 | to | ELP-074-000000002 |
| ELP-074-000000004 | to | ELP-074-000000008 |
| ELP-074-000000010 | to | ELP-074-000000013 |
| ELP-074-000000015 | to | ELP-074-000000019 |
| ELP-074-000000023 | to | ELP-074-000000026 |
| ELP-074-000000029 | to | ELP-074-000000040 |
| ELP-074-000000042 | to | ELP-074-000000043 |
| ELP-074-000000045 | to | ELP-074-000000048 |
| ELP-074-000000051 | to | ELP-074-000000051 |
| ELP-074-000000054 | to | ELP-074-000000054 |
| ELP-074-000000058 | to | ELP-074-000000058 |
| ELP-074-000000061 | to | ELP-074-000000061 |
| ELP-074-000000064 | to | ELP-074-000000064 |
| ELP-074-000000066 | to | ELP-074-000000068 |
| ELP-074-000000070 | to | ELP-074-000000072 |
| ELP-074-000000074 | to | ELP-074-000000080 |
| ELP-074-000000082 | to | ELP-074-000000092 |
| ELP-074-000000094 | to | ELP-074-000000098 |
| ELP-074-000000100 | to | ELP-074-000000107 |
| ELP-074-000000109 | to | ELP-074-000000132 |
| ELP-074-000000134 | to | ELP-074-000000140 |
| ELP-074-000000142 | to | ELP-074-000000142 |

16

| | | |
|---|---|---|
| ELP-074-000000144 | to | ELP-074-000000146 |
| ELP-074-000000152 | to | ELP-074-000000156 |
| ELP-074-000000158 | to | ELP-074-000000164 |
| ELP-074-000000166 | to | ELP-074-000000181 |
| ELP-074-000000183 | to | ELP-074-000000190 |
| ELP-074-000000192 | to | ELP-074-000000195 |
| ELP-074-000000197 | to | ELP-074-000000203 |
| ELP-074-000000205 | to | ELP-074-000000208 |
| ELP-074-000000210 | to | ELP-074-000000211 |
| ELP-074-000000216 | to | ELP-074-000000219 |
| ELP-074-000000221 | to | ELP-074-000000224 |
| ELP-074-000000226 | to | ELP-074-000000229 |
| ELP-074-000000233 | to | ELP-074-000000241 |
| ELP-074-000000243 | to | ELP-074-000000248 |
| ELP-074-000000250 | to | ELP-074-000000253 |
| ELP-074-000000255 | to | ELP-074-000000266 |
| ELP-074-000000268 | to | ELP-074-000000293 |
| ELP-074-000000295 | to | ELP-074-000000299 |
| ELP-074-000000301 | to | ELP-074-000000302 |
| ELP-074-000000304 | to | ELP-074-000000314 |
| ELP-074-000000316 | to | ELP-074-000000328 |
| ELP-074-000000330 | to | ELP-074-000000334 |
| ELP-074-000000336 | to | ELP-074-000000341 |
| ELP-074-000000343 | to | ELP-074-000000346 |
| ELP-074-000000349 | to | ELP-074-000000349 |
| ELP-074-000000351 | to | ELP-074-000000356 |
| ELP-074-000000358 | to | ELP-074-000000359 |
| ELP-074-000000361 | to | ELP-074-000000367 |
| ELP-074-000000369 | to | ELP-074-000000373 |
| ELP-074-000000375 | to | ELP-074-000000379 |
| ELP-074-000000382 | to | ELP-074-000000387 |
| ELP-074-000000389 | to | ELP-074-000000399 |
| ELP-074-000000401 | to | ELP-074-000000406 |
| ELP-074-000000408 | to | ELP-074-000000409 |
| ELP-074-000000411 | to | ELP-074-000000411 |
| ELP-074-000000414 | to | ELP-074-000000419 |
| ELP-074-000000421 | to | ELP-074-000000432 |
| ELP-074-000000434 | to | ELP-074-000000441 |
| ELP-074-000000443 | to | ELP-074-000000443 |
| ELP-074-000000446 | to | ELP-074-000000446 |
| ELP-074-000000448 | to | ELP-074-000000449 |
| ELP-074-000000451 | to | ELP-074-000000466 |
| ELP-074-000000469 | to | ELP-074-000000469 |
| ELP-074-000000475 | to | ELP-074-000000475 |

| | | |
|---|---|---|
| ELP-074-000000477 | to | ELP-074-000000481 |
| ELP-074-000000486 | to | ELP-074-000000486 |
| ELP-074-000000488 | to | ELP-074-000000490 |
| ELP-074-000000492 | to | ELP-074-000000494 |
| ELP-074-000000497 | to | ELP-074-000000498 |
| ELP-074-000000500 | to | ELP-074-000000509 |
| ELP-074-000000511 | to | ELP-074-000000511 |
| ELP-074-000000513 | to | ELP-074-000000515 |
| ELP-074-000000517 | to | ELP-074-000000518 |
| ELP-074-000000522 | to | ELP-074-000000522 |
| ELP-074-000000525 | to | ELP-074-000000525 |
| ELP-074-000000527 | to | ELP-074-000000534 |
| ELP-074-000000537 | to | ELP-074-000000546 |
| ELP-074-000000548 | to | ELP-074-000000548 |
| ELP-074-000000552 | to | ELP-074-000000555 |
| ELP-074-000000557 | to | ELP-074-000000558 |
| ELP-074-000000560 | to | ELP-074-000000560 |
| ELP-074-000000562 | to | ELP-074-000000565 |
| ELP-074-000000567 | to | ELP-074-000000572 |
| ELP-074-000000576 | to | ELP-074-000000582 |
| ELP-074-000000584 | to | ELP-074-000000586 |
| ELP-074-000000590 | to | ELP-074-000000592 |
| ELP-074-000000594 | to | ELP-074-000000594 |
| ELP-074-000000598 | to | ELP-074-000000598 |
| ELP-074-000000600 | to | ELP-074-000000608 |
| ELP-074-000000610 | to | ELP-074-000000611 |
| ELP-074-000000613 | to | ELP-074-000000619 |
| ELP-074-000000621 | to | ELP-074-000000621 |
| ELP-074-000000625 | to | ELP-074-000000626 |
| ELP-074-000000628 | to | ELP-074-000000631 |
| ELP-074-000000633 | to | ELP-074-000000633 |
| ELP-074-000000636 | to | ELP-074-000000639 |
| ELP-074-000000642 | to | ELP-074-000000643 |
| ELP-074-000000645 | to | ELP-074-000000648 |
| ELP-074-000000652 | to | ELP-074-000000653 |
| ELP-074-000000655 | to | ELP-074-000000655 |
| ELP-074-000000657 | to | ELP-074-000000660 |
| ELP-074-000000662 | to | ELP-074-000000663 |
| ELP-074-000000665 | to | ELP-074-000000666 |
| ELP-074-000000668 | to | ELP-074-000000680 |
| ELP-074-000000682 | to | ELP-074-000000691 |
| ELP-074-000000693 | to | ELP-074-000000696 |
| ELP-074-000000698 | to | ELP-074-000000698 |
| ELP-074-000000700 | to | ELP-074-000000700 |

| | | |
|---|---|---|
| ELP-074-000000702 | to | ELP-074-000000704 |
| ELP-074-000000706 | to | ELP-074-000000711 |
| ELP-074-000000713 | to | ELP-074-000000717 |
| ELP-074-000000719 | to | ELP-074-000000725 |
| ELP-074-000000727 | to | ELP-074-000000737 |
| ELP-074-000000740 | to | ELP-074-000000746 |
| ELP-074-000000748 | to | ELP-074-000000755 |
| ELP-074-000000757 | to | ELP-074-000000758 |
| ELP-074-000000760 | to | ELP-074-000000760 |
| ELP-074-000000762 | to | ELP-074-000000762 |
| ELP-074-000000764 | to | ELP-074-000000768 |
| ELP-074-000000770 | to | ELP-074-000000776 |
| ELP-074-000000779 | to | ELP-074-000000784 |
| ELP-074-000000786 | to | ELP-074-000000788 |
| ELP-074-000000791 | to | ELP-074-000000791 |
| ELP-074-000000795 | to | ELP-074-000000795 |
| ELP-074-000000797 | to | ELP-074-000000797 |
| ELP-074-000000799 | to | ELP-074-000000806 |
| ELP-074-000000808 | to | ELP-074-000000810 |
| ELP-074-000000813 | to | ELP-074-000000815 |
| ELP-074-000000817 | to | ELP-074-000000822 |
| ELP-074-000000827 | to | ELP-074-000000827 |
| ELP-074-000000829 | to | ELP-074-000000835 |
| ELP-074-000000837 | to | ELP-074-000000837 |
| ELP-074-000000839 | to | ELP-074-000000840 |
| ELP-074-000000842 | to | ELP-074-000000842 |
| ELP-074-000000847 | to | ELP-074-000000848 |
| ELP-074-000000852 | to | ELP-074-000000875 |
| ELP-074-000000877 | to | ELP-074-000000877 |
| ELP-074-000000879 | to | ELP-074-000000880 |
| ELP-074-000000882 | to | ELP-074-000000883 |
| ELP-074-000000887 | to | ELP-074-000000893 |
| ELP-074-000000895 | to | ELP-074-000000906 |
| ELP-074-000000908 | to | ELP-074-000000911 |
| ELP-074-000000913 | to | ELP-074-000000918 |
| ELP-074-000000920 | to | ELP-074-000000920 |
| ELP-074-000000922 | to | ELP-074-000000922 |
| ELP-074-000000925 | to | ELP-074-000000926 |
| ELP-074-000000928 | to | ELP-074-000000931 |
| ELP-074-000000933 | to | ELP-074-000000934 |
| ELP-074-000000937 | to | ELP-074-000000938 |
| ELP-074-000000940 | to | ELP-074-000000941 |
| ELP-074-000000943 | to | ELP-074-000000943 |
| ELP-074-000000945 | to | ELP-074-000000946 |

| | | |
|---|---|---|
| ELP-074-000000949 | to | ELP-074-000000950 |
| ELP-074-000000952 | to | ELP-074-000000952 |
| ELP-074-000000956 | to | ELP-074-000000958 |
| ELP-074-000000960 | to | ELP-074-000000965 |
| ELP-074-000000967 | to | ELP-074-000000969 |
| ELP-074-000000971 | to | ELP-074-000000983 |
| ELP-074-000000985 | to | ELP-074-000001009 |
| ELP-074-000001011 | to | ELP-074-000001036 |
| ELP-074-000001038 | to | ELP-074-000001072 |
| ELP-074-000001074 | to | ELP-074-000001075 |
| ELP-074-000001077 | to | ELP-074-000001077 |
| ELP-074-000001079 | to | ELP-074-000001079 |
| ELP-074-000001081 | to | ELP-074-000001087 |
| ELP-074-000001090 | to | ELP-074-000001091 |
| ELP-074-000001093 | to | ELP-074-000001093 |
| ELP-074-000001097 | to | ELP-074-000001098 |
| ELP-074-000001100 | to | ELP-074-000001106 |
| ELP-074-000001110 | to | ELP-074-000001112 |
| ELP-074-000001115 | to | ELP-074-000001122 |
| ELP-074-000001127 | to | ELP-074-000001127 |
| ELP-074-000001133 | to | ELP-074-000001135 |
| ELP-074-000001137 | to | ELP-074-000001137 |
| ELP-074-000001139 | to | ELP-074-000001162 |
| ELP-074-000001164 | to | ELP-074-000001191 |
| ELP-074-000001195 | to | ELP-074-000001197 |
| ELP-074-000001199 | to | ELP-074-000001204 |
| ELP-074-000001206 | to | ELP-074-000001221 |
| ELP-074-000001225 | to | ELP-074-000001226 |
| ELP-074-000001228 | to | ELP-074-000001236 |
| ELP-074-000001238 | to | ELP-074-000001241 |
| ELP-074-000001243 | to | ELP-074-000001246 |
| ELP-074-000001248 | to | ELP-074-000001256 |
| ELP-074-000001260 | to | ELP-074-000001260 |
| ELP-074-000001263 | to | ELP-074-000001263 |
| ELP-074-000001266 | to | ELP-074-000001266 |
| ELP-074-000001268 | to | ELP-074-000001268 |
| ELP-074-000001270 | to | ELP-074-000001271 |
| ELP-074-000001274 | to | ELP-074-000001276 |
| ELP-074-000001278 | to | ELP-074-000001279 |
| ELP-074-000001281 | to | ELP-074-000001282 |
| ELP-074-000001285 | to | ELP-074-000001286 |
| ELP-074-000001289 | to | ELP-074-000001296 |
| ELP-074-000001298 | to | ELP-074-000001300 |
| ELP-074-000001302 | to | ELP-074-000001313 |

| | | |
|---|---|---|
| ELP-074-000001315 | to | ELP-074-000001317 |
| ELP-074-000001319 | to | ELP-074-000001321 |
| ELP-074-000001323 | to | ELP-074-000001344 |
| ELP-074-000001346 | to | ELP-074-000001349 |
| ELP-074-000001351 | to | ELP-074-000001360 |
| ELP-074-000001363 | to | ELP-074-000001368 |
| ELP-074-000001374 | to | ELP-074-000001374 |
| ELP-074-000001376 | to | ELP-074-000001376 |
| ELP-074-000001378 | to | ELP-074-000001383 |
| ELP-074-000001385 | to | ELP-074-000001390 |
| ELP-074-000001393 | to | ELP-074-000001396 |
| ELP-074-000001398 | to | ELP-074-000001402 |
| ELP-074-000001404 | to | ELP-074-000001407 |
| ELP-074-000001409 | to | ELP-074-000001416 |
| ELP-074-000001418 | to | ELP-074-000001458 |
| ELP-074-000001461 | to | ELP-074-000001461 |
| ELP-074-000001466 | to | ELP-074-000001466 |
| ELP-074-000001468 | to | ELP-074-000001468 |
| ELP-074-000001473 | to | ELP-074-000001474 |
| ELP-074-000001476 | to | ELP-074-000001476 |
| ELP-074-000001478 | to | ELP-074-000001490 |
| ELP-074-000001492 | to | ELP-074-000001498 |
| ELP-074-000001500 | to | ELP-074-000001509 |
| ELP-074-000001511 | to | ELP-074-000001511 |
| ELP-074-000001513 | to | ELP-074-000001513 |
| ELP-074-000001515 | to | ELP-074-000001528 |
| ELP-074-000001530 | to | ELP-074-000001537 |
| ELP-074-000001539 | to | ELP-074-000001542 |
| ELP-074-000001551 | to | ELP-074-000001551 |
| ELP-074-000001553 | to | ELP-074-000001554 |
| ELP-074-000001559 | to | ELP-074-000001563 |
| ELP-074-000001565 | to | ELP-074-000001566 |
| ELP-074-000001571 | to | ELP-074-000001572 |
| ELP-074-000001574 | to | ELP-074-000001574 |
| ELP-074-000001577 | to | ELP-074-000001579 |
| ELP-074-000001581 | to | ELP-074-000001581 |
| ELP-074-000001583 | to | ELP-074-000001584 |
| ELP-074-000001593 | to | ELP-074-000001598 |
| ELP-074-000001600 | to | ELP-074-000001600 |
| ELP-074-000001603 | to | ELP-074-000001604 |
| ELP-074-000001606 | to | ELP-074-000001606 |
| ELP-074-000001608 | to | ELP-074-000001608 |
| ELP-074-000001610 | to | ELP-074-000001610 |
| ELP-074-000001612 | to | ELP-074-000001616 |

| | | |
|---|---|---|
| ELP-074-000001618 | to | ELP-074-000001625 |
| ELP-074-000001628 | to | ELP-074-000001628 |
| ELP-074-000001630 | to | ELP-074-000001632 |
| ELP-074-000001634 | to | ELP-074-000001634 |
| ELP-074-000001638 | to | ELP-074-000001641 |
| ELP-074-000001643 | to | ELP-074-000001649 |
| ELP-074-000001659 | to | ELP-074-000001661 |
| ELP-074-000001663 | to | ELP-074-000001671 |
| ELP-074-000001673 | to | ELP-074-000001674 |
| ELP-074-000001676 | to | ELP-074-000001686 |
| ELP-074-000001688 | to | ELP-074-000001721 |
| ELP-074-000001724 | to | ELP-074-000001728 |
| ELP-074-000001737 | to | ELP-074-000001738 |
| ELP-074-000001740 | to | ELP-074-000001745 |
| ELP-074-000001747 | to | ELP-074-000001761 |
| ELP-074-000001763 | to | ELP-074-000001772 |
| ELP-074-000001774 | to | ELP-074-000001781 |
| ELP-074-000001783 | to | ELP-074-000001786 |
| ELP-074-000001788 | to | ELP-074-000001788 |
| ELP-074-000001790 | to | ELP-074-000001796 |
| ELP-074-000001798 | to | ELP-074-000001801 |
| ELP-074-000001803 | to | ELP-074-000001810 |
| ELP-074-000001812 | to | ELP-074-000001816 |
| ELP-074-000001818 | to | ELP-074-000001865 |
| ELP-074-000001868 | to | ELP-074-000001877 |
| ELP-074-000001879 | to | ELP-074-000001887 |
| ELP-074-000001889 | to | ELP-074-000001889 |
| ELP-074-000001891 | to | ELP-074-000001910 |
| ELP-074-000001914 | to | ELP-074-000001915 |
| ELP-074-000001919 | to | ELP-074-000001923 |
| ELP-074-000001926 | to | ELP-074-000001928 |
| ELP-074-000001931 | to | ELP-074-000001933 |
| ELP-074-000001935 | to | ELP-074-000001937 |
| ELP-074-000001939 | to | ELP-074-000001950 |
| ELP-074-000001952 | to | ELP-074-000001952 |
| ELP-074-000001954 | to | ELP-074-000001965 |
| ELP-074-000001967 | to | ELP-074-000001970 |
| ELP-074-000001972 | to | ELP-074-000001977 |
| ELP-074-000001980 | to | ELP-074-000001980 |
| ELP-074-000001982 | to | ELP-074-000001982 |
| ELP-074-000001986 | to | ELP-074-000001986 |
| ELP-074-000001988 | to | ELP-074-000001991 |
| ELP-074-000001994 | to | ELP-074-000001996 |
| ELP-074-000001998 | to | ELP-074-000001999 |

| | | |
|---|---|---|
| ELP-074-000002001 | to | ELP-074-000002001 |
| ELP-074-000002003 | to | ELP-074-000002004 |
| ELP-074-000002006 | to | ELP-074-000002006 |
| ELP-074-000002010 | to | ELP-074-000002010 |
| ELP-074-000002012 | to | ELP-074-000002013 |
| ELP-074-000002015 | to | ELP-074-000002017 |
| ELP-074-000002019 | to | ELP-074-000002022 |
| ELP-074-000002025 | to | ELP-074-000002026 |
| ELP-074-000002033 | to | ELP-074-000002033 |
| ELP-074-000002036 | to | ELP-074-000002037 |
| ELP-074-000002039 | to | ELP-074-000002057 |
| ELP-074-000002060 | to | ELP-074-000002063 |
| ELP-074-000002069 | to | ELP-074-000002069 |
| ELP-074-000002071 | to | ELP-074-000002078 |
| ELP-074-000002080 | to | ELP-074-000002089 |
| ELP-074-000002091 | to | ELP-074-000002093 |
| ELP-074-000002095 | to | ELP-074-000002095 |
| ELP-074-000002098 | to | ELP-074-000002103 |
| ELP-074-000002105 | to | ELP-074-000002111 |
| ELP-074-000002115 | to | ELP-074-000002115 |
| ELP-074-000002117 | to | ELP-074-000002117 |
| ELP-074-000002121 | to | ELP-074-000002121 |
| ELP-074-000002123 | to | ELP-074-000002134 |
| ELP-074-000002136 | to | ELP-074-000002137 |
| ELP-074-000002139 | to | ELP-074-000002139 |
| ELP-074-000002142 | to | ELP-074-000002145 |
| ELP-074-000002147 | to | ELP-074-000002153 |
| ELP-074-000002155 | to | ELP-074-000002159 |
| ELP-074-000002161 | to | ELP-074-000002193 |
| ELP-074-000002197 | to | ELP-074-000002197 |
| ELP-074-000002201 | to | ELP-074-000002201 |
| ELP-074-000002205 | to | ELP-074-000002230 |
| ELP-074-000002235 | to | ELP-074-000002243 |
| ELP-074-000002247 | to | ELP-074-000002251 |
| ELP-074-000002256 | to | ELP-074-000002258 |
| ELP-074-000002260 | to | ELP-074-000002265 |
| ELP-074-000002267 | to | ELP-074-000002270 |
| ELP-074-000002273 | to | ELP-074-000002279 |
| ELP-074-000002282 | to | ELP-074-000002282 |
| ELP-074-000002285 | to | ELP-074-000002291 |
| ELP-074-000002294 | to | ELP-074-000002302 |
| ELP-074-000002304 | to | ELP-074-000002305 |
| ELP-074-000002308 | to | ELP-074-000002310 |
| ELP-074-000002314 | to | ELP-074-000002319 |

| | | |
|---|---|---|
| ELP-074-000002322 | to | ELP-074-000002336 |
| ELP-074-000002338 | to | ELP-074-000002367 |
| ELP-074-000002369 | to | ELP-074-000002373 |
| ELP-074-000002375 | to | ELP-074-000002378 |
| ELP-074-000002381 | to | ELP-074-000002382 |
| ELP-074-000002384 | to | ELP-074-000002402 |
| ELP-074-000002404 | to | ELP-074-000002404 |
| ELP-074-000002406 | to | ELP-074-000002406 |
| ELP-074-000002408 | to | ELP-074-000002421 |
| ELP-074-000002425 | to | ELP-074-000002430 |
| ELP-074-000002434 | to | ELP-074-000002457 |
| ELP-074-000002468 | to | ELP-074-000002468 |
| ELP-074-000002474 | to | ELP-074-000002476 |
| ELP-074-000002478 | to | ELP-074-000002480 |
| ELP-074-000002488 | to | ELP-074-000002501 |
| ELP-074-000002503 | to | ELP-074-000002513 |
| ELP-074-000002515 | to | ELP-074-000002515 |
| ELP-074-000002517 | to | ELP-074-000002517 |
| ELP-074-000002520 | to | ELP-074-000002520 |
| ELP-074-000002524 | to | ELP-074-000002524 |
| ELP-074-000002526 | to | ELP-074-000002529 |
| ELP-074-000002531 | to | ELP-074-000002541 |
| ELP-074-000002543 | to | ELP-074-000002544 |
| ELP-074-000002546 | to | ELP-074-000002548 |
| ELP-074-000002550 | to | ELP-074-000002554 |
| ELP-074-000002559 | to | ELP-074-000002560 |
| ELP-074-000002564 | to | ELP-074-000002564 |
| ELP-074-000002566 | to | ELP-074-000002579 |
| ELP-074-000002581 | to | ELP-074-000002589 |
| ELP-074-000002594 | to | ELP-074-000002594 |
| ELP-074-000002596 | to | ELP-074-000002596 |
| ELP-074-000002598 | to | ELP-074-000002601 |
| ELP-074-000002607 | to | ELP-074-000002609 |
| ELP-074-000002612 | to | ELP-074-000002612 |
| ELP-074-000002615 | to | ELP-074-000002615 |
| ELP-074-000002618 | to | ELP-074-000002619 |
| ELP-074-000002621 | to | ELP-074-000002622 |
| ELP-074-000002625 | to | ELP-074-000002632 |
| ELP-074-000002634 | to | ELP-074-000002642 |
| ELP-074-000002644 | to | ELP-074-000002645 |
| ELP-074-000002652 | to | ELP-074-000002653 |
| ELP-074-000002655 | to | ELP-074-000002672 |
| ELP-074-000002675 | to | ELP-074-000002675 |
| ELP-074-000002677 | to | ELP-074-000002680 |

| | | |
|---|---|---|
| ELP-074-000002684 | to | ELP-074-000002698 |
| ELP-074-000002704 | to | ELP-074-000002706 |
| ELP-074-000002712 | to | ELP-074-000002714 |
| ELP-074-000002716 | to | ELP-074-000002717 |
| ELP-074-000002721 | to | ELP-074-000002723 |
| ELP-074-000002729 | to | ELP-074-000002734 |
| ELP-074-000002737 | to | ELP-074-000002745 |
| ELP-074-000002747 | to | ELP-074-000002751 |
| ELP-074-000002753 | to | ELP-074-000002755 |
| ELP-074-000002759 | to | ELP-074-000002759 |
| ELP-074-000002761 | to | ELP-074-000002761 |
| ELP-074-000002763 | to | ELP-074-000002763 |
| ELP-074-000002767 | to | ELP-074-000002773 |
| ELP-074-000002775 | to | ELP-074-000002777 |
| ELP-074-000002779 | to | ELP-074-000002780 |
| ELP-074-000002783 | to | ELP-074-000002784 |
| ELP-074-000002787 | to | ELP-074-000002788 |
| ELP-074-000002790 | to | ELP-074-000002793 |
| ELP-074-000002801 | to | ELP-074-000002801 |
| ELP-074-000002803 | to | ELP-074-000002803 |
| ELP-074-000002805 | to | ELP-074-000002805 |
| ELP-074-000002811 | to | ELP-074-000002821 |
| ELP-074-000002823 | to | ELP-074-000002836 |
| ELP-074-000002838 | to | ELP-074-000002841 |
| ELP-074-000002843 | to | ELP-074-000002881 |
| ELP-074-000002887 | to | ELP-074-000002893 |
| ELP-074-000002897 | to | ELP-074-000002904 |
| ELP-074-000002907 | to | ELP-074-000002910 |
| ELP-074-000002912 | to | ELP-074-000002912 |
| ELP-074-000002915 | to | ELP-074-000002917 |
| ELP-074-000002919 | to | ELP-074-000002919 |
| ELP-074-000002927 | to | ELP-074-000002927 |
| ELP-074-000002931 | to | ELP-074-000002933 |
| ELP-074-000002936 | to | ELP-074-000002936 |
| ELP-074-000002938 | to | ELP-074-000002946 |
| ELP-074-000002949 | to | ELP-074-000002949 |
| ELP-074-000002954 | to | ELP-074-000002966 |
| ELP-074-000002968 | to | ELP-074-000002968 |
| ELP-074-000002970 | to | ELP-074-000002984 |
| ELP-074-000002992 | to | ELP-074-000002992 |
| ELP-074-000002994 | to | ELP-074-000002996 |
| ELP-074-000002998 | to | ELP-074-000003014 |
| ELP-074-000003016 | to | ELP-074-000003016 |
| ELP-074-000003018 | to | ELP-074-000003018 |

| | | |
|---|---|---|
| ELP-074-000003020 | to | ELP-074-000003028 |
| ELP-074-000003031 | to | ELP-074-000003031 |
| ELP-074-000003033 | to | ELP-074-000003033 |
| ELP-074-000003035 | to | ELP-074-000003039 |
| ELP-074-000003042 | to | ELP-074-000003051 |
| ELP-074-000003054 | to | ELP-074-000003054 |
| ELP-074-000003057 | to | ELP-074-000003059 |
| ELP-074-000003064 | to | ELP-074-000003066 |
| ELP-074-000003068 | to | ELP-074-000003068 |
| ELP-074-000003071 | to | ELP-074-000003071 |
| ELP-074-000003073 | to | ELP-074-000003074 |
| ELP-074-000003076 | to | ELP-074-000003077 |
| ELP-074-000003079 | to | ELP-074-000003079 |
| ELP-074-000003081 | to | ELP-074-000003089 |
| ELP-074-000003093 | to | ELP-074-000003098 |
| ELP-074-000003100 | to | ELP-074-000003101 |
| ELP-074-000003104 | to | ELP-074-000003109 |
| ELP-074-000003111 | to | ELP-074-000003111 |
| ELP-074-000003113 | to | ELP-074-000003116 |
| ELP-074-000003118 | to | ELP-074-000003152 |
| ELP-074-000003163 | to | ELP-074-000003163 |
| ELP-074-000003165 | to | ELP-074-000003165 |
| ELP-074-000003167 | to | ELP-074-000003167 |
| ELP-074-000003171 | to | ELP-074-000003171 |
| ELP-074-000003173 | to | ELP-074-000003174 |
| ELP-074-000003176 | to | ELP-074-000003176 |
| ELP-074-000003181 | to | ELP-074-000003185 |
| ELP-074-000003189 | to | ELP-074-000003189 |
| ELP-074-000003191 | to | ELP-074-000003192 |
| ELP-074-000003194 | to | ELP-074-000003195 |
| ELP-074-000003198 | to | ELP-074-000003199 |
| ELP-074-000003201 | to | ELP-074-000003201 |
| ELP-074-000003208 | to | ELP-074-000003208 |
| ELP-074-000003210 | to | ELP-074-000003211 |
| ELP-074-000003213 | to | ELP-074-000003213 |
| ELP-074-000003215 | to | ELP-074-000003216 |
| ELP-074-000003218 | to | ELP-074-000003224 |
| ELP-074-000003229 | to | ELP-074-000003229 |
| ELP-074-000003231 | to | ELP-074-000003238 |
| ELP-074-000003243 | to | ELP-074-000003248 |
| ELP-074-000003254 | to | ELP-074-000003255 |
| ELP-074-000003264 | to | ELP-074-000003264 |
| ELP-074-000003266 | to | ELP-074-000003272 |
| ELP-074-000003274 | to | ELP-074-000003274 |

| | | |
|---|---|---|
| ELP-074-000003276 | to | ELP-074-000003279 |
| ELP-074-000003297 | to | ELP-074-000003326 |
| ELP-074-000003329 | to | ELP-074-000003335 |
| ELP-074-000003340 | to | ELP-074-000003340 |
| ELP-074-000003343 | to | ELP-074-000003344 |
| ELP-074-000003346 | to | ELP-074-000003346 |
| ELP-074-000003348 | to | ELP-074-000003351 |
| ELP-074-000003353 | to | ELP-074-000003354 |
| ELP-074-000003358 | to | ELP-074-000003358 |
| ELP-074-000003361 | to | ELP-074-000003361 |
| ELP-074-000003368 | to | ELP-074-000003368 |
| ELP-074-000003377 | to | ELP-074-000003381 |
| ELP-074-000003383 | to | ELP-074-000003384 |
| ELP-074-000003386 | to | ELP-074-000003398 |
| ELP-074-000003401 | to | ELP-074-000003402 |
| ELP-074-000003404 | to | ELP-074-000003404 |
| ELP-074-000003406 | to | ELP-074-000003432 |
| ELP-074-000003434 | to | ELP-074-000003434 |
| ELP-074-000003437 | to | ELP-074-000003444 |
| ELP-074-000003446 | to | ELP-074-000003448 |
| ELP-074-000003450 | to | ELP-074-000003463 |
| ELP-074-000003465 | to | ELP-074-000003476 |
| ELP-074-000003478 | to | ELP-074-000003483 |
| ELP-074-000003485 | to | ELP-074-000003487 |
| ELP-074-000003489 | to | ELP-074-000003494 |
| ELP-074-000003497 | to | ELP-074-000003504 |
| ELP-074-000003506 | to | ELP-074-000003508 |
| ELP-074-000003511 | to | ELP-074-000003528 |
| ELP-074-000003530 | to | ELP-074-000003530 |
| ELP-074-000003533 | to | ELP-074-000003544 |
| ELP-074-000003547 | to | ELP-074-000003547 |
| ELP-074-000003549 | to | ELP-074-000003554 |
| ELP-074-000003562 | to | ELP-074-000003562 |
| ELP-074-000003564 | to | ELP-074-000003582 |
| ELP-074-000003584 | to | ELP-074-000003585 |
| ELP-074-000003587 | to | ELP-074-000003587 |
| ELP-074-000003589 | to | ELP-074-000003596 |
| ELP-074-000003600 | to | ELP-074-000003601 |
| ELP-074-000003603 | to | ELP-074-000003603 |
| ELP-074-000003607 | to | ELP-074-000003607 |
| ELP-074-000003612 | to | ELP-074-000003614 |
| ELP-074-000003616 | to | ELP-074-000003628 |
| ELP-074-000003630 | to | ELP-074-000003635 |
| ELP-074-000003637 | to | ELP-074-000003640 |

| | | |
|---|---|---|
| ELP-074-000003642 | to | ELP-074-000003643 |
| ELP-074-000003645 | to | ELP-074-000003650 |
| ELP-074-000003653 | to | ELP-074-000003653 |
| ELP-074-000003655 | to | ELP-074-000003655 |
| ELP-074-000003657 | to | ELP-074-000003659 |
| ELP-074-000003661 | to | ELP-074-000003661 |
| ELP-074-000003665 | to | ELP-074-000003672 |
| ELP-074-000003674 | to | ELP-074-000003676 |
| ELP-074-000003679 | to | ELP-074-000003680 |
| ELP-074-000003682 | to | ELP-074-000003682 |
| ELP-074-000003684 | to | ELP-074-000003691 |
| ELP-074-000003693 | to | ELP-074-000003693 |
| ELP-074-000003697 | to | ELP-074-000003698 |
| ELP-074-000003700 | to | ELP-074-000003702 |
| ELP-074-000003704 | to | ELP-074-000003708 |
| ELP-074-000003710 | to | ELP-074-000003714 |
| ELP-074-000003719 | to | ELP-074-000003719 |
| ELP-074-000003721 | to | ELP-074-000003728 |
| ELP-074-000003731 | to | ELP-074-000003738 |
| ELP-074-000003741 | to | ELP-074-000003743 |
| ELP-074-000003745 | to | ELP-074-000003752 |
| ELP-074-000003754 | to | ELP-074-000003758 |
| ELP-074-000003760 | to | ELP-074-000003765 |
| ELP-074-000003767 | to | ELP-074-000003776 |
| ELP-074-000003778 | to | ELP-074-000003784 |
| ELP-074-000003789 | to | ELP-074-000003794 |
| ELP-074-000003796 | to | ELP-074-000003828 |
| ELP-074-000003831 | to | ELP-074-000003832 |
| ELP-074-000003834 | to | ELP-074-000003865 |
| ELP-074-000003867 | to | ELP-074-000003868 |
| ELP-074-000003870 | to | ELP-074-000003870 |
| ELP-074-000003872 | to | ELP-074-000003873 |
| ELP-074-000003875 | to | ELP-074-000003875 |
| ELP-074-000003879 | to | ELP-074-000003880 |
| ELP-074-000003883 | to | ELP-074-000003896 |
| ELP-074-000003898 | to | ELP-074-000003910 |
| ELP-074-000003912 | to | ELP-074-000003914 |
| ELP-074-000003916 | to | ELP-074-000003916 |
| ELP-074-000003918 | to | ELP-074-000003918 |
| ELP-074-000003920 | to | ELP-074-000003925 |
| ELP-074-000003927 | to | ELP-074-000003927 |
| ELP-074-000003929 | to | ELP-074-000003929 |
| ELP-074-000003931 | to | ELP-074-000003931 |
| ELP-074-000003933 | to | ELP-074-000003933 |

| | | |
|---|---|---|
| ELP-074-000003950 | to | ELP-074-000003950 |
| ELP-074-000003956 | to | ELP-074-000003956 |
| ELP-074-000003961 | to | ELP-074-000003962 |
| ELP-074-000003967 | to | ELP-074-000003971 |
| ELP-074-000003978 | to | ELP-074-000003984 |
| ELP-074-000003986 | to | ELP-074-000003986 |
| ELP-074-000003988 | to | ELP-074-000004000 |
| ELP-074-000004004 | to | ELP-074-000004006 |
| ELP-074-000004009 | to | ELP-074-000004017 |
| ELP-074-000004019 | to | ELP-074-000004024 |
| ELP-074-000004026 | to | ELP-074-000004033 |
| ELP-074-000004035 | to | ELP-074-000004036 |
| ELP-074-000004038 | to | ELP-074-000004038 |
| ELP-074-000004040 | to | ELP-074-000004040 |
| ELP-074-000004042 | to | ELP-074-000004042 |
| ELP-074-000004048 | to | ELP-074-000004050 |
| ELP-074-000004052 | to | ELP-074-000004052 |
| ELP-074-000004054 | to | ELP-074-000004054 |
| ELP-074-000004059 | to | ELP-074-000004068 |
| ELP-074-000004075 | to | ELP-074-000004075 |
| ELP-074-000004080 | to | ELP-074-000004080 |
| ELP-074-000004084 | to | ELP-074-000004087 |
| ELP-074-000004091 | to | ELP-074-000004092 |
| ELP-074-000004094 | to | ELP-074-000004095 |
| ELP-074-000004097 | to | ELP-074-000004097 |
| ELP-074-000004099 | to | ELP-074-000004100 |
| ELP-074-000004113 | to | ELP-074-000004113 |
| ELP-074-000004116 | to | ELP-074-000004116 |
| ELP-074-000004119 | to | ELP-074-000004121 |
| ELP-074-000004123 | to | ELP-074-000004125 |
| ELP-074-000004127 | to | ELP-074-000004138 |
| ELP-074-000004140 | to | ELP-074-000004142 |
| ELP-074-000004153 | to | ELP-074-000004153 |
| ELP-074-000004155 | to | ELP-074-000004155 |
| ELP-074-000004158 | to | ELP-074-000004167 |
| ELP-074-000004169 | to | ELP-074-000004171 |
| ELP-074-000004173 | to | ELP-074-000004173 |
| ELP-074-000004177 | to | ELP-074-000004178 |
| ELP-074-000004181 | to | ELP-074-000004181 |
| ELP-074-000004183 | to | ELP-074-000004184 |
| ELP-074-000004187 | to | ELP-074-000004187 |
| ELP-074-000004190 | to | ELP-074-000004190 |
| ELP-074-000004192 | to | ELP-074-000004192 |
| ELP-074-000004194 | to | ELP-074-000004195 |

| | | |
|---|---|---|
| ELP-074-000004197 | to | ELP-074-000004197 |
| ELP-074-000004199 | to | ELP-074-000004200 |
| ELP-074-000004203 | to | ELP-074-000004225 |
| ELP-074-000004227 | to | ELP-074-000004227 |
| ELP-074-000004229 | to | ELP-074-000004236 |
| ELP-074-000004238 | to | ELP-074-000004238 |
| ELP-074-000004240 | to | ELP-074-000004245 |
| ELP-074-000004248 | to | ELP-074-000004253 |
| ELP-074-000004255 | to | ELP-074-000004282 |
| ELP-074-000004284 | to | ELP-074-000004290 |
| ELP-074-000004295 | to | ELP-074-000004297 |
| ELP-074-000004303 | to | ELP-074-000004304 |
| ELP-074-000004315 | to | ELP-074-000004316 |
| ELP-074-000004326 | to | ELP-074-000004328 |
| ELP-074-000004333 | to | ELP-074-000004340 |
| ELP-074-000004342 | to | ELP-074-000004347 |
| ELP-074-000004349 | to | ELP-074-000004349 |
| ELP-074-000004352 | to | ELP-074-000004357 |
| ELP-074-000004365 | to | ELP-074-000004365 |
| ELP-074-000004373 | to | ELP-074-000004378 |
| ELP-074-000004381 | to | ELP-074-000004381 |
| ELP-074-000004387 | to | ELP-074-000004389 |
| ELP-074-000004391 | to | ELP-074-000004394 |
| ELP-074-000004396 | to | ELP-074-000004396 |
| ELP-074-000004406 | to | ELP-074-000004429 |
| ELP-074-000004431 | to | ELP-074-000004434 |
| ELP-074-000004436 | to | ELP-074-000004446 |
| ELP-074-000004448 | to | ELP-074-000004450 |
| ELP-074-000004453 | to | ELP-074-000004461 |
| ELP-074-000004464 | to | ELP-074-000004468 |
| ELP-074-000004475 | to | ELP-074-000004477 |
| ELP-074-000004485 | to | ELP-074-000004485 |
| ELP-074-000004488 | to | ELP-074-000004491 |
| ELP-074-000004494 | to | ELP-074-000004517 |
| ELP-074-000004519 | to | ELP-074-000004525 |
| ELP-074-000004527 | to | ELP-074-000004527 |
| ELP-074-000004529 | to | ELP-074-000004529 |
| ELP-074-000004538 | to | ELP-074-000004547 |
| ELP-075-000000001 | to | ELP-075-000000013 |
| ELP-075-000000015 | to | ELP-075-000000019 |
| ELP-075-000000021 | to | ELP-075-000000023 |
| ELP-075-000000025 | to | ELP-075-000000025 |
| ELP-075-000000028 | to | ELP-075-000000107 |
| ELP-075-000000116 | to | ELP-075-000000116 |

30

| | | |
|---|---|---|
| ELP-075-000000118 | to | ELP-075-000000127 |
| ELP-075-000000129 | to | ELP-075-000000146 |
| ELP-075-000000148 | to | ELP-075-000000155 |
| ELP-075-000000157 | to | ELP-075-000000172 |
| ELP-075-000000174 | to | ELP-075-000000198 |
| ELP-075-000000200 | to | ELP-075-000000207 |
| ELP-075-000000209 | to | ELP-075-000000273 |
| ELP-075-000000275 | to | ELP-075-000000277 |
| ELP-075-000000279 | to | ELP-075-000000301 |
| ELP-075-000000303 | to | ELP-075-000000310 |
| ELP-075-000000313 | to | ELP-075-000000325 |
| ELP-075-000000330 | to | ELP-075-000000368 |
| ELP-075-000000370 | to | ELP-075-000000380 |
| ELP-075-000000382 | to | ELP-075-000000389 |
| ELP-075-000000391 | to | ELP-075-000000418 |
| ELP-075-000000420 | to | ELP-075-000000425 |
| ELP-075-000000428 | to | ELP-075-000000430 |
| ELP-075-000000432 | to | ELP-075-000000432 |
| ELP-075-000000434 | to | ELP-075-000000436 |
| ELP-075-000000440 | to | ELP-075-000000441 |
| ELP-075-000000449 | to | ELP-075-000000455 |
| ELP-075-000000459 | to | ELP-075-000000459 |
| ELP-075-000000461 | to | ELP-075-000000473 |
| ELP-075-000000482 | to | ELP-075-000000491 |
| ELP-075-000000493 | to | ELP-075-000000506 |
| ELP-075-000000508 | to | ELP-075-000000551 |
| ELP-075-000000553 | to | ELP-075-000000556 |
| ELP-075-000000558 | to | ELP-075-000000588 |
| ELP-075-000000590 | to | ELP-075-000000592 |
| ELP-075-000000594 | to | ELP-075-000000601 |
| ELP-075-000000603 | to | ELP-075-000000605 |
| ELP-075-000000607 | to | ELP-075-000000608 |
| ELP-075-000000610 | to | ELP-075-000000610 |
| ELP-075-000000612 | to | ELP-075-000000612 |
| ELP-075-000000615 | to | ELP-075-000000636 |
| ELP-075-000000638 | to | ELP-075-000000644 |
| ELP-075-000000647 | to | ELP-075-000000652 |
| ELP-075-000000654 | to | ELP-075-000000656 |
| ELP-075-000000658 | to | ELP-075-000000658 |
| ELP-075-000000661 | to | ELP-075-000000671 |
| ELP-075-000000673 | to | ELP-075-000000683 |
| ELP-075-000000685 | to | ELP-075-000000687 |
| ELP-075-000000689 | to | ELP-075-000000691 |
| ELP-075-000000693 | to | ELP-075-000000693 |

| | | |
|---|---|---|
| ELP-075-000000695 | to | ELP-075-000000697 |
| ELP-075-000000699 | to | ELP-075-000000701 |
| ELP-075-000000705 | to | ELP-075-000000705 |
| ELP-075-000000707 | to | ELP-075-000000713 |
| ELP-075-000000715 | to | ELP-075-000000724 |
| ELP-075-000000726 | to | ELP-075-000000726 |
| ELP-075-000000728 | to | ELP-075-000000728 |
| ELP-075-000000730 | to | ELP-075-000000731 |
| ELP-075-000000733 | to | ELP-075-000000735 |
| ELP-075-000000740 | to | ELP-075-000000741 |
| ELP-075-000000743 | to | ELP-075-000000749 |
| ELP-075-000000751 | to | ELP-075-000000753 |
| ELP-075-000000758 | to | ELP-075-000000759 |
| ELP-075-000000761 | to | ELP-075-000000776 |
| ELP-075-000000780 | to | ELP-075-000000782 |
| ELP-075-000000784 | to | ELP-075-000000784 |
| ELP-075-000000787 | to | ELP-075-000000789 |
| ELP-075-000000791 | to | ELP-075-000000791 |
| ELP-075-000000793 | to | ELP-075-000000798 |
| ELP-075-000000800 | to | ELP-075-000000800 |
| ELP-075-000000803 | to | ELP-075-000000805 |
| ELP-075-000000808 | to | ELP-075-000000808 |
| ELP-075-000000810 | to | ELP-075-000000811 |
| ELP-075-000000813 | to | ELP-075-000000816 |
| ELP-075-000000818 | to | ELP-075-000000818 |
| ELP-075-000000820 | to | ELP-075-000000821 |
| ELP-075-000000828 | to | ELP-075-000000830 |
| ELP-075-000000834 | to | ELP-075-000000837 |
| ELP-075-000000839 | to | ELP-075-000000847 |
| ELP-075-000000849 | to | ELP-075-000000859 |
| ELP-075-000000861 | to | ELP-075-000000862 |
| ELP-075-000000865 | to | ELP-075-000000865 |
| ELP-075-000000867 | to | ELP-075-000000871 |
| ELP-075-000000873 | to | ELP-075-000000875 |
| ELP-075-000000881 | to | ELP-075-000000881 |
| ELP-075-000000883 | to | ELP-075-000000885 |
| ELP-075-000000887 | to | ELP-075-000000891 |
| ELP-075-000000893 | to | ELP-075-000000897 |
| ELP-075-000000900 | to | ELP-075-000000903 |
| ELP-075-000000905 | to | ELP-075-000000905 |
| ELP-075-000000907 | to | ELP-075-000000923 |
| ELP-075-000000925 | to | ELP-075-000000925 |
| ELP-075-000000927 | to | ELP-075-000000927 |
| ELP-075-000000929 | to | ELP-075-000000931 |

| | | |
|---|---|---|
| ELP-075-000000933 | to | ELP-075-000000938 |
| ELP-075-000000940 | to | ELP-075-000000940 |
| ELP-075-000000944 | to | ELP-075-000000947 |
| ELP-075-000000949 | to | ELP-075-000000956 |
| ELP-075-000000958 | to | ELP-075-000000958 |
| ELP-075-000000963 | to | ELP-075-000000964 |
| ELP-075-000000971 | to | ELP-075-000000971 |
| ELP-075-000000976 | to | ELP-075-000000979 |
| ELP-075-000000981 | to | ELP-075-000000981 |
| ELP-075-000000983 | to | ELP-075-000000989 |
| ELP-075-000000991 | to | ELP-075-000000998 |
| ELP-075-000001000 | to | ELP-075-000001003 |
| ELP-075-000001005 | to | ELP-075-000001019 |
| ELP-075-000001021 | to | ELP-075-000001026 |
| ELP-075-000001031 | to | ELP-075-000001032 |
| ELP-075-000001039 | to | ELP-075-000001040 |
| ELP-075-000001044 | to | ELP-075-000001048 |
| ELP-075-000001050 | to | ELP-075-000001054 |
| ELP-075-000001056 | to | ELP-075-000001058 |
| ELP-075-000001060 | to | ELP-075-000001064 |
| ELP-075-000001066 | to | ELP-075-000001073 |
| ELP-075-000001075 | to | ELP-075-000001076 |
| ELP-075-000001078 | to | ELP-075-000001078 |
| ELP-075-000001083 | to | ELP-075-000001083 |
| ELP-075-000001085 | to | ELP-075-000001086 |
| ELP-075-000001088 | to | ELP-075-000001089 |
| ELP-075-000001091 | to | ELP-075-000001100 |
| ELP-075-000001103 | to | ELP-075-000001103 |
| ELP-075-000001105 | to | ELP-075-000001119 |
| ELP-075-000001121 | to | ELP-075-000001121 |
| ELP-075-000001125 | to | ELP-075-000001135 |
| ELP-075-000001137 | to | ELP-075-000001154 |
| ELP-075-000001156 | to | ELP-075-000001157 |
| ELP-075-000001159 | to | ELP-075-000001163 |
| ELP-075-000001167 | to | ELP-075-000001181 |
| ELP-075-000001183 | to | ELP-075-000001185 |
| ELP-075-000001187 | to | ELP-075-000001189 |
| ELP-075-000001192 | to | ELP-075-000001195 |
| ELP-075-000001197 | to | ELP-075-000001197 |
| ELP-075-000001199 | to | ELP-075-000001203 |
| ELP-075-000001205 | to | ELP-075-000001208 |
| ELP-075-000001210 | to | ELP-075-000001210 |
| ELP-075-000001213 | to | ELP-075-000001213 |
| ELP-075-000001215 | to | ELP-075-000001216 |

| | | |
|---|---|---|
| ELP-075-000001218 | to | ELP-075-000001220 |
| ELP-075-000001223 | to | ELP-075-000001228 |
| ELP-075-000001230 | to | ELP-075-000001239 |
| ELP-075-000001243 | to | ELP-075-000001243 |
| ELP-075-000001246 | to | ELP-075-000001252 |
| ELP-075-000001254 | to | ELP-075-000001259 |
| ELP-075-000001261 | to | ELP-075-000001262 |
| ELP-075-000001265 | to | ELP-075-000001268 |
| ELP-075-000001272 | to | ELP-075-000001272 |
| ELP-075-000001275 | to | ELP-075-000001275 |
| ELP-075-000001277 | to | ELP-075-000001288 |
| ELP-075-000001291 | to | ELP-075-000001302 |
| ELP-075-000001305 | to | ELP-075-000001313 |
| ELP-075-000001316 | to | ELP-075-000001316 |
| ELP-075-000001318 | to | ELP-075-000001321 |
| ELP-075-000001323 | to | ELP-075-000001327 |
| ELP-075-000001329 | to | ELP-075-000001334 |
| ELP-075-000001336 | to | ELP-075-000001345 |
| ELP-075-000001347 | to | ELP-075-000001358 |
| ELP-075-000001361 | to | ELP-075-000001377 |
| ELP-075-000001381 | to | ELP-075-000001382 |
| ELP-075-000001384 | to | ELP-075-000001385 |
| ELP-075-000001389 | to | ELP-075-000001393 |
| ELP-075-000001396 | to | ELP-075-000001401 |
| ELP-075-000001403 | to | ELP-075-000001404 |
| ELP-075-000001406 | to | ELP-075-000001410 |
| ELP-075-000001412 | to | ELP-075-000001421 |
| ELP-075-000001423 | to | ELP-075-000001425 |
| ELP-075-000001427 | to | ELP-075-000001437 |
| ELP-075-000001439 | to | ELP-075-000001446 |
| ELP-075-000001448 | to | ELP-075-000001452 |
| ELP-075-000001455 | to | ELP-075-000001458 |
| ELP-075-000001460 | to | ELP-075-000001465 |
| ELP-075-000001468 | to | ELP-075-000001468 |
| ELP-075-000001471 | to | ELP-075-000001473 |
| ELP-075-000001475 | to | ELP-075-000001477 |
| ELP-075-000001479 | to | ELP-075-000001484 |
| ELP-075-000001486 | to | ELP-075-000001486 |
| ELP-075-000001488 | to | ELP-075-000001491 |
| ELP-075-000001496 | to | ELP-075-000001496 |
| ELP-075-000001498 | to | ELP-075-000001498 |
| ELP-075-000001502 | to | ELP-075-000001502 |
| ELP-075-000001504 | to | ELP-075-000001504 |
| ELP-075-000001506 | to | ELP-075-000001511 |

| | | |
|---|---|---|
| ELP-075-000001513 | to | ELP-075-000001520 |
| ELP-075-000001522 | to | ELP-075-000001523 |
| ELP-075-000001526 | to | ELP-075-000001534 |
| ELP-075-000001536 | to | ELP-075-000001539 |
| ELP-075-000001541 | to | ELP-075-000001568 |
| ELP-075-000001572 | to | ELP-075-000001580 |
| ELP-075-000001582 | to | ELP-075-000001583 |
| ELP-075-000001586 | to | ELP-075-000001588 |
| ELP-075-000001591 | to | ELP-075-000001594 |
| ELP-075-000001596 | to | ELP-075-000001599 |
| ELP-075-000001601 | to | ELP-075-000001601 |
| ELP-075-000001604 | to | ELP-075-000001604 |
| ELP-075-000001606 | to | ELP-075-000001607 |
| ELP-075-000001612 | to | ELP-075-000001613 |
| ELP-075-000001615 | to | ELP-075-000001619 |
| ELP-075-000001621 | to | ELP-075-000001621 |
| ELP-075-000001623 | to | ELP-075-000001627 |
| ELP-075-000001629 | to | ELP-075-000001630 |
| ELP-075-000001632 | to | ELP-075-000001635 |
| ELP-075-000001637 | to | ELP-075-000001643 |
| ELP-075-000001645 | to | ELP-075-000001669 |
| ELP-075-000001674 | to | ELP-075-000001675 |
| ELP-075-000001678 | to | ELP-075-000001686 |
| ELP-075-000001688 | to | ELP-075-000001699 |
| ELP-075-000001702 | to | ELP-075-000001711 |
| ELP-075-000001714 | to | ELP-075-000001730 |
| ELP-075-000001733 | to | ELP-075-000001742 |
| ELP-075-000001748 | to | ELP-075-000001749 |
| ELP-075-000001751 | to | ELP-075-000001751 |
| ELP-075-000001754 | to | ELP-075-000001755 |
| ELP-075-000001761 | to | ELP-075-000001761 |
| ELP-075-000001765 | to | ELP-075-000001765 |
| ELP-075-000001767 | to | ELP-075-000001769 |
| ELP-075-000001771 | to | ELP-075-000001773 |
| ELP-075-000001775 | to | ELP-075-000001798 |
| ELP-075-000001806 | to | ELP-075-000001807 |
| ELP-075-000001809 | to | ELP-075-000001813 |
| ELP-075-000001815 | to | ELP-075-000001821 |
| ELP-075-000001825 | to | ELP-075-000001847 |
| ELP-075-000001849 | to | ELP-075-000001849 |
| ELP-075-000001853 | to | ELP-075-000001855 |
| ELP-075-000001857 | to | ELP-075-000001857 |
| ELP-075-000001859 | to | ELP-075-000001874 |
| ELP-075-000001878 | to | ELP-075-000001884 |

| | | |
|---|---|---|
| ELP-075-000001886 | to | ELP-075-000001891 |
| ELP-075-000001893 | to | ELP-075-000001906 |
| ELP-075-000001911 | to | ELP-075-000001916 |
| ELP-075-000001918 | to | ELP-075-000001918 |
| ELP-075-000001920 | to | ELP-075-000001923 |
| ELP-075-000001927 | to | ELP-075-000001959 |
| ELP-075-000001961 | to | ELP-075-000001966 |
| ELP-075-000001969 | to | ELP-075-000001981 |
| ELP-075-000001987 | to | ELP-075-000001989 |
| ELP-075-000001991 | to | ELP-075-000002000 |
| ELP-075-000002003 | to | ELP-075-000002017 |
| ELP-075-000002019 | to | ELP-075-000002023 |
| ELP-075-000002025 | to | ELP-075-000002026 |
| ELP-075-000002028 | to | ELP-075-000002060 |
| ELP-075-000002062 | to | ELP-075-000002069 |
| ELP-075-000002071 | to | ELP-075-000002091 |
| ELP-075-000002093 | to | ELP-075-000002095 |
| ELP-075-000002099 | to | ELP-075-000002114 |
| ELP-075-000002117 | to | ELP-075-000002125 |
| ELP-075-000002132 | to | ELP-075-000002146 |
| ELP-075-000002148 | to | ELP-075-000002150 |
| ELP-075-000002152 | to | ELP-075-000002159 |
| ELP-075-000002161 | to | ELP-075-000002164 |
| ELP-075-000002173 | to | ELP-075-000002173 |
| ELP-075-000002175 | to | ELP-075-000002210 |
| ELP-075-000002212 | to | ELP-075-000002212 |
| ELP-075-000002214 | to | ELP-075-000002226 |
| ELP-075-000002228 | to | ELP-075-000002233 |
| ELP-075-000002235 | to | ELP-075-000002235 |
| ELP-075-000002237 | to | ELP-075-000002240 |
| ELP-075-000002242 | to | ELP-075-000002244 |
| ELP-075-000002246 | to | ELP-075-000002251 |
| ELP-075-000002257 | to | ELP-075-000002258 |
| ELP-075-000002264 | to | ELP-075-000002271 |
| ELP-075-000002273 | to | ELP-075-000002277 |
| ELP-075-000002279 | to | ELP-075-000002279 |
| ELP-075-000002283 | to | ELP-075-000002284 |
| ELP-075-000002286 | to | ELP-075-000002329 |
| ELP-075-000002331 | to | ELP-075-000002332 |
| ELP-075-000002337 | to | ELP-075-000002341 |
| ELP-075-000002345 | to | ELP-075-000002352 |
| ELP-075-000002354 | to | ELP-075-000002356 |
| ELP-075-000002358 | to | ELP-075-000002360 |
| ELP-075-000002362 | to | ELP-075-000002365 |

| | | |
|---|---|---|
| ELP-075-000002367 | to | ELP-075-000002380 |
| ELP-075-000002382 | to | ELP-075-000002382 |
| ELP-075-000002384 | to | ELP-075-000002384 |
| ELP-075-000002387 | to | ELP-075-000002393 |
| ELP-075-000002396 | to | ELP-075-000002414 |
| ELP-075-000002416 | to | ELP-075-000002416 |
| ELP-075-000002418 | to | ELP-075-000002419 |
| ELP-075-000002421 | to | ELP-075-000002422 |
| ELP-075-000002427 | to | ELP-075-000002427 |
| ELP-075-000002429 | to | ELP-075-000002429 |
| ELP-075-000002432 | to | ELP-075-000002432 |
| ELP-075-000002434 | to | ELP-075-000002439 |
| ELP-075-000002448 | to | ELP-075-000002448 |
| ELP-075-000002452 | to | ELP-075-000002452 |
| ELP-075-000002454 | to | ELP-075-000002455 |
| ELP-075-000002458 | to | ELP-075-000002464 |
| ELP-075-000002468 | to | ELP-075-000002469 |
| ELP-075-000002472 | to | ELP-075-000002472 |
| ELP-075-000002475 | to | ELP-075-000002476 |
| ELP-075-000002478 | to | ELP-075-000002479 |
| ELP-075-000002482 | to | ELP-075-000002490 |
| ELP-075-000002492 | to | ELP-075-000002497 |
| ELP-075-000002499 | to | ELP-075-000002501 |
| ELP-075-000002504 | to | ELP-075-000002504 |
| ELP-075-000002506 | to | ELP-075-000002512 |
| ELP-075-000002514 | to | ELP-075-000002517 |
| ELP-075-000002519 | to | ELP-075-000002529 |
| ELP-075-000002531 | to | ELP-075-000002539 |
| ELP-075-000002541 | to | ELP-075-000002541 |
| ELP-075-000002543 | to | ELP-075-000002563 |
| ELP-075-000002567 | to | ELP-075-000002571 |
| ELP-075-000002573 | to | ELP-075-000002577 |
| ELP-075-000002580 | to | ELP-075-000002580 |
| ELP-075-000002582 | to | ELP-075-000002584 |
| ELP-075-000002589 | to | ELP-075-000002589 |
| ELP-075-000002591 | to | ELP-075-000002598 |
| ELP-075-000002601 | to | ELP-075-000002601 |
| ELP-075-000002604 | to | ELP-075-000002606 |
| ELP-075-000002608 | to | ELP-075-000002608 |
| ELP-075-000002612 | to | ELP-075-000002612 |
| ELP-075-000002614 | to | ELP-075-000002615 |
| ELP-075-000002621 | to | ELP-075-000002621 |
| ELP-075-000002624 | to | ELP-075-000002634 |
| ELP-075-000002636 | to | ELP-075-000002647 |

| | | |
|---|---|---|
| ELP-075-000002653 | to | ELP-075-000002667 |
| ELP-075-000002669 | to | ELP-075-000002669 |
| ELP-075-000002672 | to | ELP-075-000002673 |
| ELP-075-000002675 | to | ELP-075-000002676 |
| ELP-075-000002678 | to | ELP-075-000002679 |
| ELP-075-000002682 | to | ELP-075-000002683 |
| ELP-075-000002685 | to | ELP-075-000002685 |
| ELP-075-000002687 | to | ELP-075-000002690 |
| ELP-075-000002692 | to | ELP-075-000002703 |
| ELP-075-000002705 | to | ELP-075-000002715 |
| ELP-075-000002717 | to | ELP-075-000002733 |
| ELP-075-000002735 | to | ELP-075-000002754 |
| ELP-075-000002758 | to | ELP-075-000002758 |
| ELP-075-000002760 | to | ELP-075-000002760 |
| ELP-075-000002767 | to | ELP-075-000002767 |
| ELP-075-000002769 | to | ELP-075-000002773 |
| ELP-075-000002775 | to | ELP-075-000002775 |
| ELP-075-000002780 | to | ELP-075-000002781 |
| ELP-075-000002783 | to | ELP-075-000002783 |
| ELP-075-000002785 | to | ELP-075-000002788 |
| ELP-075-000002794 | to | ELP-075-000002795 |
| ELP-075-000002797 | to | ELP-075-000002798 |
| ELP-075-000002800 | to | ELP-075-000002800 |
| ELP-075-000002802 | to | ELP-075-000002802 |
| ELP-075-000002805 | to | ELP-075-000002805 |
| ELP-075-000002808 | to | ELP-075-000002811 |
| ELP-075-000002813 | to | ELP-075-000002813 |
| ELP-075-000002815 | to | ELP-075-000002815 |
| ELP-075-000002818 | to | ELP-075-000002844 |
| ELP-075-000002846 | to | ELP-075-000002847 |
| ELP-075-000002849 | to | ELP-075-000002854 |
| ELP-075-000002858 | to | ELP-075-000002859 |
| ELP-075-000002862 | to | ELP-075-000002884 |
| ELP-075-000002886 | to | ELP-075-000002886 |
| ELP-075-000002889 | to | ELP-075-000002898 |
| ELP-075-000002901 | to | ELP-075-000002927 |
| ELP-075-000002929 | to | ELP-075-000002930 |
| ELP-075-000002932 | to | ELP-075-000002937 |
| ELP-075-000002939 | to | ELP-075-000002946 |
| ELP-075-000002948 | to | ELP-075-000002994 |
| ELP-075-000003000 | to | ELP-075-000003046 |
| ELP-075-000003048 | to | ELP-075-000003059 |
| ELP-075-000003062 | to | ELP-075-000003062 |
| ELP-075-000003072 | to | ELP-075-000003080 |

| | | |
|---|---|---|
| ELP-075-000003084 | to | ELP-075-000003086 |
| ELP-075-000003088 | to | ELP-075-000003088 |
| ELP-075-000003090 | to | ELP-075-000003095 |
| ELP-075-000003097 | to | ELP-075-000003098 |
| ELP-075-000003100 | to | ELP-075-000003100 |
| ELP-075-000003105 | to | ELP-075-000003105 |
| ELP-075-000003107 | to | ELP-075-000003108 |
| ELP-075-000003110 | to | ELP-075-000003111 |
| ELP-075-000003114 | to | ELP-075-000003114 |
| ELP-075-000003116 | to | ELP-075-000003125 |
| ELP-075-000003127 | to | ELP-075-000003127 |
| ELP-075-000003132 | to | ELP-075-000003139 |
| ELP-075-000003146 | to | ELP-075-000003150 |
| ELP-075-000003152 | to | ELP-075-000003154 |
| ELP-075-000003157 | to | ELP-075-000003163 |
| ELP-075-000003166 | to | ELP-075-000003166 |
| ELP-075-000003168 | to | ELP-075-000003169 |
| ELP-075-000003171 | to | ELP-075-000003171 |
| ELP-075-000003173 | to | ELP-075-000003178 |
| ELP-075-000003186 | to | ELP-075-000003186 |
| ELP-075-000003188 | to | ELP-075-000003192 |
| ELP-075-000003197 | to | ELP-075-000003198 |
| ELP-075-000003200 | to | ELP-075-000003201 |
| ELP-075-000003203 | to | ELP-075-000003203 |
| ELP-075-000003206 | to | ELP-075-000003225 |
| ELP-075-000003228 | to | ELP-075-000003233 |
| ELP-075-000003236 | to | ELP-075-000003239 |
| ELP-075-000003241 | to | ELP-075-000003242 |
| ELP-075-000003245 | to | ELP-075-000003262 |
| ELP-075-000003264 | to | ELP-075-000003267 |
| ELP-075-000003269 | to | ELP-075-000003272 |
| ELP-075-000003274 | to | ELP-075-000003274 |
| ELP-075-000003276 | to | ELP-075-000003276 |
| ELP-075-000003279 | to | ELP-075-000003284 |
| ELP-075-000003286 | to | ELP-075-000003334 |
| ELP-075-000003336 | to | ELP-075-000003336 |
| ELP-075-000003338 | to | ELP-075-000003338 |
| ELP-075-000003348 | to | ELP-075-000003348 |
| ELP-075-000003354 | to | ELP-075-000003355 |
| ELP-075-000003358 | to | ELP-075-000003367 |
| ELP-075-000003369 | to | ELP-075-000003405 |
| ELP-075-000003408 | to | ELP-075-000003443 |
| ELP-075-000003446 | to | ELP-075-000003447 |
| ELP-075-000003449 | to | ELP-075-000003454 |

| | | |
|---|---|---|
| ELP-075-000003458 | to | ELP-075-000003458 |
| ELP-075-000003460 | to | ELP-075-000003460 |
| ELP-075-000003462 | to | ELP-075-000003493 |
| ELP-075-000003495 | to | ELP-075-000003502 |
| ELP-075-000003504 | to | ELP-075-000003506 |
| ELP-075-000003518 | to | ELP-075-000003521 |
| ELP-075-000003523 | to | ELP-075-000003564 |
| ELP-075-000003566 | to | ELP-075-000003567 |
| ELP-075-000003572 | to | ELP-075-000003645 |
| ELP-075-000003647 | to | ELP-075-000003736 |
| ELP-075-000003738 | to | ELP-075-000003745 |
| ELP-075-000003747 | to | ELP-075-000003752 |
| ELP-075-000003754 | to | ELP-075-000003764 |
| ELP-075-000003767 | to | ELP-075-000003815 |
| ELP-075-000003817 | to | ELP-075-000003859 |
| ELP-075-000003861 | to | ELP-075-000003862 |
| ELP-075-000003870 | to | ELP-075-000003886 |
| ELP-075-000003888 | to | ELP-075-000003923 |
| ELP-075-000003964 | to | ELP-075-000003964 |
| ELP-075-000003969 | to | ELP-075-000003975 |
| ELP-075-000003977 | to | ELP-075-000003988 |
| ELP-075-000003990 | to | ELP-075-000003990 |
| ELP-075-000003993 | to | ELP-075-000003999 |
| ELP-075-000004003 | to | ELP-075-000004004 |
| ELP-076-000000003 | to | ELP-076-000000003 |
| ELP-076-000000005 | to | ELP-076-000000005 |
| ELP-076-000000008 | to | ELP-076-000000015 |
| ELP-076-000000017 | to | ELP-076-000000022 |
| ELP-076-000000025 | to | ELP-076-000000030 |
| ELP-076-000000032 | to | ELP-076-000000032 |
| ELP-076-000000034 | to | ELP-076-000000034 |
| ELP-076-000000036 | to | ELP-076-000000036 |
| ELP-076-000000039 | to | ELP-076-000000039 |
| ELP-076-000000042 | to | ELP-076-000000048 |
| ELP-076-000000051 | to | ELP-076-000000057 |
| ELP-076-000000059 | to | ELP-076-000000067 |
| ELP-076-000000070 | to | ELP-076-000000072 |
| ELP-076-000000075 | to | ELP-076-000000077 |
| ELP-076-000000079 | to | ELP-076-000000082 |
| ELP-076-000000084 | to | ELP-076-000000084 |
| ELP-076-000000097 | to | ELP-076-000000112 |
| ELP-076-000000114 | to | ELP-076-000000123 |
| ELP-076-000000125 | to | ELP-076-000000125 |
| ELP-076-000000127 | to | ELP-076-000000129 |

| | | |
|---|---|---|
| ELP-076-000000131 | to | ELP-076-000000132 |
| ELP-076-000000134 | to | ELP-076-000000134 |
| ELP-076-000000136 | to | ELP-076-000000139 |
| ELP-076-000000141 | to | ELP-076-000000141 |
| ELP-076-000000144 | to | ELP-076-000000144 |
| ELP-076-000000147 | to | ELP-076-000000147 |
| ELP-076-000000149 | to | ELP-076-000000149 |
| ELP-076-000000157 | to | ELP-076-000000158 |
| ELP-076-000000160 | to | ELP-076-000000160 |
| ELP-076-000000162 | to | ELP-076-000000163 |
| ELP-076-000000168 | to | ELP-076-000000168 |
| ELP-076-000000170 | to | ELP-076-000000170 |
| ELP-076-000000175 | to | ELP-076-000000175 |
| ELP-076-000000180 | to | ELP-076-000000180 |
| ELP-076-000000183 | to | ELP-076-000000184 |
| ELP-076-000000186 | to | ELP-076-000000189 |
| ELP-076-000000194 | to | ELP-076-000000195 |
| ELP-076-000000197 | to | ELP-076-000000198 |
| ELP-076-000000202 | to | ELP-076-000000204 |
| ELP-076-000000206 | to | ELP-076-000000206 |
| ELP-076-000000212 | to | ELP-076-000000215 |
| ELP-076-000000218 | to | ELP-076-000000219 |
| ELP-076-000000221 | to | ELP-076-000000221 |
| ELP-076-000000224 | to | ELP-076-000000226 |
| ELP-076-000000229 | to | ELP-076-000000229 |
| ELP-076-000000231 | to | ELP-076-000000231 |
| ELP-076-000000235 | to | ELP-076-000000236 |
| ELP-076-000000244 | to | ELP-076-000000247 |
| ELP-076-000000255 | to | ELP-076-000000255 |
| ELP-076-000000257 | to | ELP-076-000000257 |
| ELP-076-000000263 | to | ELP-076-000000263 |
| ELP-076-000000268 | to | ELP-076-000000268 |
| ELP-076-000000271 | to | ELP-076-000000271 |
| ELP-076-000000274 | to | ELP-076-000000275 |
| ELP-076-000000278 | to | ELP-076-000000278 |
| ELP-076-000000281 | to | ELP-076-000000281 |
| ELP-076-000000286 | to | ELP-076-000000286 |
| ELP-076-000000291 | to | ELP-076-000000291 |
| ELP-076-000000294 | to | ELP-076-000000295 |
| ELP-076-000000302 | to | ELP-076-000000302 |
| ELP-076-000000308 | to | ELP-076-000000308 |
| ELP-076-000000312 | to | ELP-076-000000312 |
| ELP-076-000000320 | to | ELP-076-000000320 |
| ELP-076-000000322 | to | ELP-076-000000322 |

| | | |
|---|---|---|
| ELP-076-000000329 | to | ELP-076-000000329 |
| ELP-076-000000340 | to | ELP-076-000000341 |
| ELP-076-000000349 | to | ELP-076-000000349 |
| ELP-076-000000351 | to | ELP-076-000000351 |
| ELP-076-000000354 | to | ELP-076-000000355 |
| ELP-076-000000358 | to | ELP-076-000000362 |
| ELP-076-000000366 | to | ELP-076-000000366 |
| ELP-076-000000371 | to | ELP-076-000000372 |
| ELP-076-000000374 | to | ELP-076-000000375 |
| ELP-076-000000378 | to | ELP-076-000000378 |
| ELP-076-000000380 | to | ELP-076-000000381 |
| ELP-076-000000383 | to | ELP-076-000000383 |
| ELP-076-000000386 | to | ELP-076-000000386 |
| ELP-076-000000388 | to | ELP-076-000000388 |
| ELP-076-000000391 | to | ELP-076-000000393 |
| ELP-076-000000396 | to | ELP-076-000000396 |
| ELP-076-000000403 | to | ELP-076-000000404 |
| ELP-076-000000406 | to | ELP-076-000000409 |
| ELP-076-000000418 | to | ELP-076-000000423 |
| ELP-076-000000425 | to | ELP-076-000000426 |
| ELP-076-000000429 | to | ELP-076-000000429 |
| ELP-076-000000433 | to | ELP-076-000000433 |
| ELP-076-000000451 | to | ELP-076-000000457 |
| ELP-076-000000461 | to | ELP-076-000000461 |
| ELP-076-000000464 | to | ELP-076-000000468 |
| ELP-076-000000473 | to | ELP-076-000000479 |
| ELP-076-000000481 | to | ELP-076-000000481 |
| ELP-076-000000483 | to | ELP-076-000000483 |
| ELP-076-000000485 | to | ELP-076-000000489 |
| ELP-076-000000491 | to | ELP-076-000000493 |
| ELP-076-000000498 | to | ELP-076-000000498 |
| ELP-076-000000500 | to | ELP-076-000000503 |
| ELP-076-000000506 | to | ELP-076-000000509 |
| ELP-076-000000511 | to | ELP-076-000000517 |
| ELP-076-000000523 | to | ELP-076-000000530 |
| ELP-076-000000532 | to | ELP-076-000000534 |
| ELP-076-000000536 | to | ELP-076-000000536 |
| ELP-076-000000538 | to | ELP-076-000000541 |
| ELP-076-000000543 | to | ELP-076-000000544 |
| ELP-076-000000547 | to | ELP-076-000000547 |
| ELP-076-000000552 | to | ELP-076-000000554 |
| ELP-076-000000557 | to | ELP-076-000000557 |
| ELP-076-000000564 | to | ELP-076-000000564 |
| ELP-076-000000567 | to | ELP-076-000000568 |

| | | |
|---|---|---|
| ELP-076-000000576 | to | ELP-076-000000577 |
| ELP-076-000000579 | to | ELP-076-000000579 |
| ELP-076-000000584 | to | ELP-076-000000584 |
| ELP-076-000000593 | to | ELP-076-000000595 |
| ELP-076-000000597 | to | ELP-076-000000603 |
| ELP-076-000000605 | to | ELP-076-000000606 |
| ELP-076-000000608 | to | ELP-076-000000609 |
| ELP-076-000000619 | to | ELP-076-000000622 |
| ELP-076-000000625 | to | ELP-076-000000630 |
| ELP-076-000000633 | to | ELP-076-000000634 |
| ELP-076-000000639 | to | ELP-076-000000639 |
| ELP-076-000000647 | to | ELP-076-000000659 |
| ELP-076-000000661 | to | ELP-076-000000661 |
| ELP-076-000000665 | to | ELP-076-000000665 |
| ELP-076-000000667 | to | ELP-076-000000680 |
| ELP-076-000000682 | to | ELP-076-000000685 |
| ELP-076-000000687 | to | ELP-076-000000690 |
| ELP-076-000000692 | to | ELP-076-000000695 |
| ELP-076-000000697 | to | ELP-076-000000697 |
| ELP-076-000000699 | to | ELP-076-000000701 |
| ELP-076-000000707 | to | ELP-076-000000716 |
| ELP-076-000000720 | to | ELP-076-000000720 |
| ELP-076-000000723 | to | ELP-076-000000729 |
| ELP-076-000000734 | to | ELP-076-000000738 |
| ELP-076-000000743 | to | ELP-076-000000744 |
| ELP-076-000000746 | to | ELP-076-000000747 |
| ELP-076-000000752 | to | ELP-076-000000752 |
| ELP-076-000000759 | to | ELP-076-000000781 |
| ELP-076-000000783 | to | ELP-076-000000784 |
| ELP-076-000000786 | to | ELP-076-000000786 |
| ELP-076-000000788 | to | ELP-076-000000788 |
| ELP-076-000000790 | to | ELP-076-000000790 |
| ELP-076-000000792 | to | ELP-076-000000798 |
| ELP-076-000000800 | to | ELP-076-000000803 |
| ELP-076-000000806 | to | ELP-076-000000807 |
| ELP-076-000000810 | to | ELP-076-000000812 |
| ELP-076-000000819 | to | ELP-076-000000820 |
| ELP-076-000000822 | to | ELP-076-000000823 |
| ELP-076-000000826 | to | ELP-076-000000829 |
| ELP-076-000000831 | to | ELP-076-000000833 |
| ELP-076-000000836 | to | ELP-076-000000837 |
| ELP-076-000000839 | to | ELP-076-000000843 |
| ELP-076-000000846 | to | ELP-076-000000849 |
| ELP-076-000000854 | to | ELP-076-000000857 |

| | | |
|---|---|---|
| ELP-076-000000859 | to | ELP-076-000000860 |
| ELP-076-000000862 | to | ELP-076-000000863 |
| ELP-076-000000865 | to | ELP-076-000000867 |
| ELP-076-000000871 | to | ELP-076-000000872 |
| ELP-076-000000876 | to | ELP-076-000000876 |
| ELP-076-000000887 | to | ELP-076-000000887 |
| ELP-076-000000889 | to | ELP-076-000000889 |
| ELP-076-000000892 | to | ELP-076-000000892 |
| ELP-076-000000894 | to | ELP-076-000000894 |
| ELP-076-000000897 | to | ELP-076-000000898 |
| ELP-076-000000903 | to | ELP-076-000000903 |
| ELP-076-000000907 | to | ELP-076-000000907 |
| ELP-076-000000910 | to | ELP-076-000000910 |
| ELP-076-000000912 | to | ELP-076-000000914 |
| ELP-076-000000920 | to | ELP-076-000000920 |
| ELP-076-000000922 | to | ELP-076-000000924 |
| ELP-076-000000928 | to | ELP-076-000000928 |
| ELP-076-000000930 | to | ELP-076-000000967 |
| ELP-076-000000969 | to | ELP-076-000000975 |
| ELP-076-000000977 | to | ELP-076-000000982 |
| ELP-076-000000984 | to | ELP-076-000001006 |
| ELP-076-000001008 | to | ELP-076-000001018 |
| ELP-076-000001020 | to | ELP-076-000001035 |
| ELP-076-000001037 | to | ELP-076-000001040 |
| ELP-076-000001042 | to | ELP-076-000001042 |
| ELP-076-000001044 | to | ELP-076-000001048 |
| ELP-076-000001050 | to | ELP-076-000001051 |
| ELP-076-000001053 | to | ELP-076-000001053 |
| ELP-076-000001055 | to | ELP-076-000001083 |
| ELP-076-000001085 | to | ELP-076-000001090 |
| ELP-076-000001092 | to | ELP-076-000001098 |
| ELP-076-000001100 | to | ELP-076-000001101 |
| ELP-076-000001104 | to | ELP-076-000001109 |
| ELP-076-000001111 | to | ELP-076-000001127 |
| ELP-076-000001130 | to | ELP-076-000001134 |
| ELP-076-000001136 | to | ELP-076-000001162 |
| ELP-076-000001165 | to | ELP-076-000001168 |
| ELP-076-000001170 | to | ELP-076-000001170 |
| ELP-076-000001172 | to | ELP-076-000001177 |
| ELP-076-000001179 | to | ELP-076-000001212 |
| ELP-076-000001214 | to | ELP-076-000001273 |
| ELP-076-000001275 | to | ELP-076-000001275 |
| ELP-076-000001277 | to | ELP-076-000001277 |
| ELP-076-000001279 | to | ELP-076-000001289 |

| | | |
|---|---|---|
| ELP-076-000001291 | to | ELP-076-000001325 |
| ELP-076-000001327 | to | ELP-076-000001329 |
| ELP-076-000001331 | to | ELP-076-000001335 |
| ELP-076-000001337 | to | ELP-076-000001351 |
| ELP-076-000001354 | to | ELP-076-000001357 |
| ELP-076-000001360 | to | ELP-076-000001368 |
| ELP-076-000001371 | to | ELP-076-000001372 |
| ELP-076-000001374 | to | ELP-076-000001383 |
| ELP-076-000001385 | to | ELP-076-000001389 |
| ELP-076-000001391 | to | ELP-076-000001394 |
| ELP-076-000001396 | to | ELP-076-000001397 |
| ELP-076-000001399 | to | ELP-076-000001399 |
| ELP-076-000001401 | to | ELP-076-000001402 |
| ELP-076-000001404 | to | ELP-076-000001404 |
| ELP-076-000001407 | to | ELP-076-000001409 |
| ELP-076-000001412 | to | ELP-076-000001426 |
| ELP-076-000001428 | to | ELP-076-000001457 |
| ELP-076-000001459 | to | ELP-076-000001471 |
| ELP-076-000001474 | to | ELP-076-000001475 |
| ELP-076-000001477 | to | ELP-076-000001479 |
| ELP-076-000001482 | to | ELP-076-000001484 |
| ELP-076-000001486 | to | ELP-076-000001486 |
| ELP-076-000001488 | to | ELP-076-000001488 |
| ELP-076-000001492 | to | ELP-076-000001493 |
| ELP-076-000001498 | to | ELP-076-000001503 |
| ELP-076-000001506 | to | ELP-076-000001506 |
| ELP-076-000001513 | to | ELP-076-000001517 |
| ELP-076-000001520 | to | ELP-076-000001520 |
| ELP-076-000001529 | to | ELP-076-000001530 |
| ELP-076-000001532 | to | ELP-076-000001534 |
| ELP-076-000001536 | to | ELP-076-000001538 |
| ELP-076-000001544 | to | ELP-076-000001546 |
| ELP-076-000001548 | to | ELP-076-000001548 |
| ELP-076-000001552 | to | ELP-076-000001554 |
| ELP-076-000001562 | to | ELP-076-000001562 |
| ELP-076-000001567 | to | ELP-076-000001567 |
| ELP-076-000001569 | to | ELP-076-000001578 |
| ELP-076-000001580 | to | ELP-076-000001600 |
| ELP-076-000001602 | to | ELP-076-000001602 |
| ELP-076-000001607 | to | ELP-076-000001612 |
| ELP-076-000001615 | to | ELP-076-000001615 |
| ELP-076-000001617 | to | ELP-076-000001617 |
| ELP-076-000001619 | to | ELP-076-000001622 |
| ELP-076-000001624 | to | ELP-076-000001624 |

| | | |
|---|---|---|
| ELP-076-000001626 | to | ELP-076-000001638 |
| ELP-076-000001642 | to | ELP-076-000001643 |
| ELP-076-000001647 | to | ELP-076-000001655 |
| ELP-076-000001663 | to | ELP-076-000001665 |
| ELP-076-000001667 | to | ELP-076-000001669 |
| ELP-076-000001671 | to | ELP-076-000001671 |
| ELP-076-000001676 | to | ELP-076-000001676 |
| ELP-076-000001678 | to | ELP-076-000001689 |
| ELP-076-000001693 | to | ELP-076-000001694 |
| ELP-076-000001696 | to | ELP-076-000001696 |
| ELP-076-000001699 | to | ELP-076-000001705 |
| ELP-076-000001711 | to | ELP-076-000001716 |
| ELP-076-000001718 | to | ELP-076-000001720 |
| ELP-076-000001722 | to | ELP-076-000001724 |
| ELP-076-000001726 | to | ELP-076-000001728 |
| ELP-076-000001730 | to | ELP-076-000001732 |
| ELP-076-000001734 | to | ELP-076-000001734 |
| ELP-076-000001740 | to | ELP-076-000001740 |
| ELP-076-000001744 | to | ELP-076-000001747 |
| ELP-076-000001750 | to | ELP-076-000001750 |
| ELP-076-000001752 | to | ELP-076-000001753 |
| ELP-076-000001755 | to | ELP-076-000001755 |
| ELP-076-000001758 | to | ELP-076-000001758 |
| ELP-076-000001760 | to | ELP-076-000001773 |
| ELP-076-000001775 | to | ELP-076-000001777 |
| ELP-076-000001779 | to | ELP-076-000001783 |
| ELP-076-000001786 | to | ELP-076-000001798 |
| ELP-076-000001800 | to | ELP-076-000001809 |
| ELP-076-000001811 | to | ELP-076-000001824 |
| ELP-076-000001827 | to | ELP-076-000001828 |
| ELP-076-000001831 | to | ELP-076-000001839 |
| ELP-076-000001841 | to | ELP-076-000001841 |
| ELP-076-000001843 | to | ELP-076-000001861 |
| ELP-076-000001863 | to | ELP-076-000001864 |
| ELP-076-000001866 | to | ELP-076-000001869 |
| ELP-076-000001871 | to | ELP-076-000001873 |
| ELP-076-000001875 | to | ELP-076-000001876 |
| ELP-076-000001878 | to | ELP-076-000001881 |
| ELP-076-000001884 | to | ELP-076-000001884 |
| ELP-076-000001886 | to | ELP-076-000001886 |
| ELP-076-000001892 | to | ELP-076-000001894 |
| ELP-076-000001897 | to | ELP-076-000001907 |
| ELP-076-000001909 | to | ELP-076-000001926 |
| ELP-076-000001929 | to | ELP-076-000001935 |

| | | |
|---|---|---|
| ELP-076-000001938 | to | ELP-076-000001940 |
| ELP-076-000001944 | to | ELP-076-000001946 |
| ELP-076-000001950 | to | ELP-076-000001962 |
| ELP-076-000001966 | to | ELP-076-000001966 |
| ELP-076-000001970 | to | ELP-076-000001977 |
| ELP-076-000001979 | to | ELP-076-000001979 |
| ELP-076-000001984 | to | ELP-076-000001984 |
| ELP-076-000001986 | to | ELP-076-000001986 |
| ELP-076-000001989 | to | ELP-076-000001990 |
| ELP-076-000001992 | to | ELP-076-000001996 |
| ELP-076-000001998 | to | ELP-076-000001999 |
| ELP-076-000002001 | to | ELP-076-000002001 |
| ELP-076-000002003 | to | ELP-076-000002003 |
| ELP-076-000002005 | to | ELP-076-000002029 |
| ELP-076-000002031 | to | ELP-076-000002031 |
| ELP-076-000002033 | to | ELP-076-000002033 |
| ELP-076-000002035 | to | ELP-076-000002035 |
| ELP-076-000002037 | to | ELP-076-000002039 |
| ELP-076-000002041 | to | ELP-076-000002048 |
| ELP-076-000002050 | to | ELP-076-000002065 |
| ELP-076-000002067 | to | ELP-076-000002069 |
| ELP-076-000002071 | to | ELP-076-000002071 |
| ELP-076-000002073 | to | ELP-076-000002074 |
| ELP-076-000002076 | to | ELP-076-000002083 |
| ELP-076-000002086 | to | ELP-076-000002093 |
| ELP-076-000002095 | to | ELP-076-000002144 |
| ELP-076-000002146 | to | ELP-076-000002183 |
| ELP-076-000002185 | to | ELP-076-000002190 |
| ELP-076-000002193 | to | ELP-076-000002196 |
| ELP-076-000002200 | to | ELP-076-000002204 |
| ELP-076-000002210 | to | ELP-076-000002214 |
| ELP-076-000002218 | to | ELP-076-000002226 |
| ELP-076-000002230 | to | ELP-076-000002233 |
| ELP-076-000002236 | to | ELP-076-000002237 |
| ELP-076-000002239 | to | ELP-076-000002239 |
| ELP-076-000002242 | to | ELP-076-000002245 |
| ELP-076-000002247 | to | ELP-076-000002248 |
| ELP-076-000002252 | to | ELP-076-000002262 |
| ELP-076-000002267 | to | ELP-076-000002270 |
| ELP-076-000002272 | to | ELP-076-000002273 |
| ELP-076-000002275 | to | ELP-076-000002282 |
| ELP-076-000002285 | to | ELP-076-000002285 |
| ELP-076-000002287 | to | ELP-076-000002308 |
| ELP-076-000002310 | to | ELP-076-000002312 |

| | | |
|---|---|---|
| ELP-076-000002315 | to | ELP-076-000002318 |
| ELP-076-000002321 | to | ELP-076-000002324 |
| ELP-076-000002326 | to | ELP-076-000002330 |
| ELP-076-000002332 | to | ELP-076-000002333 |
| ELP-076-000002340 | to | ELP-076-000002341 |
| ELP-076-000002343 | to | ELP-076-000002386 |
| ELP-076-000002388 | to | ELP-076-000002396 |
| ELP-076-000002400 | to | ELP-076-000002406 |
| ELP-076-000002408 | to | ELP-076-000002408 |
| ELP-076-000002410 | to | ELP-076-000002425 |
| ELP-076-000002427 | to | ELP-076-000002427 |
| ELP-076-000002429 | to | ELP-076-000002429 |
| ELP-076-000002431 | to | ELP-076-000002438 |
| ELP-076-000002440 | to | ELP-076-000002463 |
| ELP-076-000002465 | to | ELP-076-000002485 |
| ELP-076-000002487 | to | ELP-076-000002488 |
| ELP-076-000002490 | to | ELP-076-000002496 |
| ELP-076-000002498 | to | ELP-076-000002499 |
| ELP-076-000002503 | to | ELP-076-000002504 |
| ELP-076-000002506 | to | ELP-076-000002510 |
| ELP-076-000002513 | to | ELP-076-000002517 |
| ELP-076-000002519 | to | ELP-076-000002519 |
| ELP-076-000002522 | to | ELP-076-000002524 |
| ELP-076-000002526 | to | ELP-076-000002528 |
| ELP-076-000002530 | to | ELP-076-000002548 |
| ELP-076-000002550 | to | ELP-076-000002611 |
| ELP-076-000002613 | to | ELP-076-000002629 |
| ELP-076-000002631 | to | ELP-076-000002657 |
| ELP-076-000002659 | to | ELP-076-000002662 |
| ELP-076-000002664 | to | ELP-076-000002669 |
| ELP-076-000002672 | to | ELP-076-000002703 |
| ELP-076-000002705 | to | ELP-076-000002705 |
| ELP-076-000002707 | to | ELP-076-000002707 |
| ELP-076-000002709 | to | ELP-076-000002713 |
| ELP-076-000002715 | to | ELP-076-000002747 |
| ELP-076-000002749 | to | ELP-076-000002750 |
| ELP-076-000002754 | to | ELP-076-000002754 |
| ELP-076-000002757 | to | ELP-076-000002760 |
| ELP-076-000002762 | to | ELP-076-000002769 |
| ELP-076-000002771 | to | ELP-076-000002771 |
| ELP-076-000002773 | to | ELP-076-000002796 |
| ELP-076-000002803 | to | ELP-076-000002813 |
| ELP-076-000002815 | to | ELP-076-000002822 |
| ELP-076-000002824 | to | ELP-076-000002845 |

| | | |
|---|---|---|
| ELP-076-000002847 | to | ELP-076-000002869 |
| ELP-076-000002871 | to | ELP-076-000002873 |
| ELP-076-000002875 | to | ELP-076-000002878 |
| ELP-076-000002880 | to | ELP-076-000002883 |
| ELP-076-000002885 | to | ELP-076-000002885 |
| ELP-076-000002887 | to | ELP-076-000002908 |
| ELP-076-000002911 | to | ELP-076-000002914 |
| ELP-076-000002916 | to | ELP-076-000002916 |
| ELP-076-000002918 | to | ELP-076-000002921 |
| ELP-076-000002927 | to | ELP-076-000002940 |
| ELP-076-000002942 | to | ELP-076-000002964 |
| ELP-076-000002967 | to | ELP-076-000002969 |
| ELP-076-000002971 | to | ELP-076-000002975 |
| ELP-076-000002980 | to | ELP-076-000002982 |
| ELP-076-000002984 | to | ELP-076-000003016 |
| ELP-076-000003018 | to | ELP-076-000003018 |
| ELP-076-000003024 | to | ELP-076-000003028 |
| ELP-076-000003030 | to | ELP-076-000003044 |
| ELP-076-000003052 | to | ELP-076-000003057 |
| ELP-076-000003059 | to | ELP-076-000003061 |
| ELP-076-000003063 | to | ELP-076-000003066 |
| ELP-076-000003068 | to | ELP-076-000003073 |
| ELP-076-000003075 | to | ELP-076-000003080 |
| ELP-076-000003082 | to | ELP-076-000003089 |
| ELP-076-000003091 | to | ELP-076-000003097 |
| ELP-076-000003101 | to | ELP-076-000003101 |
| ELP-076-000003103 | to | ELP-076-000003103 |
| ELP-076-000003105 | to | ELP-076-000003109 |
| ELP-076-000003111 | to | ELP-076-000003114 |
| ELP-076-000003117 | to | ELP-076-000003118 |
| ELP-076-000003121 | to | ELP-076-000003122 |
| ELP-076-000003125 | to | ELP-076-000003125 |
| ELP-076-000003128 | to | ELP-076-000003128 |
| ELP-076-000003132 | to | ELP-076-000003137 |
| ELP-076-000003140 | to | ELP-076-000003146 |
| ELP-076-000003148 | to | ELP-076-000003153 |
| ELP-076-000003155 | to | ELP-076-000003155 |
| ELP-076-000003157 | to | ELP-076-000003157 |
| ELP-076-000003159 | to | ELP-076-000003174 |
| ELP-076-000003179 | to | ELP-076-000003180 |
| ELP-076-000003183 | to | ELP-076-000003185 |
| ELP-076-000003187 | to | ELP-076-000003187 |
| ELP-076-000003189 | to | ELP-076-000003189 |
| ELP-076-000003192 | to | ELP-076-000003198 |

| ELP-076-000003200 | to | ELP-076-000003201 |
|---|---|---|
| ELP-076-000003204 | to | ELP-076-000003210 |
| ELP-076-000003214 | to | ELP-076-000003219 |
| ELP-076-000003222 | to | ELP-076-000003222 |
| ELP-076-000003224 | to | ELP-076-000003224 |
| ELP-076-000003231 | to | ELP-076-000003231 |
| ELP-076-000003241 | to | ELP-076-000003242 |
| ELP-076-000003245 | to | ELP-076-000003245 |
| ELP-076-000003249 | to | ELP-076-000003256 |
| ELP-076-000003258 | to | ELP-076-000003263 |
| ELP-076-000003265 | to | ELP-076-000003266 |
| ELP-076-000003269 | to | ELP-076-000003269 |
| ELP-076-000003273 | to | ELP-076-000003273 |
| ELP-076-000003280 | to | ELP-076-000003280 |
| ELP-076-000003282 | to | ELP-076-000003284 |
| ELP-076-000003288 | to | ELP-076-000003288 |
| ELP-076-000003291 | to | ELP-076-000003293 |
| ELP-076-000003298 | to | ELP-076-000003301 |
| ELP-076-000003304 | to | ELP-076-000003305 |
| ELP-076-000003308 | to | ELP-076-000003308 |
| ELP-076-000003313 | to | ELP-076-000003318 |
| ELP-076-000003320 | to | ELP-076-000003321 |
| ELP-076-000003324 | to | ELP-076-000003342 |
| ELP-076-000003344 | to | ELP-076-000003355 |
| ELP-076-000003357 | to | ELP-076-000003357 |
| ELP-076-000003359 | to | ELP-076-000003359 |
| ELP-076-000003365 | to | ELP-076-000003365 |
| ELP-076-000003367 | to | ELP-076-000003367 |
| ELP-076-000003369 | to | ELP-076-000003369 |
| ELP-076-000003376 | to | ELP-076-000003389 |
| ELP-076-000003391 | to | ELP-076-000003408 |
| ELP-076-000003410 | to | ELP-076-000003410 |
| ELP-076-000003415 | to | ELP-076-000003415 |
| ELP-076-000003419 | to | ELP-076-000003420 |
| ELP-076-000003425 | to | ELP-076-000003427 |
| ELP-076-000003429 | to | ELP-076-000003429 |
| ELP-076-000003431 | to | ELP-076-000003435 |
| ELP-076-000003441 | to | ELP-076-000003441 |
| ELP-076-000003443 | to | ELP-076-000003457 |
| ELP-076-000003459 | to | ELP-076-000003459 |
| ELP-076-000003461 | to | ELP-076-000003464 |
| ELP-076-000003467 | to | ELP-076-000003469 |
| ELP-076-000003485 | to | ELP-076-000003486 |
| ELP-076-000003488 | to | ELP-076-000003488 |

| | | |
|---|---|---|
| ELP-076-000003500 | to | ELP-076-000003500 |
| ELP-076-000003502 | to | ELP-076-000003502 |
| ELP-076-000003504 | to | ELP-076-000003504 |
| ELP-076-000003506 | to | ELP-076-000003506 |
| ELP-076-000003508 | to | ELP-076-000003508 |
| ELP-076-000003510 | to | ELP-076-000003510 |
| ELP-076-000003512 | to | ELP-076-000003512 |
| ELP-076-000003515 | to | ELP-076-000003515 |
| ELP-076-000003517 | to | ELP-076-000003519 |
| ELP-076-000003521 | to | ELP-076-000003521 |
| ELP-076-000003523 | to | ELP-076-000003526 |
| ELP-076-000003532 | to | ELP-076-000003532 |
| ELP-076-000003534 | to | ELP-076-000003539 |
| ELP-076-000003543 | to | ELP-076-000003558 |
| ELP-076-000003560 | to | ELP-076-000003567 |
| ELP-076-000003569 | to | ELP-076-000003575 |
| ELP-076-000003577 | to | ELP-076-000003580 |
| ELP-076-000003582 | to | ELP-076-000003582 |
| ELP-076-000003588 | to | ELP-076-000003616 |
| ELP-076-000003618 | to | ELP-076-000003619 |
| ELP-076-000003621 | to | ELP-076-000003623 |
| ELP-076-000003627 | to | ELP-076-000003630 |
| ELP-076-000003645 | to | ELP-076-000003646 |
| ELP-076-000003648 | to | ELP-076-000003648 |
| ELP-076-000003654 | to | ELP-076-000003654 |
| ELP-076-000003660 | to | ELP-076-000003660 |
| ELP-076-000003663 | to | ELP-076-000003665 |
| ELP-076-000003668 | to | ELP-076-000003668 |
| ELP-076-000003670 | to | ELP-076-000003670 |
| ELP-076-000003674 | to | ELP-076-000003675 |
| ELP-076-000003679 | to | ELP-076-000003693 |
| ELP-076-000003695 | to | ELP-076-000003867 |
| ELP-076-000003941 | to | ELP-076-000004067 |
| ELP-076-000004086 | to | ELP-076-000004134 |
| ELP-076-000004167 | to | ELP-076-000004277 |
| ELP-077-000000001 | to | ELP-077-000000016 |
| ELP-077-000000018 | to | ELP-077-000000018 |
| ELP-077-000000020 | to | ELP-077-000000020 |
| ELP-077-000000022 | to | ELP-077-000000022 |
| ELP-077-000000025 | to | ELP-077-000000025 |
| ELP-077-000000029 | to | ELP-077-000000029 |
| ELP-077-000000031 | to | ELP-077-000000031 |
| ELP-077-000000033 | to | ELP-077-000000055 |
| ELP-077-000000057 | to | ELP-077-000000061 |

| | | |
|---|---|---|
| ELP-077-000000064 | to | ELP-077-000000064 |
| ELP-077-000000067 | to | ELP-077-000000068 |
| ELP-077-000000070 | to | ELP-077-000000075 |
| ELP-077-000000077 | to | ELP-077-000000124 |
| ELP-077-000000127 | to | ELP-077-000000128 |
| ELP-077-000000130 | to | ELP-077-000000148 |
| ELP-077-000000150 | to | ELP-077-000000156 |
| ELP-077-000000158 | to | ELP-077-000000173 |
| ELP-077-000000175 | to | ELP-077-000000227 |
| ELP-077-000000229 | to | ELP-077-000000235 |
| ELP-077-000000238 | to | ELP-077-000000274 |
| ELP-077-000000276 | to | ELP-077-000000311 |
| ELP-077-000000313 | to | ELP-077-000000335 |
| ELP-077-000000337 | to | ELP-077-000000339 |
| ELP-077-000000341 | to | ELP-077-000000392 |
| ELP-077-000000394 | to | ELP-077-000000398 |
| ELP-077-000000400 | to | ELP-077-000000405 |
| ELP-077-000000407 | to | ELP-077-000000407 |
| ELP-077-000000409 | to | ELP-077-000000410 |
| ELP-077-000000412 | to | ELP-077-000000418 |
| ELP-077-000000420 | to | ELP-077-000000421 |
| ELP-077-000000423 | to | ELP-077-000000435 |
| ELP-077-000000437 | to | ELP-077-000000470 |
| ELP-077-000000473 | to | ELP-077-000000479 |
| ELP-077-000000481 | to | ELP-077-000000484 |
| ELP-077-000000486 | to | ELP-077-000000492 |
| ELP-077-000000495 | to | ELP-077-000000502 |
| ELP-077-000000505 | to | ELP-077-000000506 |
| ELP-077-000000508 | to | ELP-077-000000515 |
| ELP-077-000000517 | to | ELP-077-000000528 |
| ELP-077-000000530 | to | ELP-077-000000538 |
| ELP-077-000000540 | to | ELP-077-000000541 |
| ELP-077-000000545 | to | ELP-077-000000545 |
| ELP-077-000000547 | to | ELP-077-000000553 |
| ELP-077-000000555 | to | ELP-077-000000570 |
| ELP-077-000000572 | to | ELP-077-000000575 |
| ELP-077-000000578 | to | ELP-077-000000586 |
| ELP-077-000000588 | to | ELP-077-000000605 |
| ELP-077-000000607 | to | ELP-077-000000608 |
| ELP-077-000000610 | to | ELP-077-000000624 |
| ELP-077-000000626 | to | ELP-077-000000628 |
| ELP-077-000000630 | to | ELP-077-000000631 |
| ELP-077-000000633 | to | ELP-077-000000636 |
| ELP-077-000000639 | to | ELP-077-000000645 |

| | | |
|---|---|---|
| ELP-077-000000647 | to | ELP-077-000000647 |
| ELP-077-000000650 | to | ELP-077-000000651 |
| ELP-077-000000655 | to | ELP-077-000000655 |
| ELP-077-000000659 | to | ELP-077-000000659 |
| ELP-077-000000661 | to | ELP-077-000000662 |
| ELP-077-000000664 | to | ELP-077-000000667 |
| ELP-077-000000669 | to | ELP-077-000000685 |
| ELP-077-000000689 | to | ELP-077-000000704 |
| ELP-077-000000706 | to | ELP-077-000000706 |
| ELP-077-000000708 | to | ELP-077-000000715 |
| ELP-077-000000717 | to | ELP-077-000000734 |
| ELP-077-000000736 | to | ELP-077-000000745 |
| ELP-077-000000748 | to | ELP-077-000000751 |
| ELP-077-000000753 | to | ELP-077-000000753 |
| ELP-077-000000755 | to | ELP-077-000000760 |
| ELP-077-000000764 | to | ELP-077-000000770 |
| ELP-077-000000774 | to | ELP-077-000000774 |
| ELP-077-000000778 | to | ELP-077-000000785 |
| ELP-077-000000788 | to | ELP-077-000000814 |
| ELP-077-000000817 | to | ELP-077-000000819 |
| ELP-077-000000821 | to | ELP-077-000000833 |
| ELP-077-000000835 | to | ELP-077-000000839 |
| ELP-077-000000842 | to | ELP-077-000000848 |
| ELP-077-000000850 | to | ELP-077-000000855 |
| ELP-077-000000857 | to | ELP-077-000000858 |
| ELP-077-000000863 | to | ELP-077-000000865 |
| ELP-077-000000867 | to | ELP-077-000000868 |
| ELP-077-000000871 | to | ELP-077-000000871 |
| ELP-077-000000873 | to | ELP-077-000000873 |
| ELP-077-000000879 | to | ELP-077-000000881 |
| ELP-077-000000883 | to | ELP-077-000000884 |
| ELP-077-000000886 | to | ELP-077-000000904 |
| ELP-077-000000906 | to | ELP-077-000000947 |
| ELP-077-000000956 | to | ELP-077-000001058 |
| ELP-077-000001063 | to | ELP-077-000001117 |
| ELP-077-000001119 | to | ELP-077-000001119 |
| ELP-077-000001121 | to | ELP-077-000001122 |
| ELP-077-000001124 | to | ELP-077-000001130 |
| ELP-077-000001132 | to | ELP-077-000001135 |
| ELP-077-000001141 | to | ELP-077-000001142 |
| ELP-077-000001149 | to | ELP-077-000001151 |
| ELP-077-000001154 | to | ELP-077-000001154 |
| ELP-077-000001157 | to | ELP-077-000001159 |
| ELP-077-000001161 | to | ELP-077-000001163 |

| | | |
|---|---|---|
| ELP-077-000001165 | to | ELP-077-000001166 |
| ELP-077-000001168 | to | ELP-077-000001168 |
| ELP-077-000001170 | to | ELP-077-000001181 |
| ELP-077-000001185 | to | ELP-077-000001186 |
| ELP-077-000001188 | to | ELP-077-000001190 |
| ELP-077-000001193 | to | ELP-077-000001194 |
| ELP-077-000001197 | to | ELP-077-000001197 |
| ELP-077-000001199 | to | ELP-077-000001200 |
| ELP-077-000001202 | to | ELP-077-000001204 |
| ELP-077-000001206 | to | ELP-077-000001207 |
| ELP-077-000001209 | to | ELP-077-000001223 |
| ELP-077-000001227 | to | ELP-077-000001237 |
| ELP-077-000001239 | to | ELP-077-000001239 |
| ELP-077-000001241 | to | ELP-077-000001241 |
| ELP-077-000001244 | to | ELP-077-000001245 |
| ELP-077-000001247 | to | ELP-077-000001247 |
| ELP-077-000001251 | to | ELP-077-000001253 |
| ELP-077-000001255 | to | ELP-077-000001255 |
| ELP-077-000001259 | to | ELP-077-000001261 |
| ELP-077-000001263 | to | ELP-077-000001271 |
| ELP-077-000001273 | to | ELP-077-000001280 |
| ELP-077-000001282 | to | ELP-077-000001289 |
| ELP-077-000001291 | to | ELP-077-000001295 |
| ELP-077-000001297 | to | ELP-077-000001300 |
| ELP-077-000001304 | to | ELP-077-000001350 |
| ELP-077-000001352 | to | ELP-077-000001352 |
| ELP-077-000001356 | to | ELP-077-000001362 |
| ELP-077-000001364 | to | ELP-077-000001369 |
| ELP-077-000001371 | to | ELP-077-000001382 |
| ELP-077-000001391 | to | ELP-077-000001398 |
| ELP-077-000001416 | to | ELP-077-000001418 |
| ELP-077-000001424 | to | ELP-077-000001442 |
| ELP-077-000001447 | to | ELP-077-000001456 |
| ELP-077-000001459 | to | ELP-077-000001470 |
| ELP-077-000001472 | to | ELP-077-000001480 |
| ELP-077-000001483 | to | ELP-077-000001491 |
| ELP-077-000001493 | to | ELP-077-000001504 |
| ELP-077-000001506 | to | ELP-077-000001516 |
| ELP-077-000001522 | to | ELP-077-000001522 |
| ELP-077-000001524 | to | ELP-077-000001524 |
| ELP-077-000001526 | to | ELP-077-000001527 |
| ELP-077-000001537 | to | ELP-077-000001537 |
| ELP-077-000001539 | to | ELP-077-000001539 |
| ELP-077-000001542 | to | ELP-077-000001544 |

| | | |
|---|---|---|
| ELP-077-000001546 | to | ELP-077-000001547 |
| ELP-077-000001550 | to | ELP-077-000001551 |
| ELP-077-000001554 | to | ELP-077-000001556 |
| ELP-077-000001561 | to | ELP-077-000001563 |
| ELP-077-000001565 | to | ELP-077-000001584 |
| ELP-077-000001586 | to | ELP-077-000001602 |
| ELP-077-000001604 | to | ELP-077-000001604 |
| ELP-077-000001606 | to | ELP-077-000001609 |
| ELP-077-000001612 | to | ELP-077-000001618 |
| ELP-077-000001620 | to | ELP-077-000001642 |
| ELP-077-000001645 | to | ELP-077-000001646 |
| ELP-077-000001648 | to | ELP-077-000001649 |
| ELP-077-000001652 | to | ELP-077-000001652 |
| ELP-077-000001655 | to | ELP-077-000001656 |
| ELP-077-000001659 | to | ELP-077-000001668 |
| ELP-077-000001670 | to | ELP-077-000001690 |
| ELP-077-000001696 | to | ELP-077-000001697 |
| ELP-077-000001702 | to | ELP-077-000001739 |
| ELP-077-000001741 | to | ELP-077-000001754 |
| ELP-077-000001756 | to | ELP-077-000001760 |
| ELP-077-000001762 | to | ELP-077-000001762 |
| ELP-077-000001764 | to | ELP-077-000001766 |
| ELP-077-000001768 | to | ELP-077-000001768 |
| ELP-077-000001770 | to | ELP-077-000001773 |
| ELP-077-000001776 | to | ELP-077-000001776 |
| ELP-077-000001781 | to | ELP-077-000001781 |
| ELP-077-000001790 | to | ELP-077-000001805 |
| ELP-077-000001808 | to | ELP-077-000001811 |
| ELP-077-000001813 | to | ELP-077-000001817 |
| ELP-077-000001822 | to | ELP-077-000001822 |
| ELP-077-000001826 | to | ELP-077-000001832 |
| ELP-077-000001834 | to | ELP-077-000001837 |
| ELP-077-000001839 | to | ELP-077-000001841 |
| ELP-077-000001857 | to | ELP-077-000001857 |
| ELP-077-000001859 | to | ELP-077-000001864 |
| ELP-077-000001867 | to | ELP-077-000001873 |
| ELP-077-000001884 | to | ELP-077-000001896 |
| ELP-077-000001898 | to | ELP-077-000001900 |
| ELP-077-000001905 | to | ELP-077-000001908 |
| ELP-077-000001911 | to | ELP-077-000001911 |
| ELP-077-000001914 | to | ELP-077-000001923 |
| ELP-077-000001926 | to | ELP-077-000001938 |
| ELP-077-000001940 | to | ELP-077-000001940 |
| ELP-077-000001943 | to | ELP-077-000001944 |

| | | |
|---|---|---|
| ELP-077-000001946 | to | ELP-077-000001946 |
| ELP-077-000001948 | to | ELP-077-000001954 |
| ELP-077-000001956 | to | ELP-077-000001957 |
| ELP-077-000001959 | to | ELP-077-000001965 |
| ELP-077-000001968 | to | ELP-077-000001968 |
| ELP-077-000001971 | to | ELP-077-000001971 |
| ELP-077-000001974 | to | ELP-077-000001988 |
| ELP-077-000001990 | to | ELP-077-000001993 |
| ELP-077-000001995 | to | ELP-077-000001995 |
| ELP-077-000001999 | to | ELP-077-000002002 |
| ELP-077-000002004 | to | ELP-077-000002006 |
| ELP-077-000002008 | to | ELP-077-000002012 |
| ELP-077-000002014 | to | ELP-077-000002014 |
| ELP-077-000002016 | to | ELP-077-000002024 |
| ELP-077-000002027 | to | ELP-077-000002047 |
| ELP-077-000002051 | to | ELP-077-000002081 |
| ELP-077-000002083 | to | ELP-077-000002083 |
| ELP-077-000002085 | to | ELP-077-000002090 |
| ELP-077-000002094 | to | ELP-077-000002096 |
| ELP-077-000002100 | to | ELP-077-000002109 |
| ELP-077-000002111 | to | ELP-077-000002123 |
| ELP-077-000002126 | to | ELP-077-000002126 |
| ELP-077-000002135 | to | ELP-077-000002136 |
| ELP-077-000002144 | to | ELP-077-000002144 |
| ELP-077-000002163 | to | ELP-077-000002163 |
| ELP-077-000002166 | to | ELP-077-000002166 |
| ELP-077-000002168 | to | ELP-077-000002168 |
| ELP-077-000002170 | to | ELP-077-000002170 |
| ELP-077-000002174 | to | ELP-077-000002183 |
| ELP-077-000002186 | to | ELP-077-000002199 |
| ELP-077-000002201 | to | ELP-077-000002201 |
| ELP-077-000002203 | to | ELP-077-000002203 |
| ELP-077-000002206 | to | ELP-077-000002220 |
| ELP-077-000002222 | to | ELP-077-000002224 |
| ELP-077-000002226 | to | ELP-077-000002229 |
| ELP-077-000002232 | to | ELP-077-000002267 |
| ELP-077-000002269 | to | ELP-077-000002269 |
| ELP-077-000002271 | to | ELP-077-000002278 |
| ELP-077-000002281 | to | ELP-077-000002286 |
| ELP-077-000002288 | to | ELP-077-000002296 |
| ELP-077-000002299 | to | ELP-077-000002315 |
| ELP-077-000002317 | to | ELP-077-000002335 |
| ELP-077-000002338 | to | ELP-077-000002338 |
| ELP-077-000002343 | to | ELP-077-000002352 |

| | | |
|---|---|---|
| ELP-077-000002354 | to | ELP-077-000002356 |
| ELP-077-000002361 | to | ELP-077-000002361 |
| ELP-077-000002367 | to | ELP-077-000002367 |
| ELP-077-000002384 | to | ELP-077-000002384 |
| ELP-077-000002387 | to | ELP-077-000002388 |
| ELP-077-000002394 | to | ELP-077-000002395 |
| ELP-077-000002397 | to | ELP-077-000002397 |
| ELP-077-000002400 | to | ELP-077-000002401 |
| ELP-077-000002408 | to | ELP-077-000002408 |
| ELP-077-000002410 | to | ELP-077-000002415 |
| ELP-077-000002417 | to | ELP-077-000002433 |
| ELP-077-000002435 | to | ELP-077-000002436 |
| ELP-077-000002455 | to | ELP-077-000002455 |
| ELP-077-000002462 | to | ELP-077-000002472 |
| ELP-077-000002477 | to | ELP-077-000002481 |
| ELP-077-000002484 | to | ELP-077-000002488 |
| ELP-077-000002490 | to | ELP-077-000002490 |
| ELP-077-000002492 | to | ELP-077-000002494 |
| ELP-077-000002498 | to | ELP-077-000002503 |
| ELP-077-000002507 | to | ELP-077-000002517 |
| ELP-077-000002519 | to | ELP-077-000002519 |
| ELP-077-000002521 | to | ELP-077-000002528 |
| ELP-077-000002530 | to | ELP-077-000002531 |
| ELP-077-000002535 | to | ELP-077-000002535 |
| ELP-077-000002537 | to | ELP-077-000002539 |
| ELP-077-000002541 | to | ELP-077-000002543 |
| ELP-077-000002546 | to | ELP-077-000002547 |
| ELP-077-000002550 | to | ELP-077-000002550 |
| ELP-077-000002554 | to | ELP-077-000002554 |
| ELP-077-000002557 | to | ELP-077-000002559 |
| ELP-077-000002561 | to | ELP-077-000002583 |
| ELP-077-000002586 | to | ELP-077-000002588 |
| ELP-077-000002590 | to | ELP-077-000002596 |
| ELP-077-000002598 | to | ELP-077-000002600 |
| ELP-077-000002602 | to | ELP-077-000002602 |
| ELP-077-000002605 | to | ELP-077-000002619 |
| ELP-077-000002622 | to | ELP-077-000002657 |
| ELP-077-000002663 | to | ELP-077-000002669 |
| ELP-077-000002671 | to | ELP-077-000002672 |
| ELP-077-000002674 | to | ELP-077-000002675 |
| ELP-077-000002677 | to | ELP-077-000002682 |
| ELP-077-000002685 | to | ELP-077-000002688 |
| ELP-077-000002691 | to | ELP-077-000002714 |
| ELP-077-000002717 | to | ELP-077-000002720 |

ELP-077-000002723     to     ELP-077-000002728
ELP-077-000002730     to     ELP-077-000002735
ELP-077-000002738     to     ELP-077-000002748
ELP-077-000002750     to     ELP-077-000002760
ELP-077-000002762     to     ELP-077-000002769
ELP-077-000002771     to     ELP-077-000002772
ELP-077-000002780     to     ELP-077-000002780
ELP-077-000002783     to     ELP-077-000002783
ELP-077-000002785     to     ELP-077-000002789
ELP-077-000002791     to     ELP-077-000002792
ELP-077-000002794     to     ELP-077-000002819
ELP-077-000002822     to     ELP-077-000002824
ELP-077-000002827     to     ELP-077-000002832
ELP-077-000002834     to     ELP-077-000002835
ELP-077-000002837     to     ELP-077-000002839
ELP-077-000002841     to     ELP-077-000002870
ELP-077-000002872     to     ELP-077-000002875
ELP-077-000002877     to     ELP-077-000002879
ELP-077-000002881     to     ELP-077-000002883
ELP-077-000002885     to     ELP-077-000002885
ELP-077-000002887     to     ELP-077-000002888
ELP-077-000002890     to     ELP-077-000002890
ELP-077-000002892     to     ELP-077-000002894
ELP-077-000002896     to     ELP-077-000002896
ELP-077-000002898     to     ELP-077-000002900
ELP-077-000002902     to     ELP-077-000002902
ELP-077-000002904     to     ELP-077-000002905
ELP-077-000002907     to     ELP-077-000002907
ELP-077-000002909     to     ELP-077-000002910
ELP-077-000002913     to     ELP-077-000002914
ELP-077-000002917     to     ELP-077-000002923
ELP-077-000002925     to     ELP-077-000002941
ELP-077-000002943     to     ELP-077-000002952
ELP-077-000002954     to     ELP-077-000002957
ELP-077-000002959     to     ELP-077-000002981
ELP-077-000002983     to     ELP-077-000002985
ELP-077-000002987     to     ELP-077-000002990
ELP-077-000002993     to     ELP-077-000002993
ELP-077-000002995     to     ELP-077-000002997
ELP-077-000003000     to     ELP-077-000003009
ELP-077-000003012     to     ELP-077-000003013
ELP-077-000003015     to     ELP-077-000003026
ELP-077-000003028     to     ELP-077-000003047
ELP-077-000003049     to     ELP-077-000003049

| | | |
|---|---|---|
| ELP-077-000003051 | to | ELP-077-000003053 |
| ELP-077-000003055 | to | ELP-077-000003056 |
| ELP-077-000003058 | to | ELP-077-000003059 |
| ELP-077-000003061 | to | ELP-077-000003063 |
| ELP-077-000003065 | to | ELP-077-000003066 |
| ELP-077-000003068 | to | ELP-077-000003069 |
| ELP-077-000003071 | to | ELP-077-000003071 |
| ELP-077-000003073 | to | ELP-077-000003075 |
| ELP-077-000003079 | to | ELP-077-000003094 |
| ELP-077-000003096 | to | ELP-077-000003096 |
| ELP-077-000003099 | to | ELP-077-000003099 |
| ELP-077-000003102 | to | ELP-077-000003110 |
| ELP-077-000003112 | to | ELP-077-000003115 |
| ELP-077-000003118 | to | ELP-077-000003166 |
| ELP-077-000003168 | to | ELP-077-000003180 |
| ELP-077-000003184 | to | ELP-077-000003192 |
| ELP-077-000003194 | to | ELP-077-000003196 |
| ELP-077-000003198 | to | ELP-077-000003201 |
| ELP-077-000003203 | to | ELP-077-000003209 |
| ELP-077-000003211 | to | ELP-077-000003228 |
| ELP-077-000003230 | to | ELP-077-000003231 |
| ELP-077-000003233 | to | ELP-077-000003234 |
| ELP-077-000003236 | to | ELP-077-000003263 |
| ELP-077-000003265 | to | ELP-077-000003266 |
| ELP-077-000003271 | to | ELP-077-000003272 |
| ELP-077-000003274 | to | ELP-077-000003274 |
| ELP-077-000003276 | to | ELP-077-000003279 |
| ELP-077-000003284 | to | ELP-077-000003288 |
| ELP-077-000003290 | to | ELP-077-000003291 |
| ELP-077-000003293 | to | ELP-077-000003295 |
| ELP-077-000003297 | to | ELP-077-000003297 |
| ELP-077-000003300 | to | ELP-077-000003307 |
| ELP-077-000003309 | to | ELP-077-000003310 |
| ELP-077-000003313 | to | ELP-077-000003323 |
| ELP-077-000003325 | to | ELP-077-000003326 |
| ELP-077-000003328 | to | ELP-077-000003328 |
| ELP-077-000003331 | to | ELP-077-000003340 |
| ELP-077-000003342 | to | ELP-077-000003451 |
| ELP-077-000003453 | to | ELP-077-000003480 |
| ELP-077-000003484 | to | ELP-077-000003485 |
| ELP-077-000003488 | to | ELP-077-000003488 |
| ELP-077-000003490 | to | ELP-077-000003509 |
| ELP-077-000003514 | to | ELP-077-000003517 |
| ELP-077-000003519 | to | ELP-077-000003539 |

| | | |
|---|---|---|
| ELP-077-000003541 | to | ELP-077-000003541 |
| ELP-077-000003544 | to | ELP-077-000003544 |
| ELP-077-000003547 | to | ELP-077-000003557 |
| ELP-077-000003559 | to | ELP-077-000003563 |
| ELP-077-000003566 | to | ELP-077-000003573 |
| ELP-077-000003575 | to | ELP-077-000003576 |
| ELP-077-000003582 | to | ELP-077-000003588 |
| ELP-077-000003590 | to | ELP-077-000003591 |
| ELP-077-000003593 | to | ELP-077-000003593 |
| ELP-077-000003595 | to | ELP-077-000003595 |
| ELP-077-000003600 | to | ELP-077-000003600 |
| ELP-077-000003603 | to | ELP-077-000003608 |
| ELP-077-000003610 | to | ELP-077-000003623 |
| ELP-077-000003625 | to | ELP-077-000003629 |
| ELP-077-000003631 | to | ELP-077-000003637 |
| ELP-077-000003639 | to | ELP-077-000003641 |
| ELP-077-000003644 | to | ELP-077-000003648 |
| ELP-077-000003650 | to | ELP-077-000003656 |
| ELP-077-000003658 | to | ELP-077-000003687 |
| ELP-077-000003689 | to | ELP-077-000003690 |
| ELP-077-000003693 | to | ELP-077-000003699 |
| ELP-077-000003702 | to | ELP-077-000003703 |
| ELP-077-000003705 | to | ELP-077-000003719 |
| ELP-077-000003727 | to | ELP-077-000003735 |
| ELP-077-000003737 | to | ELP-077-000003742 |
| ELP-077-000003744 | to | ELP-077-000003751 |
| ELP-077-000003753 | to | ELP-077-000003767 |
| ELP-077-000003770 | to | ELP-077-000003772 |
| ELP-077-000003775 | to | ELP-077-000003777 |
| ELP-077-000003781 | to | ELP-077-000003781 |
| ELP-077-000003785 | to | ELP-077-000003787 |
| ELP-077-000003790 | to | ELP-077-000003791 |
| ELP-077-000003793 | to | ELP-077-000003794 |
| ELP-077-000003798 | to | ELP-077-000003799 |
| ELP-077-000003802 | to | ELP-077-000003819 |
| ELP-077-000003821 | to | ELP-077-000003821 |
| ELP-077-000003825 | to | ELP-077-000003825 |
| ELP-077-000003827 | to | ELP-077-000003832 |
| ELP-077-000003834 | to | ELP-077-000003834 |
| ELP-077-000003836 | to | ELP-077-000003839 |
| ELP-077-000003844 | to | ELP-077-000003844 |
| ELP-077-000003848 | to | ELP-077-000003863 |
| ELP-077-000003865 | to | ELP-077-000003865 |
| ELP-077-000003867 | to | ELP-077-000003882 |

| | | |
|---|---|---|
| ELP-077-000003884 | to | ELP-077-000003887 |
| ELP-077-000003889 | to | ELP-077-000003893 |
| ELP-077-000003898 | to | ELP-077-000003918 |
| ELP-077-000003920 | to | ELP-077-000003920 |
| ELP-077-000003924 | to | ELP-077-000003929 |
| ELP-077-000003935 | to | ELP-077-000003941 |
| ELP-077-000003944 | to | ELP-077-000003962 |
| ELP-077-000003964 | to | ELP-077-000003964 |
| ELP-077-000003966 | to | ELP-077-000003968 |
| ELP-077-000003970 | to | ELP-077-000003976 |
| ELP-077-000003979 | to | ELP-077-000003986 |
| ELP-077-000003989 | to | ELP-077-000004000 |
| ELP-077-000004003 | to | ELP-077-000004003 |
| ELP-077-000004005 | to | ELP-077-000004005 |
| ELP-077-000004008 | to | ELP-077-000004010 |
| ELP-077-000004012 | to | ELP-077-000004012 |
| ELP-077-000004014 | to | ELP-077-000004014 |
| ELP-077-000004018 | to | ELP-077-000004019 |
| ELP-077-000004025 | to | ELP-077-000004033 |
| ELP-077-000004035 | to | ELP-077-000004041 |
| ELP-077-000004043 | to | ELP-077-000004051 |
| ELP-077-000004053 | to | ELP-077-000004061 |
| ELP-077-000004063 | to | ELP-077-000004070 |
| ELP-077-000004072 | to | ELP-077-000004072 |
| ELP-077-000004074 | to | ELP-077-000004089 |
| ELP-077-000004091 | to | ELP-077-000004094 |
| ELP-077-000004096 | to | ELP-077-000004101 |
| ELP-077-000004103 | to | ELP-077-000004104 |
| ELP-077-000004106 | to | ELP-077-000004113 |
| ELP-077-000004116 | to | ELP-077-000004121 |
| ELP-077-000004125 | to | ELP-077-000004125 |
| ELP-077-000004129 | to | ELP-077-000004137 |
| ELP-077-000004139 | to | ELP-077-000004145 |
| ELP-077-000004147 | to | ELP-077-000004149 |
| ELP-077-000004151 | to | ELP-077-000004154 |
| ELP-077-000004156 | to | ELP-077-000004196 |
| ELP-077-000004198 | to | ELP-077-000004203 |
| ELP-077-000004205 | to | ELP-077-000004206 |
| ELP-077-000004208 | to | ELP-077-000004213 |
| ELP-077-000004215 | to | ELP-077-000004223 |
| ELP-077-000004225 | to | ELP-077-000004225 |
| ELP-077-000004227 | to | ELP-077-000004238 |
| ELP-077-000004246 | to | ELP-077-000004254 |
| ELP-077-000004256 | to | ELP-077-000004268 |

| ELP-077-000004272 | to | ELP-077-000004276 |
| ELP-077-000004278 | to | ELP-077-000004278 |
| ELP-077-000004280 | to | ELP-077-000004293 |
| ELP-077-000004295 | to | ELP-077-000004304 |
| ELP-077-000004306 | to | ELP-077-000004310 |
| ELP-077-000004322 | to | ELP-077-000004334 |
| ELP-077-000004338 | to | ELP-077-000004354 |
| ELP-077-000004356 | to | ELP-077-000004363 |
| ELP-077-000004365 | to | ELP-077-000004378 |
| ELP-077-000004382 | to | ELP-077-000004428 |
| ELP-077-000004430 | to | ELP-077-000004441 |
| ELP-077-000004443 | to | ELP-077-000004443 |
| ELP-077-000004446 | to | ELP-077-000004481 |
| ELP-077-000004483 | to | ELP-077-000004483 |
| ELP-077-000004485 | to | ELP-077-000004489 |
| ELP-077-000004492 | to | ELP-077-000004526 |
| ELP-077-000004528 | to | ELP-077-000004535 |
| ELP-077-000004537 | to | ELP-077-000004541 |
| ELP-077-000004543 | to | ELP-077-000004545 |
| ELP-077-000004547 | to | ELP-077-000004551 |
| ELP-077-000004556 | to | ELP-077-000004603 |
| ELP-077-000004606 | to | ELP-077-000004607 |
| ELP-077-000004609 | to | ELP-077-000004613 |
| ELP-077-000004615 | to | ELP-077-000004616 |
| ELP-077-000004618 | to | ELP-077-000004618 |
| ELP-077-000004620 | to | ELP-077-000004620 |
| ELP-077-000004622 | to | ELP-077-000004628 |
| ELP-077-000004630 | to | ELP-077-000004651 |
| ELP-077-000004653 | to | ELP-077-000004660 |
| ELP-077-000004662 | to | ELP-077-000004684 |
| ELP-077-000004686 | to | ELP-077-000004698 |
| ELP-077-000004700 | to | ELP-077-000004717 |
| ELP-077-000004719 | to | ELP-077-000004747 |
| ELP-077-000004749 | to | ELP-077-000004749 |
| ELP-077-000004751 | to | ELP-077-000004765 |
| ELP-077-000004767 | to | ELP-077-000004774 |
| ELP-077-000004776 | to | ELP-077-000004788 |
| ELP-077-000004790 | to | ELP-077-000004804 |
| ELP-077-000004806 | to | ELP-077-000004808 |
| ELP-077-000004810 | to | ELP-077-000004824 |
| ELP-077-000004827 | to | ELP-077-000004836 |
| ELP-077-000004838 | to | ELP-077-000004840 |
| ELP-077-000004842 | to | ELP-077-000004855 |
| ELP-077-000004860 | to | ELP-077-000004860 |

| | | |
|---|---|---|
| ELP-077-000004862 | to | ELP-077-000004862 |
| ELP-077-000004864 | to | ELP-077-000004887 |
| ELP-077-000004890 | to | ELP-077-000004897 |
| ELP-077-000004899 | to | ELP-077-000004911 |
| ELP-077-000004913 | to | ELP-077-000004918 |
| ELP-077-000004920 | to | ELP-077-000004953 |
| ELP-077-000004956 | to | ELP-077-000004961 |
| ELP-077-000004964 | to | ELP-077-000004971 |
| ELP-077-000004973 | to | ELP-077-000004977 |
| ELP-077-000004979 | to | ELP-077-000004983 |
| ELP-077-000004985 | to | ELP-077-000005006 |
| ELP-077-000005008 | to | ELP-077-000005011 |
| ELP-077-000005013 | to | ELP-077-000005018 |
| ELP-077-000005020 | to | ELP-077-000005022 |
| ELP-077-000005024 | to | ELP-077-000005039 |
| ELP-077-000005041 | to | ELP-077-000005041 |
| ELP-077-000005044 | to | ELP-077-000005045 |
| ELP-077-000005047 | to | ELP-077-000005049 |
| ELP-077-000005051 | to | ELP-077-000005056 |
| ELP-077-000005059 | to | ELP-077-000005084 |
| ELP-077-000005086 | to | ELP-077-000005086 |
| ELP-077-000005088 | to | ELP-077-000005101 |
| ELP-077-000005106 | to | ELP-077-000005106 |
| ELP-077-000005108 | to | ELP-077-000005108 |
| ELP-077-000005110 | to | ELP-077-000005110 |
| ELP-077-000005112 | to | ELP-077-000005112 |
| ELP-077-000005114 | to | ELP-077-000005114 |
| ELP-077-000005116 | to | ELP-077-000005116 |
| ELP-077-000005121 | to | ELP-077-000005126 |
| ELP-077-000005134 | to | ELP-077-000005134 |
| ELP-077-000005139 | to | ELP-077-000005139 |
| ELP-077-000005141 | to | ELP-077-000005141 |
| ELP-077-000005143 | to | ELP-077-000005145 |
| ELP-077-000005147 | to | ELP-077-000005151 |
| ELP-077-000005153 | to | ELP-077-000005157 |
| ELP-077-000005159 | to | ELP-077-000005167 |
| ELP-077-000005171 | to | ELP-077-000005172 |
| ELP-077-000005176 | to | ELP-077-000005177 |
| ELP-077-000005180 | to | ELP-077-000005180 |
| ELP-077-000005182 | to | ELP-077-000005185 |
| ELP-077-000005187 | to | ELP-077-000005188 |
| ELP-077-000005190 | to | ELP-077-000005190 |
| ELP-077-000005192 | to | ELP-077-000005198 |
| ELP-077-000005206 | to | ELP-077-000005210 |

| | | |
|---|---|---|
| ELP-077-000005212 | to | ELP-077-000005221 |
| ELP-077-000005223 | to | ELP-077-000005226 |
| ELP-077-000005228 | to | ELP-077-000005237 |
| ELP-077-000005239 | to | ELP-077-000005265 |
| ELP-077-000005270 | to | ELP-077-000005272 |
| ELP-077-000005274 | to | ELP-077-000005274 |
| ELP-077-000005276 | to | ELP-077-000005282 |
| ELP-077-000005289 | to | ELP-077-000005304 |
| ELP-077-000005306 | to | ELP-077-000005309 |
| ELP-077-000005312 | to | ELP-077-000005313 |
| ELP-077-000005315 | to | ELP-077-000005315 |
| ELP-077-000005322 | to | ELP-077-000005331 |
| ELP-077-000005336 | to | ELP-077-000005348 |
| ELP-077-000005350 | to | ELP-077-000005350 |
| ELP-077-000005353 | to | ELP-077-000005354 |
| ELP-077-000005358 | to | ELP-077-000005372 |
| ELP-077-000005377 | to | ELP-077-000005378 |
| ELP-077-000005380 | to | ELP-077-000005392 |
| ELP-077-000005396 | to | ELP-077-000005396 |
| ELP-077-000005400 | to | ELP-077-000005401 |
| ELP-077-000005403 | to | ELP-077-000005404 |
| ELP-077-000005406 | to | ELP-077-000005413 |
| ELP-077-000005415 | to | ELP-077-000005417 |
| ELP-077-000005423 | to | ELP-077-000005435 |
| ELP-077-000005437 | to | ELP-077-000005441 |
| ELP-077-000005449 | to | ELP-077-000005449 |
| ELP-077-000005452 | to | ELP-077-000005452 |
| ELP-077-000005454 | to | ELP-077-000005463 |
| ELP-077-000005465 | to | ELP-077-000005465 |
| ELP-077-000005474 | to | ELP-077-000005474 |
| ELP-077-000005477 | to | ELP-077-000005477 |
| ELP-077-000005480 | to | ELP-077-000005481 |
| ELP-077-000005484 | to | ELP-077-000005522 |
| ELP-077-000005524 | to | ELP-077-000005525 |
| ELP-077-000005527 | to | ELP-077-000005532 |
| ELP-077-000005534 | to | ELP-077-000005536 |
| ELP-077-000005540 | to | ELP-077-000005540 |
| ELP-077-000005542 | to | ELP-077-000005542 |
| ELP-077-000005546 | to | ELP-077-000005546 |
| ELP-077-000005553 | to | ELP-077-000005556 |
| ELP-077-000005559 | to | ELP-077-000005560 |
| ELP-077-000005563 | to | ELP-077-000005563 |
| ELP-077-000005565 | to | ELP-077-000005565 |
| ELP-077-000005569 | to | ELP-077-000005574 |

| | | |
|---|---|---|
| ELP-077-000005576 | to | ELP-077-000005593 |
| ELP-077-000005595 | to | ELP-077-000005598 |
| ELP-077-000005604 | to | ELP-077-000005604 |
| ELP-077-000005606 | to | ELP-077-000005611 |
| ELP-077-000005613 | to | ELP-077-000005613 |
| ELP-077-000005615 | to | ELP-077-000005615 |
| ELP-077-000005617 | to | ELP-077-000005617 |
| ELP-077-000005620 | to | ELP-077-000005622 |
| ELP-077-000005624 | to | ELP-077-000005625 |
| ELP-077-000005631 | to | ELP-077-000005640 |
| ELP-077-000005643 | to | ELP-077-000005649 |
| ELP-077-000005651 | to | ELP-077-000005653 |
| ELP-077-000005655 | to | ELP-077-000005661 |
| ELP-077-000005664 | to | ELP-077-000005664 |
| ELP-077-000005666 | to | ELP-077-000005666 |
| ELP-077-000005669 | to | ELP-077-000005671 |
| ELP-077-000005676 | to | ELP-077-000005691 |
| ELP-077-000005693 | to | ELP-077-000005707 |
| ELP-077-000005710 | to | ELP-077-000005729 |
| ELP-077-000005731 | to | ELP-077-000005753 |
| ELP-077-000005755 | to | ELP-077-000005756 |
| ELP-077-000005758 | to | ELP-077-000005758 |
| ELP-077-000005761 | to | ELP-077-000005780 |
| ELP-077-000005782 | to | ELP-077-000005785 |
| ELP-077-000005787 | to | ELP-077-000005787 |
| ELP-077-000005789 | to | ELP-077-000005792 |
| ELP-077-000005794 | to | ELP-077-000005794 |
| ELP-077-000005796 | to | ELP-077-000005796 |
| ELP-077-000005798 | to | ELP-077-000005798 |
| ELP-077-000005800 | to | ELP-077-000005800 |
| ELP-077-000005802 | to | ELP-077-000005811 |
| ELP-077-000005813 | to | ELP-077-000005819 |
| ELP-077-000005822 | to | ELP-077-000005826 |
| ELP-077-000005828 | to | ELP-077-000005828 |
| ELP-077-000005830 | to | ELP-077-000005845 |
| ELP-077-000005847 | to | ELP-077-000005855 |
| ELP-077-000005857 | to | ELP-077-000005864 |
| ELP-077-000005868 | to | ELP-077-000005872 |
| ELP-077-000005874 | to | ELP-077-000005922 |
| ELP-077-000005924 | to | ELP-077-000005932 |
| ELP-077-000005935 | to | ELP-077-000005935 |
| ELP-077-000005937 | to | ELP-077-000005943 |
| ELP-077-000005945 | to | ELP-077-000005945 |
| ELP-077-000005947 | to | ELP-077-000005955 |

| | | |
|---|---|---|
| ELP-077-000005957 | to | ELP-077-000005968 |
| ELP-077-000005971 | to | ELP-077-000005971 |
| ELP-077-000005973 | to | ELP-077-000005983 |
| ELP-077-000005985 | to | ELP-077-000005985 |
| ELP-077-000005987 | to | ELP-077-000006020 |
| ELP-077-000006022 | to | ELP-077-000006022 |
| ELP-077-000006024 | to | ELP-077-000006027 |
| ELP-077-000006029 | to | ELP-077-000006029 |
| ELP-077-000006031 | to | ELP-077-000006032 |
| ELP-077-000006035 | to | ELP-077-000006035 |
| ELP-077-000006037 | to | ELP-077-000006042 |
| ELP-077-000006044 | to | ELP-077-000006044 |
| ELP-077-000006046 | to | ELP-077-000006046 |
| ELP-077-000006050 | to | ELP-077-000006060 |
| ELP-077-000006062 | to | ELP-077-000006066 |
| ELP-077-000006068 | to | ELP-077-000006071 |
| ELP-077-000006073 | to | ELP-077-000006074 |
| ELP-077-000006076 | to | ELP-077-000006077 |
| ELP-077-000006079 | to | ELP-077-000006083 |
| ELP-077-000006085 | to | ELP-077-000006086 |
| ELP-077-000006090 | to | ELP-077-000006090 |
| ELP-077-000006096 | to | ELP-077-000006101 |
| ELP-077-000006103 | to | ELP-077-000006105 |
| ELP-077-000006107 | to | ELP-077-000006108 |
| ELP-077-000006110 | to | ELP-077-000006110 |
| ELP-077-000006112 | to | ELP-077-000006118 |
| ELP-077-000006120 | to | ELP-077-000006125 |
| ELP-077-000006127 | to | ELP-077-000006131 |
| ELP-077-000006133 | to | ELP-077-000006136 |
| ELP-077-000006138 | to | ELP-077-000006138 |
| ELP-077-000006143 | to | ELP-077-000006146 |
| ELP-077-000006148 | to | ELP-077-000006148 |
| ELP-077-000006153 | to | ELP-077-000006161 |
| ELP-077-000006163 | to | ELP-077-000006165 |
| ELP-077-000006171 | to | ELP-077-000006174 |
| ELP-077-000006176 | to | ELP-077-000006184 |
| ELP-077-000006187 | to | ELP-077-000006205 |
| ELP-077-000006207 | to | ELP-077-000006208 |
| ELP-077-000006210 | to | ELP-077-000006211 |
| ELP-077-000006213 | to | ELP-077-000006215 |
| ELP-077-000006217 | to | ELP-077-000006234 |
| ELP-077-000006238 | to | ELP-077-000006238 |
| ELP-077-000006240 | to | ELP-077-000006263 |
| ELP-077-000006265 | to | ELP-077-000006265 |

| | | |
|---|---|---|
| ELP-077-000006267 | to | ELP-077-000006271 |
| ELP-077-000006273 | to | ELP-077-000006279 |
| ELP-077-000006281 | to | ELP-077-000006285 |
| ELP-077-000006287 | to | ELP-077-000006292 |
| ELP-077-000006294 | to | ELP-077-000006295 |
| ELP-077-000006297 | to | ELP-077-000006297 |
| ELP-077-000006299 | to | ELP-077-000006309 |
| ELP-077-000006315 | to | ELP-077-000006316 |
| ELP-077-000006318 | to | ELP-077-000006319 |
| ELP-077-000006321 | to | ELP-077-000006321 |
| ELP-077-000006328 | to | ELP-077-000006328 |
| ELP-077-000006336 | to | ELP-077-000006337 |
| ELP-077-000006342 | to | ELP-077-000006342 |
| ELP-077-000006344 | to | ELP-077-000006348 |
| ELP-077-000006350 | to | ELP-077-000006357 |
| ELP-077-000006359 | to | ELP-077-000006359 |
| ELP-077-000006361 | to | ELP-077-000006368 |
| ELP-077-000006370 | to | ELP-077-000006372 |
| ELP-077-000006374 | to | ELP-077-000006374 |
| ELP-077-000006376 | to | ELP-077-000006377 |
| ELP-077-000006380 | to | ELP-077-000006389 |
| ELP-077-000006392 | to | ELP-077-000006392 |
| ELP-077-000006394 | to | ELP-077-000006397 |
| ELP-077-000006402 | to | ELP-077-000006402 |
| ELP-077-000006404 | to | ELP-077-000006404 |
| ELP-077-000006406 | to | ELP-077-000006409 |
| ELP-077-000006426 | to | ELP-077-000006428 |
| ELP-077-000006431 | to | ELP-077-000006445 |
| ELP-077-000006448 | to | ELP-077-000006451 |
| ELP-077-000006453 | to | ELP-077-000006464 |
| ELP-077-000006468 | to | ELP-077-000006471 |
| ELP-077-000006474 | to | ELP-077-000006477 |
| ELP-077-000006480 | to | ELP-077-000006481 |
| ELP-077-000006483 | to | ELP-077-000006487 |
| ELP-077-000006490 | to | ELP-077-000006492 |
| ELP-077-000006495 | to | ELP-077-000006500 |
| ELP-077-000006504 | to | ELP-077-000006508 |
| ELP-077-000006511 | to | ELP-077-000006515 |
| ELP-077-000006517 | to | ELP-077-000006526 |
| ELP-077-000006529 | to | ELP-077-000006536 |
| ELP-077-000006538 | to | ELP-077-000006540 |
| ELP-077-000006542 | to | ELP-077-000006550 |
| ELP-077-000006552 | to | ELP-077-000006554 |
| ELP-077-000006556 | to | ELP-077-000006563 |

| | | |
|---|---|---|
| ELP-077-000006565 | to | ELP-077-000006565 |
| ELP-077-000006568 | to | ELP-077-000006570 |
| ELP-077-000006574 | to | ELP-077-000006576 |
| ELP-077-000006582 | to | ELP-077-000006582 |
| ELP-077-000006584 | to | ELP-077-000006586 |
| ELP-077-000006588 | to | ELP-077-000006594 |
| ELP-077-000006596 | to | ELP-077-000006602 |
| ELP-077-000006604 | to | ELP-077-000006605 |
| ELP-077-000006609 | to | ELP-077-000006609 |
| ELP-077-000006611 | to | ELP-077-000006611 |
| ELP-077-000006613 | to | ELP-077-000006615 |
| ELP-077-000006618 | to | ELP-077-000006618 |
| ELP-077-000006621 | to | ELP-077-000006628 |
| ELP-077-000006630 | to | ELP-077-000006635 |
| ELP-077-000006638 | to | ELP-077-000006638 |
| ELP-077-000006641 | to | ELP-077-000006642 |
| ELP-077-000006646 | to | ELP-077-000006647 |
| ELP-077-000006650 | to | ELP-077-000006650 |
| ELP-077-000006652 | to | ELP-077-000006653 |
| ELP-077-000006655 | to | ELP-077-000006656 |
| ELP-077-000006659 | to | ELP-077-000006662 |
| ELP-077-000006665 | to | ELP-077-000006666 |
| ELP-077-000006668 | to | ELP-077-000006669 |
| ELP-077-000006672 | to | ELP-077-000006675 |
| ELP-077-000006677 | to | ELP-077-000006683 |
| ELP-077-000006687 | to | ELP-077-000006689 |
| ELP-077-000006695 | to | ELP-077-000006695 |
| ELP-077-000006699 | to | ELP-077-000006702 |
| ELP-077-000006705 | to | ELP-077-000006707 |
| ELP-077-000006709 | to | ELP-077-000006717 |
| ELP-077-000006719 | to | ELP-077-000006719 |
| ELP-077-000006722 | to | ELP-077-000006722 |
| ELP-077-000006724 | to | ELP-077-000006724 |
| ELP-077-000006726 | to | ELP-077-000006729 |
| ELP-077-000006731 | to | ELP-077-000006731 |
| ELP-077-000006733 | to | ELP-077-000006738 |
| ELP-077-000006742 | to | ELP-077-000006746 |
| ELP-077-000006748 | to | ELP-077-000006749 |
| ELP-077-000006753 | to | ELP-077-000006764 |
| ELP-077-000006767 | to | ELP-077-000006768 |
| ELP-077-000006770 | to | ELP-077-000006773 |
| ELP-077-000006776 | to | ELP-077-000006776 |
| ELP-077-000006780 | to | ELP-077-000006784 |
| ELP-077-000006787 | to | ELP-077-000006788 |

| | | |
|---|---|---|
| ELP-077-000006790 | to | ELP-077-000006790 |
| ELP-077-000006793 | to | ELP-077-000006793 |
| ELP-077-000006801 | to | ELP-077-000006801 |
| ELP-077-000006803 | to | ELP-077-000006809 |
| ELP-077-000006811 | to | ELP-077-000006813 |
| ELP-077-000006816 | to | ELP-077-000006820 |
| ELP-077-000006826 | to | ELP-077-000006826 |
| ELP-077-000006828 | to | ELP-077-000006828 |
| ELP-077-000006831 | to | ELP-077-000006838 |
| ELP-077-000006847 | to | ELP-077-000006848 |
| ELP-077-000006850 | to | ELP-077-000006850 |
| ELP-077-000006854 | to | ELP-077-000006857 |
| ELP-077-000006859 | to | ELP-077-000006859 |
| ELP-077-000006863 | to | ELP-077-000006872 |
| ELP-077-000006879 | to | ELP-077-000006884 |
| ELP-077-000006887 | to | ELP-077-000006887 |
| ELP-077-000006891 | to | ELP-077-000006891 |
| ELP-077-000006893 | to | ELP-077-000006895 |
| ELP-077-000006897 | to | ELP-077-000006897 |
| ELP-077-000006899 | to | ELP-077-000006899 |
| ELP-077-000006901 | to | ELP-077-000006902 |
| ELP-077-000006905 | to | ELP-077-000006911 |
| ELP-077-000006916 | to | ELP-077-000006924 |
| ELP-077-000006926 | to | ELP-077-000006928 |
| ELP-077-000006930 | to | ELP-077-000006930 |
| ELP-077-000006934 | to | ELP-077-000006935 |
| ELP-077-000006937 | to | ELP-077-000006937 |
| ELP-077-000006942 | to | ELP-077-000006944 |
| ELP-077-000006948 | to | ELP-077-000006950 |
| ELP-077-000006952 | to | ELP-077-000006952 |
| ELP-077-000006954 | to | ELP-077-000006954 |
| ELP-077-000006968 | to | ELP-077-000006969 |
| ELP-077-000006971 | to | ELP-077-000006974 |
| ELP-077-000006976 | to | ELP-077-000006976 |
| ELP-077-000006978 | to | ELP-077-000006980 |
| ELP-077-000006983 | to | ELP-077-000006991 |
| ELP-077-000006995 | to | ELP-077-000006997 |
| ELP-077-000007001 | to | ELP-077-000007002 |
| ELP-077-000007004 | to | ELP-077-000007007 |
| ELP-077-000007016 | to | ELP-077-000007024 |
| ELP-077-000007026 | to | ELP-077-000007041 |
| ELP-077-000007044 | to | ELP-077-000007044 |
| ELP-077-000007048 | to | ELP-077-000007048 |
| ELP-077-000007051 | to | ELP-077-000007059 |

| | | |
|---|---|---|
| ELP-077-000007061 | to | ELP-077-000007061 |
| ELP-077-000007064 | to | ELP-077-000007073 |
| ELP-077-000007079 | to | ELP-077-000007092 |
| ELP-077-000007095 | to | ELP-077-000007099 |
| ELP-077-000007102 | to | ELP-077-000007105 |
| ELP-077-000007110 | to | ELP-077-000007114 |
| ELP-077-000007117 | to | ELP-077-000007118 |
| ELP-077-000007120 | to | ELP-077-000007121 |
| ELP-077-000007124 | to | ELP-077-000007130 |
| ELP-077-000007136 | to | ELP-077-000007136 |
| ELP-077-000007141 | to | ELP-077-000007152 |
| ELP-077-000007154 | to | ELP-077-000007155 |
| ELP-077-000007157 | to | ELP-077-000007159 |
| ELP-077-000007161 | to | ELP-077-000007168 |
| ELP-077-000007174 | to | ELP-077-000007175 |
| ELP-077-000007177 | to | ELP-077-000007178 |
| ELP-077-000007185 | to | ELP-077-000007185 |
| ELP-077-000007187 | to | ELP-077-000007189 |
| ELP-077-000007193 | to | ELP-077-000007200 |
| ELP-077-000007203 | to | ELP-077-000007203 |
| ELP-077-000007208 | to | ELP-077-000007208 |
| ELP-077-000007214 | to | ELP-077-000007218 |
| ELP-077-000007220 | to | ELP-077-000007223 |
| ELP-077-000007228 | to | ELP-077-000007230 |
| ELP-077-000007233 | to | ELP-077-000007233 |
| ELP-077-000007235 | to | ELP-077-000007239 |
| ELP-077-000007241 | to | ELP-077-000007241 |
| ELP-077-000007251 | to | ELP-077-000007252 |
| ELP-077-000007254 | to | ELP-077-000007254 |
| ELP-077-000007258 | to | ELP-077-000007258 |
| ELP-077-000007260 | to | ELP-077-000007265 |
| ELP-077-000007267 | to | ELP-077-000007282 |
| ELP-077-000007284 | to | ELP-077-000007287 |
| ELP-077-000007290 | to | ELP-077-000007299 |
| ELP-077-000007301 | to | ELP-077-000007301 |
| ELP-077-000007303 | to | ELP-077-000007303 |
| ELP-077-000007306 | to | ELP-077-000007316 |
| ELP-077-000007319 | to | ELP-077-000007320 |
| ELP-077-000007322 | to | ELP-077-000007328 |
| ELP-077-000007330 | to | ELP-077-000007341 |
| ELP-077-000007350 | to | ELP-077-000007350 |
| ELP-077-000007352 | to | ELP-077-000007352 |
| ELP-077-000007355 | to | ELP-077-000007375 |
| ELP-077-000007378 | to | ELP-077-000007378 |

| ELP-077-000007380 | to | ELP-077-000007380 |
|---|---|---|
| ELP-077-000007382 | to | ELP-077-000007384 |
| ELP-077-000007386 | to | ELP-077-000007396 |
| ELP-077-000007398 | to | ELP-077-000007400 |
| ELP-077-000007402 | to | ELP-077-000007404 |
| ELP-077-000007406 | to | ELP-077-000007406 |
| ELP-077-000007408 | to | ELP-077-000007409 |
| ELP-077-000007411 | to | ELP-077-000007418 |
| ELP-077-000007420 | to | ELP-077-000007421 |
| ELP-077-000007423 | to | ELP-077-000007423 |
| ELP-077-000007425 | to | ELP-077-000007425 |
| ELP-077-000007427 | to | ELP-077-000007443 |
| ELP-077-000007445 | to | ELP-077-000007445 |
| ELP-077-000007447 | to | ELP-077-000007448 |
| ELP-077-000007450 | to | ELP-077-000007451 |
| ELP-077-000007453 | to | ELP-077-000007453 |
| ELP-077-000007459 | to | ELP-077-000007467 |
| ELP-077-000007469 | to | ELP-077-000007478 |
| ELP-077-000007480 | to | ELP-077-000007485 |
| ELP-077-000007488 | to | ELP-077-000007496 |
| ELP-077-000007499 | to | ELP-077-000007499 |
| ELP-077-000007501 | to | ELP-077-000007504 |
| ELP-077-000007508 | to | ELP-077-000007509 |
| ELP-077-000007511 | to | ELP-077-000007536 |
| ELP-077-000007539 | to | ELP-077-000007540 |
| ELP-077-000007542 | to | ELP-077-000007542 |
| ELP-077-000007545 | to | ELP-077-000007546 |
| ELP-077-000007549 | to | ELP-077-000007554 |
| ELP-077-000007556 | to | ELP-077-000007557 |
| ELP-077-000007559 | to | ELP-077-000007562 |
| ELP-077-000007564 | to | ELP-077-000007570 |
| ELP-077-000007576 | to | ELP-077-000007591 |
| ELP-077-000007593 | to | ELP-077-000007594 |
| ELP-077-000007596 | to | ELP-077-000007596 |
| ELP-077-000007610 | to | ELP-077-000007611 |
| ELP-077-000007617 | to | ELP-077-000007620 |
| ELP-077-000007622 | to | ELP-077-000007622 |
| ELP-077-000007627 | to | ELP-077-000007627 |
| ELP-077-000007630 | to | ELP-077-000007632 |
| ELP-077-000007634 | to | ELP-077-000007648 |
| ELP-077-000007650 | to | ELP-077-000007662 |
| ELP-077-000007664 | to | ELP-077-000007664 |
| ELP-077-000007672 | to | ELP-077-000007679 |
| ELP-077-000007682 | to | ELP-077-000007682 |

| | | |
|---|---|---|
| ELP-077-000007684 | to | ELP-077-000007688 |
| ELP-077-000007692 | to | ELP-077-000007692 |
| ELP-077-000007695 | to | ELP-077-000007695 |
| ELP-077-000007699 | to | ELP-077-000007705 |
| ELP-077-000007707 | to | ELP-077-000007713 |
| ELP-077-000007719 | to | ELP-077-000007719 |
| ELP-077-000007722 | to | ELP-077-000007722 |
| ELP-077-000007725 | to | ELP-077-000007728 |
| ELP-077-000007730 | to | ELP-077-000007735 |
| ELP-077-000007739 | to | ELP-077-000007739 |
| ELP-077-000007741 | to | ELP-077-000007741 |
| ELP-077-000007743 | to | ELP-077-000007753 |
| ELP-077-000007755 | to | ELP-077-000007767 |
| ELP-077-000007769 | to | ELP-077-000007769 |
| ELP-077-000007771 | to | ELP-077-000007773 |
| ELP-077-000007775 | to | ELP-077-000007789 |
| ELP-077-000007791 | to | ELP-077-000007815 |
| ELP-077-000007824 | to | ELP-077-000007836 |
| ELP-077-000007838 | to | ELP-077-000007839 |
| ELP-077-000007841 | to | ELP-077-000007842 |
| ELP-077-000007845 | to | ELP-077-000007845 |
| ELP-077-000007847 | to | ELP-077-000007850 |
| ELP-077-000007852 | to | ELP-077-000007852 |
| ELP-077-000007857 | to | ELP-077-000007858 |
| ELP-077-000007860 | to | ELP-077-000007862 |
| ELP-077-000007864 | to | ELP-077-000007864 |
| ELP-077-000007866 | to | ELP-077-000007867 |
| ELP-077-000007869 | to | ELP-077-000007873 |
| ELP-077-000007875 | to | ELP-077-000007881 |
| ELP-077-000007883 | to | ELP-077-000007895 |
| ELP-077-000007897 | to | ELP-077-000007901 |
| ELP-077-000007906 | to | ELP-077-000007906 |
| ELP-077-000007908 | to | ELP-077-000007908 |
| ELP-077-000007916 | to | ELP-077-000007917 |
| ELP-077-000007919 | to | ELP-077-000007923 |
| ELP-077-000007925 | to | ELP-077-000007938 |
| ELP-077-000007940 | to | ELP-077-000007943 |
| ELP-077-000007945 | to | ELP-077-000007947 |
| ELP-077-000007950 | to | ELP-077-000007950 |
| ELP-077-000007952 | to | ELP-077-000007958 |
| ELP-077-000007965 | to | ELP-077-000007966 |
| ELP-077-000007970 | to | ELP-077-000007971 |
| ELP-077-000007975 | to | ELP-077-000007975 |
| ELP-077-000007977 | to | ELP-077-000007978 |

| | | |
|---|---|---|
| ELP-077-000007980 | to | ELP-077-000007986 |
| ELP-077-000007988 | to | ELP-077-000007992 |
| ELP-077-000007994 | to | ELP-077-000007994 |
| ELP-077-000007998 | to | ELP-077-000008008 |
| ELP-077-000008010 | to | ELP-077-000008010 |
| ELP-077-000008012 | to | ELP-077-000008012 |
| ELP-077-000008017 | to | ELP-077-000008019 |
| ELP-077-000008022 | to | ELP-077-000008022 |
| ELP-077-000008024 | to | ELP-077-000008024 |
| ELP-077-000008026 | to | ELP-077-000008026 |
| ELP-077-000008028 | to | ELP-077-000008034 |
| ELP-077-000008040 | to | ELP-077-000008041 |
| ELP-077-000008044 | to | ELP-077-000008044 |
| ELP-077-000008047 | to | ELP-077-000008065 |
| ELP-077-000008067 | to | ELP-077-000008076 |
| ELP-077-000008079 | to | ELP-077-000008098 |
| ELP-077-000008101 | to | ELP-077-000008110 |
| ELP-077-000008113 | to | ELP-077-000008114 |
| ELP-077-000008122 | to | ELP-077-000008134 |
| ELP-077-000008136 | to | ELP-077-000008146 |
| ELP-077-000008148 | to | ELP-077-000008148 |
| ELP-077-000008150 | to | ELP-077-000008156 |
| ELP-077-000008158 | to | ELP-077-000008165 |
| ELP-077-000008167 | to | ELP-077-000008168 |
| ELP-077-000008170 | to | ELP-077-000008177 |
| ELP-077-000008179 | to | ELP-077-000008179 |
| ELP-077-000008182 | to | ELP-077-000008182 |
| ELP-077-000008184 | to | ELP-077-000008184 |
| ELP-077-000008188 | to | ELP-077-000008190 |
| ELP-077-000008192 | to | ELP-077-000008218 |
| ELP-077-000008220 | to | ELP-077-000008220 |
| ELP-077-000008222 | to | ELP-077-000008233 |
| ELP-077-000008235 | to | ELP-077-000008249 |
| ELP-077-000008253 | to | ELP-077-000008265 |
| ELP-077-000008267 | to | ELP-077-000008268 |
| ELP-077-000008270 | to | ELP-077-000008274 |
| ELP-077-000008276 | to | ELP-077-000008284 |
| ELP-077-000008286 | to | ELP-077-000008289 |
| ELP-077-000008291 | to | ELP-077-000008292 |
| ELP-077-000008294 | to | ELP-077-000008294 |
| ELP-077-000008301 | to | ELP-077-000008302 |
| ELP-077-000008304 | to | ELP-077-000008304 |
| ELP-077-000008306 | to | ELP-077-000008306 |
| ELP-077-000008308 | to | ELP-077-000008308 |

| | | |
|---|---|---|
| ELP-077-000008310 | to | ELP-077-000008312 |
| ELP-077-000008314 | to | ELP-077-000008322 |
| ELP-077-000008324 | to | ELP-077-000008324 |
| ELP-077-000008326 | to | ELP-077-000008354 |
| ELP-077-000008356 | to | ELP-077-000008383 |
| ELP-077-000008386 | to | ELP-077-000008386 |
| ELP-077-000008388 | to | ELP-077-000008392 |
| ELP-077-000008395 | to | ELP-077-000008395 |
| ELP-077-000008398 | to | ELP-077-000008398 |
| ELP-077-000008405 | to | ELP-077-000008407 |
| ELP-077-000008409 | to | ELP-077-000008410 |
| ELP-077-000008412 | to | ELP-077-000008420 |
| ELP-077-000008422 | to | ELP-077-000008424 |
| ELP-077-000008427 | to | ELP-077-000008428 |
| ELP-077-000008431 | to | ELP-077-000008431 |
| ELP-077-000008433 | to | ELP-077-000008438 |
| ELP-077-000008440 | to | ELP-077-000008441 |
| ELP-077-000008443 | to | ELP-077-000008445 |
| ELP-077-000008447 | to | ELP-077-000008448 |
| ELP-077-000008450 | to | ELP-077-000008450 |
| ELP-077-000008454 | to | ELP-077-000008454 |
| ELP-077-000008464 | to | ELP-077-000008465 |
| ELP-077-000008467 | to | ELP-077-000008471 |
| ELP-077-000008473 | to | ELP-077-000008474 |
| ELP-077-000008476 | to | ELP-077-000008476 |
| ELP-077-000008480 | to | ELP-077-000008480 |
| ELP-077-000008488 | to | ELP-077-000008501 |
| ELP-077-000008504 | to | ELP-077-000008504 |
| ELP-077-000008506 | to | ELP-077-000008536 |
| ELP-077-000008540 | to | ELP-077-000008540 |
| ELP-077-000008543 | to | ELP-077-000008543 |
| ELP-077-000008547 | to | ELP-077-000008547 |
| ELP-077-000008549 | to | ELP-077-000008565 |
| ELP-077-000008569 | to | ELP-077-000008569 |
| ELP-077-000008571 | to | ELP-077-000008571 |
| ELP-077-000008575 | to | ELP-077-000008575 |
| ELP-077-000008577 | to | ELP-077-000008587 |
| ELP-077-000008590 | to | ELP-077-000008598 |
| ELP-077-000008600 | to | ELP-077-000008605 |
| ELP-077-000008608 | to | ELP-077-000008611 |
| ELP-077-000008615 | to | ELP-077-000008615 |
| ELP-077-000008617 | to | ELP-077-000008654 |
| ELP-077-000008656 | to | ELP-077-000008657 |
| ELP-077-000008659 | to | ELP-077-000008661 |

| | | |
|---|---|---|
| ELP-077-000008663 | to | ELP-077-000008663 |
| ELP-077-000008665 | to | ELP-077-000008665 |
| ELP-077-000008667 | to | ELP-077-000008667 |
| ELP-077-000008669 | to | ELP-077-000008681 |
| ELP-077-000008695 | to | ELP-077-000008705 |
| ELP-077-000008707 | to | ELP-077-000008720 |
| ELP-077-000008722 | to | ELP-077-000008723 |
| ELP-077-000008726 | to | ELP-077-000008726 |
| ELP-077-000008732 | to | ELP-077-000008732 |
| ELP-077-000008737 | to | ELP-077-000008746 |
| ELP-077-000008748 | to | ELP-077-000008749 |
| ELP-077-000008751 | to | ELP-077-000008753 |
| ELP-077-000008755 | to | ELP-077-000008759 |
| ELP-077-000008761 | to | ELP-077-000008761 |
| ELP-077-000008764 | to | ELP-077-000008764 |
| ELP-077-000008766 | to | ELP-077-000008774 |
| ELP-077-000008777 | to | ELP-077-000008777 |
| ELP-077-000008780 | to | ELP-077-000008780 |
| ELP-077-000008782 | to | ELP-077-000008782 |
| ELP-077-000008788 | to | ELP-077-000008789 |
| ELP-077-000008792 | to | ELP-077-000008798 |
| ELP-077-000008802 | to | ELP-077-000008802 |
| ELP-077-000008805 | to | ELP-077-000008820 |
| ELP-077-000008825 | to | ELP-077-000008826 |
| ELP-077-000008831 | to | ELP-077-000008851 |
| ELP-077-000008853 | to | ELP-077-000008853 |
| ELP-077-000008855 | to | ELP-077-000008857 |
| ELP-077-000008862 | to | ELP-077-000008864 |
| ELP-077-000008867 | to | ELP-077-000008877 |
| ELP-077-000008879 | to | ELP-077-000008882 |
| ELP-077-000008884 | to | ELP-077-000008907 |
| ELP-077-000008909 | to | ELP-077-000008916 |
| ELP-077-000008921 | to | ELP-077-000008923 |
| ELP-077-000008926 | to | ELP-077-000008937 |
| ELP-077-000008942 | to | ELP-077-000008956 |
| ELP-077-000008958 | to | ELP-077-000008965 |
| ELP-077-000008967 | to | ELP-077-000008968 |
| ELP-077-000008971 | to | ELP-077-000008971 |
| ELP-077-000008973 | to | ELP-077-000008981 |
| ELP-077-000008983 | to | ELP-077-000008988 |
| ELP-077-000008990 | to | ELP-077-000008991 |
| ELP-077-000008997 | to | ELP-077-000009009 |
| ELP-077-000009011 | to | ELP-077-000009019 |
| ELP-077-000009022 | to | ELP-077-000009025 |

| | | |
|---|---|---|
| ELP-077-000009028 | to | ELP-077-000009028 |
| ELP-077-000009031 | to | ELP-077-000009031 |
| ELP-077-000009033 | to | ELP-077-000009033 |
| ELP-077-000009036 | to | ELP-077-000009038 |
| ELP-077-000009042 | to | ELP-077-000009042 |
| ELP-077-000009044 | to | ELP-077-000009044 |
| ELP-077-000009046 | to | ELP-077-000009047 |
| ELP-077-000009049 | to | ELP-077-000009049 |
| ELP-077-000009051 | to | ELP-077-000009070 |
| ELP-077-000009074 | to | ELP-077-000009092 |
| ELP-077-000009104 | to | ELP-077-000009112 |
| ELP-077-000009114 | to | ELP-077-000009124 |
| ELP-077-000009127 | to | ELP-077-000009131 |
| ELP-077-000009135 | to | ELP-077-000009142 |
| ELP-077-000009144 | to | ELP-077-000009147 |
| ELP-077-000009149 | to | ELP-077-000009149 |
| ELP-077-000009151 | to | ELP-077-000009154 |
| ELP-077-000009156 | to | ELP-077-000009234 |
| ELP-077-000009236 | to | ELP-077-000009242 |
| ELP-077-000009244 | to | ELP-077-000009244 |
| ELP-077-000009286 | to | ELP-077-000009295 |
| ELP-077-000009297 | to | ELP-077-000009298 |
| ELP-077-000009371 | to | ELP-077-000009404 |
| ELP-077-000009406 | to | ELP-077-000009437 |
| ELP-078-000000001 | to | ELP-078-000000006 |
| ELP-078-000000009 | to | ELP-078-000000010 |
| ELP-078-000000013 | to | ELP-078-000000013 |
| ELP-078-000000015 | to | ELP-078-000000015 |
| ELP-078-000000018 | to | ELP-078-000000021 |
| ELP-078-000000023 | to | ELP-078-000000024 |
| ELP-078-000000026 | to | ELP-078-000000027 |
| ELP-078-000000033 | to | ELP-078-000000033 |
| ELP-078-000000035 | to | ELP-078-000000036 |
| ELP-078-000000039 | to | ELP-078-000000049 |
| ELP-078-000000051 | to | ELP-078-000000052 |
| ELP-078-000000054 | to | ELP-078-000000054 |
| ELP-078-000000058 | to | ELP-078-000000059 |
| ELP-078-000000061 | to | ELP-078-000000067 |
| ELP-078-000000073 | to | ELP-078-000000078 |
| ELP-078-000000080 | to | ELP-078-000000084 |
| ELP-078-000000086 | to | ELP-078-000000086 |
| ELP-078-000000088 | to | ELP-078-000000092 |
| ELP-078-000000094 | to | ELP-078-000000103 |
| ELP-078-000000105 | to | ELP-078-000000106 |

76

| | | |
|---|---|---|
| ELP-078-000000109 | to | ELP-078-000000109 |
| ELP-078-000000111 | to | ELP-078-000000114 |
| ELP-078-000000116 | to | ELP-078-000000120 |
| ELP-078-000000122 | to | ELP-078-000000123 |
| ELP-078-000000126 | to | ELP-078-000000130 |
| ELP-078-000000132 | to | ELP-078-000000132 |
| ELP-078-000000135 | to | ELP-078-000000137 |
| ELP-078-000000140 | to | ELP-078-000000146 |
| ELP-078-000000148 | to | ELP-078-000000148 |
| ELP-078-000000150 | to | ELP-078-000000151 |
| ELP-078-000000153 | to | ELP-078-000000154 |
| ELP-078-000000156 | to | ELP-078-000000211 |
| ELP-078-000000214 | to | ELP-078-000000229 |
| ELP-078-000000232 | to | ELP-078-000000259 |
| ELP-078-000000261 | to | ELP-078-000000261 |
| ELP-078-000000263 | to | ELP-078-000000263 |
| ELP-078-000000266 | to | ELP-078-000000266 |
| ELP-078-000000268 | to | ELP-078-000000314 |
| ELP-078-000000316 | to | ELP-078-000000328 |
| ELP-078-000000330 | to | ELP-078-000000332 |
| ELP-078-000000335 | to | ELP-078-000000341 |
| ELP-078-000000344 | to | ELP-078-000000350 |
| ELP-078-000000352 | to | ELP-078-000000353 |
| ELP-078-000000355 | to | ELP-078-000000401 |
| ELP-078-000000403 | to | ELP-078-000000408 |
| ELP-078-000000410 | to | ELP-078-000000418 |
| ELP-078-000000420 | to | ELP-078-000000420 |
| ELP-078-000000422 | to | ELP-078-000000430 |
| ELP-078-000000433 | to | ELP-078-000000446 |
| ELP-078-000000450 | to | ELP-078-000000463 |
| ELP-078-000000465 | to | ELP-078-000000480 |
| ELP-078-000000484 | to | ELP-078-000000493 |
| ELP-078-000000497 | to | ELP-078-000000497 |
| ELP-078-000000507 | to | ELP-078-000000515 |
| ELP-078-000000517 | to | ELP-078-000000538 |
| ELP-078-000000543 | to | ELP-078-000000543 |
| ELP-078-000000545 | to | ELP-078-000000545 |
| ELP-078-000000547 | to | ELP-078-000000557 |
| ELP-078-000000559 | to | ELP-078-000000572 |
| ELP-078-000000574 | to | ELP-078-000000580 |
| ELP-078-000000582 | to | ELP-078-000000582 |
| ELP-078-000000586 | to | ELP-078-000000604 |
| ELP-078-000000607 | to | ELP-078-000000613 |
| ELP-078-000000618 | to | ELP-078-000000639 |

| | | |
|---|---|---|
| ELP-078-000000642 | to | ELP-078-000000652 |
| ELP-078-000000654 | to | ELP-078-000000662 |
| ELP-078-000000664 | to | ELP-078-000000665 |
| ELP-078-000000670 | to | ELP-078-000000670 |
| ELP-078-000000673 | to | ELP-078-000000673 |
| ELP-078-000000680 | to | ELP-078-000000695 |
| ELP-078-000000697 | to | ELP-078-000000699 |
| ELP-078-000000701 | to | ELP-078-000000716 |
| ELP-078-000000719 | to | ELP-078-000000721 |
| ELP-078-000000723 | to | ELP-078-000000725 |
| ELP-078-000000728 | to | ELP-078-000000735 |
| ELP-078-000000737 | to | ELP-078-000000778 |
| ELP-078-000000783 | to | ELP-078-000000785 |
| ELP-078-000000787 | to | ELP-078-000000844 |
| ELP-078-000000847 | to | ELP-078-000000861 |
| ELP-078-000000865 | to | ELP-078-000000868 |
| ELP-078-000000871 | to | ELP-078-000000884 |
| ELP-078-000000886 | to | ELP-078-000000887 |
| ELP-078-000000889 | to | ELP-078-000000891 |
| ELP-078-000000894 | to | ELP-078-000000901 |
| ELP-078-000000904 | to | ELP-078-000000907 |
| ELP-078-000000909 | to | ELP-078-000000919 |
| ELP-078-000000923 | to | ELP-078-000000923 |
| ELP-078-000000925 | to | ELP-078-000000945 |
| ELP-078-000000949 | to | ELP-078-000000950 |
| ELP-078-000000954 | to | ELP-078-000000959 |
| ELP-078-000000961 | to | ELP-078-000000962 |
| ELP-078-000000964 | to | ELP-078-000000990 |
| ELP-078-000000992 | to | ELP-078-000000992 |
| ELP-078-000000995 | to | ELP-078-000000998 |
| ELP-078-000001002 | to | ELP-078-000001002 |
| ELP-078-000001004 | to | ELP-078-000001060 |
| ELP-078-000001065 | to | ELP-078-000001066 |
| ELP-078-000001068 | to | ELP-078-000001073 |
| ELP-078-000001076 | to | ELP-078-000001099 |
| ELP-078-000001103 | to | ELP-078-000001103 |
| ELP-078-000001106 | to | ELP-078-000001136 |
| ELP-078-000001138 | to | ELP-078-000001145 |
| ELP-078-000001147 | to | ELP-078-000001154 |
| ELP-078-000001161 | to | ELP-078-000001161 |
| ELP-078-000001163 | to | ELP-078-000001163 |
| ELP-078-000001165 | to | ELP-078-000001209 |
| ELP-078-000001212 | to | ELP-078-000001231 |
| ELP-078-000001233 | to | ELP-078-000001233 |

| | | |
|---|---|---|
| ELP-078-000001235 | to | ELP-078-000001237 |
| ELP-078-000001240 | to | ELP-078-000001257 |
| ELP-078-000001260 | to | ELP-078-000001268 |
| ELP-078-000001274 | to | ELP-078-000001274 |
| ELP-078-000001276 | to | ELP-078-000001276 |
| ELP-078-000001278 | to | ELP-078-000001285 |
| ELP-078-000001287 | to | ELP-078-000001293 |
| ELP-078-000001295 | to | ELP-078-000001303 |
| ELP-078-000001308 | to | ELP-078-000001308 |
| ELP-078-000001310 | to | ELP-078-000001312 |
| ELP-078-000001315 | to | ELP-078-000001326 |
| ELP-078-000001329 | to | ELP-078-000001331 |
| ELP-078-000001334 | to | ELP-078-000001342 |
| ELP-078-000001344 | to | ELP-078-000001389 |
| ELP-078-000001391 | to | ELP-078-000001391 |
| ELP-078-000001393 | to | ELP-078-000001398 |
| ELP-078-000001401 | to | ELP-078-000001433 |
| ELP-078-000001435 | to | ELP-078-000001488 |
| ELP-078-000001490 | to | ELP-078-000001491 |
| ELP-078-000001494 | to | ELP-078-000001499 |
| ELP-078-000001501 | to | ELP-078-000001508 |
| ELP-078-000001511 | to | ELP-078-000001526 |
| ELP-078-000001528 | to | ELP-078-000001533 |
| ELP-078-000001535 | to | ELP-078-000001542 |
| ELP-078-000001544 | to | ELP-078-000001556 |
| ELP-078-000001559 | to | ELP-078-000001559 |
| ELP-078-000001561 | to | ELP-078-000001562 |
| ELP-078-000001566 | to | ELP-078-000001611 |
| ELP-078-000001614 | to | ELP-078-000001666 |
| ELP-078-000001668 | to | ELP-078-000001675 |
| ELP-078-000001677 | to | ELP-078-000001729 |
| ELP-078-000001732 | to | ELP-078-000001738 |
| ELP-078-000001742 | to | ELP-078-000001745 |
| ELP-078-000001747 | to | ELP-078-000001751 |
| ELP-078-000001754 | to | ELP-078-000001768 |
| ELP-078-000001770 | to | ELP-078-000001814 |
| ELP-078-000001817 | to | ELP-078-000001826 |
| ELP-078-000001828 | to | ELP-078-000001829 |
| ELP-078-000001831 | to | ELP-078-000001836 |
| ELP-078-000001838 | to | ELP-078-000001910 |
| ELP-078-000001912 | to | ELP-078-000001920 |
| ELP-078-000001924 | to | ELP-078-000001939 |
| ELP-078-000001941 | to | ELP-078-000001950 |
| ELP-078-000001953 | to | ELP-078-000001953 |

| | | |
|---|---|---|
| ELP-078-000001958 | to | ELP-078-000001960 |
| ELP-078-000001962 | to | ELP-078-000001971 |
| ELP-078-000001974 | to | ELP-078-000002021 |
| ELP-078-000002023 | to | ELP-078-000002029 |
| ELP-078-000002031 | to | ELP-078-000002051 |
| ELP-078-000002053 | to | ELP-078-000002070 |
| ELP-078-000002072 | to | ELP-078-000002072 |
| ELP-078-000002074 | to | ELP-078-000002080 |
| ELP-078-000002082 | to | ELP-078-000002085 |
| ELP-078-000002087 | to | ELP-078-000002089 |
| ELP-078-000002091 | to | ELP-078-000002096 |
| ELP-078-000002099 | to | ELP-078-000002103 |
| ELP-078-000002105 | to | ELP-078-000002111 |
| ELP-078-000002113 | to | ELP-078-000002120 |
| ELP-078-000002122 | to | ELP-078-000002141 |
| ELP-078-000002145 | to | ELP-078-000002161 |
| ELP-078-000002163 | to | ELP-078-000002163 |
| ELP-078-000002165 | to | ELP-078-000002181 |
| ELP-078-000002184 | to | ELP-078-000002186 |
| ELP-078-000002188 | to | ELP-078-000002215 |
| ELP-078-000002217 | to | ELP-078-000002230 |
| ELP-078-000002232 | to | ELP-078-000002256 |
| ELP-078-000002258 | to | ELP-078-000002263 |
| ELP-078-000002265 | to | ELP-078-000002276 |
| ELP-078-000002278 | to | ELP-078-000002278 |
| ELP-078-000002281 | to | ELP-078-000002282 |
| ELP-078-000002285 | to | ELP-078-000002285 |
| ELP-078-000002287 | to | ELP-078-000002297 |
| ELP-078-000002299 | to | ELP-078-000002300 |
| ELP-078-000002302 | to | ELP-078-000002303 |
| ELP-078-000002305 | to | ELP-078-000002305 |
| ELP-078-000002307 | to | ELP-078-000002309 |
| ELP-078-000002312 | to | ELP-078-000002316 |
| ELP-078-000002322 | to | ELP-078-000002323 |
| ELP-078-000002326 | to | ELP-078-000002328 |
| ELP-078-000002330 | to | ELP-078-000002331 |
| ELP-078-000002333 | to | ELP-078-000002334 |
| ELP-078-000002336 | to | ELP-078-000002336 |
| ELP-078-000002340 | to | ELP-078-000002341 |
| ELP-078-000002343 | to | ELP-078-000002345 |
| ELP-078-000002349 | to | ELP-078-000002352 |
| ELP-078-000002356 | to | ELP-078-000002357 |
| ELP-078-000002359 | to | ELP-078-000002365 |
| ELP-078-000002367 | to | ELP-078-000002368 |

ELP-078-000002371      to      ELP-078-000002380
ELP-078-000002383      to      ELP-078-000002388
ELP-078-000002391      to      ELP-078-000002400
ELP-078-000002402      to      ELP-078-000002403
ELP-078-000002405      to      ELP-078-000002405
ELP-078-000002409      to      ELP-078-000002425
ELP-078-000002427      to      ELP-078-000002429
ELP-078-000002431      to      ELP-078-000002443
ELP-078-000002449      to      ELP-078-000002468
ELP-078-000002471      to      ELP-078-000002476
ELP-078-000002478      to      ELP-078-000002479
ELP-078-000002481      to      ELP-078-000002481
ELP-078-000002483      to      ELP-078-000002483
ELP-078-000002485      to      ELP-078-000002486
ELP-078-000002488      to      ELP-078-000002488
ELP-078-000002491      to      ELP-078-000002491
ELP-078-000002493      to      ELP-078-000002497
ELP-078-000002501      to      ELP-078-000002508
ELP-078-000002512      to      ELP-078-000002516
ELP-078-000002519      to      ELP-078-000002520
ELP-078-000002523      to      ELP-078-000002532
ELP-078-000002534      to      ELP-078-000002535
ELP-078-000002537      to      ELP-078-000002541
ELP-078-000002543      to      ELP-078-000002564
ELP-078-000002568      to      ELP-078-000002578
ELP-078-000002580      to      ELP-078-000002581
ELP-078-000002584      to      ELP-078-000002585
ELP-078-000002587      to      ELP-078-000002587
ELP-078-000002589      to      ELP-078-000002597
ELP-078-000002600      to      ELP-078-000002600
ELP-078-000002602      to      ELP-078-000002602
ELP-078-000002605      to      ELP-078-000002606
ELP-078-000002609      to      ELP-078-000002609
ELP-078-000002612      to      ELP-078-000002614
ELP-078-000002616      to      ELP-078-000002617
ELP-078-000002619      to      ELP-078-000002619
ELP-078-000002621      to      ELP-078-000002621
ELP-078-000002624      to      ELP-078-000002625
ELP-078-000002627      to      ELP-078-000002652
ELP-078-000002654      to      ELP-078-000002657
ELP-078-000002659      to      ELP-078-000002664
ELP-078-000002666      to      ELP-078-000002717
ELP-078-000002721      to      ELP-078-000002728
ELP-078-000002730      to      ELP-078-000002731

| | | |
|---|---|---|
| ELP-078-000002735 | to | ELP-078-000002735 |
| ELP-078-000002737 | to | ELP-078-000002744 |
| ELP-078-000002754 | to | ELP-078-000002757 |
| ELP-078-000002759 | to | ELP-078-000002760 |
| ELP-078-000002763 | to | ELP-078-000002763 |
| ELP-078-000002767 | to | ELP-078-000002771 |
| ELP-078-000002773 | to | ELP-078-000002777 |
| ELP-078-000002783 | to | ELP-078-000002795 |
| ELP-078-000002797 | to | ELP-078-000002803 |
| ELP-078-000002805 | to | ELP-078-000002814 |
| ELP-078-000002816 | to | ELP-078-000002817 |
| ELP-078-000002819 | to | ELP-078-000002822 |
| ELP-078-000002824 | to | ELP-078-000002824 |
| ELP-078-000002827 | to | ELP-078-000002829 |
| ELP-078-000002832 | to | ELP-078-000002833 |
| ELP-078-000002835 | to | ELP-078-000002845 |
| ELP-078-000002848 | to | ELP-078-000002848 |
| ELP-078-000002852 | to | ELP-078-000002853 |
| ELP-078-000002855 | to | ELP-078-000002865 |
| ELP-078-000002867 | to | ELP-078-000002878 |
| ELP-078-000002882 | to | ELP-078-000002890 |
| ELP-078-000002892 | to | ELP-078-000002893 |
| ELP-078-000002895 | to | ELP-078-000002895 |
| ELP-078-000002897 | to | ELP-078-000002897 |
| ELP-078-000002899 | to | ELP-078-000002900 |
| ELP-078-000002903 | to | ELP-078-000002909 |
| ELP-078-000002911 | to | ELP-078-000002914 |
| ELP-078-000002916 | to | ELP-078-000002916 |
| ELP-078-000002920 | to | ELP-078-000002922 |
| ELP-078-000002925 | to | ELP-078-000002930 |
| ELP-078-000002932 | to | ELP-078-000002933 |
| ELP-078-000002935 | to | ELP-078-000002937 |
| ELP-078-000002941 | to | ELP-078-000002941 |
| ELP-078-000002943 | to | ELP-078-000002945 |
| ELP-078-000002950 | to | ELP-078-000002953 |
| ELP-078-000002955 | to | ELP-078-000002956 |
| ELP-078-000002958 | to | ELP-078-000002961 |
| ELP-078-000002963 | to | ELP-078-000002966 |
| ELP-078-000002970 | to | ELP-078-000002978 |
| ELP-078-000002980 | to | ELP-078-000002980 |
| ELP-078-000002982 | to | ELP-078-000003000 |
| ELP-078-000003002 | to | ELP-078-000003013 |
| ELP-078-000003017 | to | ELP-078-000003017 |
| ELP-078-000003024 | to | ELP-078-000003070 |

| | | |
|---|---|---|
| ELP-078-000003076 | to | ELP-078-000003081 |
| ELP-078-000003083 | to | ELP-078-000003107 |
| ELP-078-000003110 | to | ELP-078-000003112 |
| ELP-078-000003114 | to | ELP-078-000003114 |
| ELP-078-000003118 | to | ELP-078-000003120 |
| ELP-078-000003122 | to | ELP-078-000003129 |
| ELP-078-000003131 | to | ELP-078-000003139 |
| ELP-078-000003141 | to | ELP-078-000003163 |
| ELP-078-000003165 | to | ELP-078-000003168 |
| ELP-078-000003170 | to | ELP-078-000003175 |
| ELP-078-000003178 | to | ELP-078-000003185 |
| ELP-078-000003188 | to | ELP-078-000003191 |
| ELP-078-000003193 | to | ELP-078-000003197 |
| ELP-078-000003200 | to | ELP-078-000003204 |
| ELP-078-000003206 | to | ELP-078-000003206 |
| ELP-078-000003208 | to | ELP-078-000003212 |
| ELP-078-000003214 | to | ELP-078-000003224 |
| ELP-078-000003227 | to | ELP-078-000003231 |
| ELP-078-000003233 | to | ELP-078-000003241 |
| ELP-078-000003243 | to | ELP-078-000003245 |
| ELP-078-000003251 | to | ELP-078-000003272 |
| ELP-078-000003274 | to | ELP-078-000003277 |
| ELP-078-000003286 | to | ELP-078-000003314 |
| ELP-078-000003316 | to | ELP-078-000003327 |
| ELP-078-000003329 | to | ELP-078-000003373 |
| ELP-078-000003375 | to | ELP-078-000003375 |
| ELP-078-000003377 | to | ELP-078-000003402 |
| ELP-078-000003404 | to | ELP-078-000003411 |
| ELP-078-000003413 | to | ELP-078-000003416 |
| ELP-078-000003418 | to | ELP-078-000003440 |
| ELP-078-000003442 | to | ELP-078-000003444 |
| ELP-078-000003447 | to | ELP-078-000003477 |
| ELP-078-000003479 | to | ELP-078-000003480 |
| ELP-078-000003482 | to | ELP-078-000003485 |
| ELP-078-000003488 | to | ELP-078-000003489 |
| ELP-078-000003491 | to | ELP-078-000003492 |
| ELP-078-000003494 | to | ELP-078-000003495 |
| ELP-078-000003497 | to | ELP-078-000003498 |
| ELP-078-000003500 | to | ELP-078-000003500 |
| ELP-078-000003506 | to | ELP-078-000003508 |
| ELP-078-000003510 | to | ELP-078-000003511 |
| ELP-078-000003513 | to | ELP-078-000003515 |
| ELP-078-000003517 | to | ELP-078-000003517 |
| ELP-078-000003519 | to | ELP-078-000003520 |

| ELP-078-000003524 | to | ELP-078-000003525 |
|---|---|---|
| ELP-078-000003527 | to | ELP-078-000003541 |
| ELP-078-000003544 | to | ELP-078-000003547 |
| ELP-078-000003549 | to | ELP-078-000003549 |
| ELP-078-000003552 | to | ELP-078-000003587 |
| ELP-078-000003589 | to | ELP-078-000003589 |
| ELP-078-000003593 | to | ELP-078-000003594 |
| ELP-078-000003596 | to | ELP-078-000003610 |
| ELP-078-000003612 | to | ELP-078-000003615 |
| ELP-078-000003618 | to | ELP-078-000003620 |
| ELP-078-000003622 | to | ELP-078-000003622 |
| ELP-078-000003625 | to | ELP-078-000003626 |
| ELP-078-000003633 | to | ELP-078-000003638 |
| ELP-078-000003660 | to | ELP-078-000003662 |
| ELP-078-000003665 | to | ELP-078-000003669 |
| ELP-078-000003672 | to | ELP-078-000003676 |
| ELP-078-000003678 | to | ELP-078-000003680 |
| ELP-078-000003684 | to | ELP-078-000003685 |
| ELP-078-000003690 | to | ELP-078-000003690 |
| ELP-078-000003693 | to | ELP-078-000003697 |
| ELP-078-000003701 | to | ELP-078-000003704 |
| ELP-078-000003708 | to | ELP-078-000003713 |
| ELP-078-000003725 | to | ELP-078-000003732 |
| ELP-078-000003734 | to | ELP-078-000003734 |
| ELP-078-000003742 | to | ELP-078-000003767 |
| ELP-078-000003773 | to | ELP-078-000003780 |
| ELP-078-000003793 | to | ELP-078-000003793 |
| ELP-078-000003811 | to | ELP-078-000003813 |
| ELP-078-000003818 | to | ELP-078-000003822 |
| ELP-078-000003824 | to | ELP-078-000003826 |
| ELP-078-000003828 | to | ELP-078-000003828 |
| ELP-078-000003830 | to | ELP-078-000003835 |
| ELP-078-000003838 | to | ELP-078-000003844 |
| ELP-078-000003848 | to | ELP-078-000003870 |
| ELP-078-000003872 | to | ELP-078-000003872 |
| ELP-078-000003876 | to | ELP-078-000003879 |
| ELP-078-000003881 | to | ELP-078-000003888 |
| ELP-078-000003892 | to | ELP-078-000003894 |
| ELP-078-000003896 | to | ELP-078-000003912 |
| ELP-078-000003914 | to | ELP-078-000003920 |
| ELP-078-000003922 | to | ELP-078-000003924 |
| ELP-078-000003928 | to | ELP-078-000003955 |
| ELP-078-000003958 | to | ELP-078-000003966 |
| ELP-078-000003968 | to | ELP-078-000003970 |

| | | |
|---|---|---|
| ELP-078-000003972 | to | ELP-078-000003973 |
| ELP-078-000003975 | to | ELP-078-000003982 |
| ELP-078-000003989 | to | ELP-078-000003989 |
| ELP-078-000003992 | to | ELP-078-000004004 |
| ELP-078-000004008 | to | ELP-078-000004008 |
| ELP-078-000004010 | to | ELP-078-000004027 |
| ELP-078-000004030 | to | ELP-078-000004039 |
| ELP-078-000004041 | to | ELP-078-000004059 |
| ELP-078-000004061 | to | ELP-078-000004063 |
| ELP-078-000004065 | to | ELP-078-000004087 |
| ELP-078-000004089 | to | ELP-078-000004089 |
| ELP-078-000004093 | to | ELP-078-000004103 |
| ELP-078-000004108 | to | ELP-078-000004110 |
| ELP-078-000004112 | to | ELP-078-000004112 |
| ELP-078-000004129 | to | ELP-078-000004132 |
| ELP-078-000004135 | to | ELP-078-000004135 |
| ELP-078-000004137 | to | ELP-078-000004146 |
| ELP-078-000004148 | to | ELP-078-000004149 |
| ELP-078-000004153 | to | ELP-078-000004162 |
| ELP-078-000004165 | to | ELP-078-000004166 |
| ELP-078-000004173 | to | ELP-078-000004175 |
| ELP-078-000004180 | to | ELP-078-000004186 |
| ELP-078-000004188 | to | ELP-078-000004189 |
| ELP-078-000004193 | to | ELP-078-000004193 |
| ELP-078-000004197 | to | ELP-078-000004197 |
| ELP-078-000004200 | to | ELP-078-000004200 |
| ELP-078-000004203 | to | ELP-078-000004203 |
| ELP-078-000004205 | to | ELP-078-000004209 |
| ELP-078-000004211 | to | ELP-078-000004211 |
| ELP-078-000004216 | to | ELP-078-000004234 |
| ELP-078-000004236 | to | ELP-078-000004236 |
| ELP-078-000004238 | to | ELP-078-000004238 |
| ELP-078-000004240 | to | ELP-078-000004244 |
| ELP-078-000004246 | to | ELP-078-000004254 |
| ELP-078-000004256 | to | ELP-078-000004256 |
| ELP-078-000004259 | to | ELP-078-000004260 |
| ELP-078-000004262 | to | ELP-078-000004272 |
| ELP-078-000004274 | to | ELP-078-000004278 |
| ELP-078-000004281 | to | ELP-078-000004281 |
| ELP-078-000004283 | to | ELP-078-000004283 |
| ELP-078-000004285 | to | ELP-078-000004285 |
| ELP-078-000004287 | to | ELP-078-000004295 |
| ELP-078-000004307 | to | ELP-078-000004322 |
| ELP-078-000004324 | to | ELP-078-000004324 |

| | | |
|---|---|---|
| ELP-078-000004326 | to | ELP-078-000004327 |
| ELP-078-000004330 | to | ELP-078-000004339 |
| ELP-078-000004342 | to | ELP-078-000004345 |
| ELP-078-000004347 | to | ELP-078-000004347 |
| ELP-078-000004350 | to | ELP-078-000004358 |
| ELP-078-000004361 | to | ELP-078-000004363 |
| ELP-078-000004365 | to | ELP-078-000004374 |
| ELP-078-000004376 | to | ELP-078-000004382 |
| ELP-078-000004384 | to | ELP-078-000004399 |
| ELP-078-000004401 | to | ELP-078-000004440 |
| ELP-078-000004442 | to | ELP-078-000004477 |
| ELP-078-000004479 | to | ELP-078-000004498 |
| ELP-078-000004500 | to | ELP-078-000004510 |
| ELP-078-000004513 | to | ELP-078-000004519 |
| ELP-078-000004522 | to | ELP-078-000004528 |
| ELP-078-000004530 | to | ELP-078-000004530 |
| ELP-078-000004534 | to | ELP-078-000004534 |
| ELP-078-000004536 | to | ELP-078-000004539 |
| ELP-078-000004541 | to | ELP-078-000004581 |
| ELP-078-000004583 | to | ELP-078-000004591 |
| ELP-078-000004597 | to | ELP-078-000004601 |
| ELP-078-000004604 | to | ELP-078-000004604 |
| ELP-078-000004606 | to | ELP-078-000004609 |
| ELP-078-000004611 | to | ELP-078-000004611 |
| ELP-078-000004614 | to | ELP-078-000004614 |
| ELP-078-000004618 | to | ELP-078-000004633 |
| ELP-078-000004635 | to | ELP-078-000004636 |
| ELP-078-000004639 | to | ELP-078-000004641 |
| ELP-078-000004644 | to | ELP-078-000004652 |
| ELP-078-000004657 | to | ELP-078-000004658 |
| ELP-078-000004660 | to | ELP-078-000004662 |
| ELP-078-000004664 | to | ELP-078-000004669 |
| ELP-078-000004674 | to | ELP-078-000004679 |
| ELP-078-000004685 | to | ELP-078-000004685 |
| ELP-078-000004690 | to | ELP-078-000004691 |
| ELP-078-000004693 | to | ELP-078-000004706 |
| ELP-078-000004708 | to | ELP-078-000004714 |
| ELP-078-000004719 | to | ELP-078-000004719 |
| ELP-078-000004721 | to | ELP-078-000004723 |
| ELP-078-000004725 | to | ELP-078-000004732 |
| ELP-078-000004734 | to | ELP-078-000004736 |
| ELP-078-000004739 | to | ELP-078-000004739 |
| ELP-078-000004742 | to | ELP-078-000004744 |
| ELP-078-000004747 | to | ELP-078-000004754 |

| | | |
|---|---|---|
| ELP-078-000004756 | to | ELP-078-000004760 |
| ELP-078-000004762 | to | ELP-078-000004768 |
| ELP-078-000004770 | to | ELP-078-000004771 |
| ELP-078-000004773 | to | ELP-078-000004776 |
| ELP-078-000004778 | to | ELP-078-000004779 |
| ELP-078-000004783 | to | ELP-078-000004794 |
| ELP-078-000004796 | to | ELP-078-000004808 |
| ELP-078-000004813 | to | ELP-078-000004818 |
| ELP-078-000004820 | to | ELP-078-000004825 |
| ELP-078-000004828 | to | ELP-078-000004828 |
| ELP-078-000004830 | to | ELP-078-000004833 |
| ELP-078-000004836 | to | ELP-078-000004841 |
| ELP-078-000004843 | to | ELP-078-000004847 |
| ELP-078-000004849 | to | ELP-078-000004849 |
| ELP-078-000004851 | to | ELP-078-000004879 |
| ELP-078-000004881 | to | ELP-078-000004881 |
| ELP-078-000004885 | to | ELP-078-000004894 |
| ELP-078-000004897 | to | ELP-078-000004906 |
| ELP-078-000004908 | to | ELP-078-000004910 |
| ELP-078-000004913 | to | ELP-078-000004926 |
| ELP-078-000004928 | to | ELP-078-000004928 |
| ELP-078-000004930 | to | ELP-078-000004931 |
| ELP-078-000004934 | to | ELP-078-000004949 |
| ELP-078-000004952 | to | ELP-078-000004961 |
| ELP-078-000004963 | to | ELP-078-000004967 |
| ELP-078-000004971 | to | ELP-078-000004977 |
| ELP-078-000004984 | to | ELP-078-000005002 |
| ELP-078-000005004 | to | ELP-078-000005087 |
| ELP-078-000005089 | to | ELP-078-000005090 |
| ELP-078-000005092 | to | ELP-078-000005124 |
| ELP-078-000005126 | to | ELP-078-000005129 |
| ELP-078-000005131 | to | ELP-078-000005131 |
| ELP-078-000005135 | to | ELP-078-000005135 |
| ELP-078-000005137 | to | ELP-078-000005146 |
| ELP-078-000005148 | to | ELP-078-000005149 |
| ELP-078-000005152 | to | ELP-078-000005153 |
| ELP-078-000005155 | to | ELP-078-000005155 |
| ELP-078-000005161 | to | ELP-078-000005215 |
| ELP-078-000005217 | to | ELP-078-000005231 |
| ELP-078-000005233 | to | ELP-078-000005255 |
| ELP-078-000005262 | to | ELP-078-000005262 |
| ELP-078-000005264 | to | ELP-078-000005295 |
| ELP-078-000005297 | to | ELP-078-000005309 |
| ELP-078-000005311 | to | ELP-078-000005312 |

| | | |
|---|---|---|
| ELP-078-000005314 | to | ELP-078-000005338 |
| ELP-078-000005340 | to | ELP-078-000005353 |
| ELP-078-000005355 | to | ELP-078-000005414 |
| ELP-078-000005416 | to | ELP-078-000005418 |
| ELP-078-000005420 | to | ELP-078-000005420 |
| ELP-078-000005422 | to | ELP-078-000005422 |
| ELP-078-000005428 | to | ELP-078-000005439 |
| ELP-078-000005441 | to | ELP-078-000005461 |
| ELP-078-000005463 | to | ELP-078-000005479 |
| ELP-078-000005488 | to | ELP-078-000005490 |
| ELP-078-000005492 | to | ELP-078-000005496 |
| ELP-078-000005498 | to | ELP-078-000005507 |
| ELP-078-000005509 | to | ELP-078-000005532 |
| ELP-078-000005534 | to | ELP-078-000005536 |
| ELP-078-000005538 | to | ELP-078-000005551 |
| ELP-078-000005553 | to | ELP-078-000005564 |
| ELP-078-000005566 | to | ELP-078-000005569 |
| ELP-078-000005571 | to | ELP-078-000005622 |
| ELP-078-000005624 | to | ELP-078-000005645 |
| ELP-078-000005648 | to | ELP-078-000005659 |
| ELP-078-000005664 | to | ELP-078-000005677 |
| ELP-078-000005681 | to | ELP-078-000005681 |
| ELP-078-000005684 | to | ELP-078-000005684 |
| ELP-078-000005686 | to | ELP-078-000005686 |
| ELP-078-000005688 | to | ELP-078-000005715 |
| ELP-078-000005717 | to | ELP-078-000005760 |
| ELP-078-000005764 | to | ELP-078-000005779 |
| ELP-078-000005781 | to | ELP-078-000005781 |
| ELP-078-000005783 | to | ELP-078-000005783 |
| ELP-078-000005786 | to | ELP-078-000005844 |
| ELP-078-000005847 | to | ELP-078-000005855 |
| ELP-078-000005860 | to | ELP-078-000005865 |
| ELP-078-000005869 | to | ELP-078-000005874 |
| ELP-078-000005877 | to | ELP-078-000005879 |
| ELP-078-000005882 | to | ELP-078-000005883 |
| ELP-078-000005886 | to | ELP-078-000005892 |
| ELP-078-000005894 | to | ELP-078-000005896 |
| ELP-078-000005898 | to | ELP-078-000005898 |
| ELP-078-000005900 | to | ELP-078-000005904 |
| ELP-078-000005907 | to | ELP-078-000005909 |
| ELP-078-000005911 | to | ELP-078-000005931 |
| ELP-078-000005933 | to | ELP-078-000005933 |
| ELP-078-000005935 | to | ELP-078-000005938 |
| ELP-078-000005943 | to | ELP-078-000005943 |

| | | |
|---|---|---|
| ELP-078-000005945 | to | ELP-078-000005960 |
| ELP-078-000005962 | to | ELP-078-000005962 |
| ELP-078-000005964 | to | ELP-078-000005964 |
| ELP-078-000005966 | to | ELP-078-000005975 |
| ELP-078-000005978 | to | ELP-078-000005979 |
| ELP-078-000005981 | to | ELP-078-000005981 |
| ELP-078-000005983 | to | ELP-078-000005984 |
| ELP-078-000005986 | to | ELP-078-000005988 |
| ELP-078-000005993 | to | ELP-078-000005993 |
| ELP-078-000005995 | to | ELP-078-000006048 |
| ELP-078-000006050 | to | ELP-078-000006050 |
| ELP-078-000006052 | to | ELP-078-000006093 |
| ELP-078-000006096 | to | ELP-078-000006111 |
| ELP-078-000006113 | to | ELP-078-000006113 |
| ELP-078-000006115 | to | ELP-078-000006130 |
| ELP-078-000006133 | to | ELP-078-000006137 |
| ELP-078-000006139 | to | ELP-078-000006139 |
| ELP-078-000006141 | to | ELP-078-000006142 |
| ELP-078-000006144 | to | ELP-078-000006146 |
| ELP-078-000006148 | to | ELP-078-000006150 |
| ELP-078-000006152 | to | ELP-078-000006152 |
| ELP-078-000006154 | to | ELP-078-000006154 |
| ELP-078-000006156 | to | ELP-078-000006163 |
| ELP-078-000006166 | to | ELP-078-000006171 |
| ELP-078-000006173 | to | ELP-078-000006186 |
| ELP-078-000006192 | to | ELP-078-000006192 |
| ELP-078-000006194 | to | ELP-078-000006194 |
| ELP-078-000006196 | to | ELP-078-000006202 |
| ELP-078-000006204 | to | ELP-078-000006206 |
| ELP-078-000006208 | to | ELP-078-000006208 |
| ELP-078-000006214 | to | ELP-078-000006215 |
| ELP-078-000006218 | to | ELP-078-000006219 |
| ELP-078-000006222 | to | ELP-078-000006225 |
| ELP-078-000006227 | to | ELP-078-000006229 |
| ELP-078-000006235 | to | ELP-078-000006236 |
| ELP-078-000006242 | to | ELP-078-000006259 |
| ELP-078-000006261 | to | ELP-078-000006264 |
| ELP-078-000006267 | to | ELP-078-000006271 |
| ELP-078-000006273 | to | ELP-078-000006286 |
| ELP-078-000006288 | to | ELP-078-000006290 |
| ELP-078-000006297 | to | ELP-078-000006311 |
| ELP-078-000006314 | to | ELP-078-000006315 |
| ELP-078-000006319 | to | ELP-078-000006327 |
| ELP-078-000006330 | to | ELP-078-000006331 |

| | | |
|---|---|---|
| ELP-078-000006335 | to | ELP-078-000006340 |
| ELP-078-000006342 | to | ELP-078-000006342 |
| ELP-078-000006346 | to | ELP-078-000006347 |
| ELP-078-000006351 | to | ELP-078-000006352 |
| ELP-078-000006354 | to | ELP-078-000006354 |
| ELP-078-000006356 | to | ELP-078-000006369 |
| ELP-078-000006371 | to | ELP-078-000006373 |
| ELP-078-000006377 | to | ELP-078-000006379 |
| ELP-078-000006381 | to | ELP-078-000006383 |
| ELP-078-000006386 | to | ELP-078-000006394 |
| ELP-078-000006399 | to | ELP-078-000006399 |
| ELP-078-000006401 | to | ELP-078-000006404 |
| ELP-078-000006406 | to | ELP-078-000006409 |
| ELP-078-000006411 | to | ELP-078-000006412 |
| ELP-078-000006415 | to | ELP-078-000006415 |
| ELP-078-000006418 | to | ELP-078-000006419 |
| ELP-078-000006426 | to | ELP-078-000006426 |
| ELP-078-000006433 | to | ELP-078-000006441 |
| ELP-078-000006443 | to | ELP-078-000006457 |
| ELP-078-000006462 | to | ELP-078-000006473 |
| ELP-078-000006476 | to | ELP-078-000006494 |
| ELP-078-000006498 | to | ELP-078-000006498 |
| ELP-078-000006500 | to | ELP-078-000006504 |
| ELP-078-000006507 | to | ELP-078-000006507 |
| ELP-078-000006509 | to | ELP-078-000006514 |
| ELP-078-000006517 | to | ELP-078-000006520 |
| ELP-078-000006522 | to | ELP-078-000006522 |
| ELP-078-000006524 | to | ELP-078-000006524 |
| ELP-078-000006526 | to | ELP-078-000006527 |
| ELP-078-000006529 | to | ELP-078-000006532 |
| ELP-078-000006534 | to | ELP-078-000006534 |
| ELP-078-000006536 | to | ELP-078-000006544 |
| ELP-078-000006546 | to | ELP-078-000006548 |
| ELP-078-000006550 | to | ELP-078-000006550 |
| ELP-078-000006552 | to | ELP-078-000006552 |
| ELP-078-000006554 | to | ELP-078-000006554 |
| ELP-078-000006562 | to | ELP-078-000006562 |
| ELP-078-000006565 | to | ELP-078-000006566 |
| ELP-078-000006568 | to | ELP-078-000006570 |
| ELP-078-000006572 | to | ELP-078-000006578 |
| ELP-078-000006580 | to | ELP-078-000006580 |
| ELP-078-000006582 | to | ELP-078-000006585 |
| ELP-078-000006588 | to | ELP-078-000006598 |
| ELP-078-000006601 | to | ELP-078-000006613 |

| | | |
|---|---|---|
| ELP-078-000006615 | to | ELP-078-000006615 |
| ELP-078-000006618 | to | ELP-078-000006623 |
| ELP-078-000006627 | to | ELP-078-000006627 |
| ELP-078-000006629 | to | ELP-078-000006629 |
| ELP-078-000006632 | to | ELP-078-000006632 |
| ELP-078-000006635 | to | ELP-078-000006636 |
| ELP-078-000006638 | to | ELP-078-000006638 |
| ELP-078-000006640 | to | ELP-078-000006640 |
| ELP-078-000006642 | to | ELP-078-000006642 |
| ELP-078-000006644 | to | ELP-078-000006646 |
| ELP-078-000006649 | to | ELP-078-000006658 |
| ELP-078-000006662 | to | ELP-078-000006664 |
| ELP-078-000006666 | to | ELP-078-000006683 |
| ELP-078-000006686 | to | ELP-078-000006689 |
| ELP-078-000006691 | to | ELP-078-000006691 |
| ELP-078-000006694 | to | ELP-078-000006695 |
| ELP-078-000006697 | to | ELP-078-000006698 |
| ELP-078-000006700 | to | ELP-078-000006702 |
| ELP-078-000006704 | to | ELP-078-000006704 |
| ELP-078-000006707 | to | ELP-078-000006708 |
| ELP-078-000006713 | to | ELP-078-000006713 |
| ELP-078-000006717 | to | ELP-078-000006722 |
| ELP-078-000006724 | to | ELP-078-000006727 |
| ELP-078-000006729 | to | ELP-078-000006734 |
| ELP-078-000006738 | to | ELP-078-000006743 |
| ELP-078-000006748 | to | ELP-078-000006748 |
| ELP-078-000006755 | to | ELP-078-000006756 |
| ELP-078-000006759 | to | ELP-078-000006759 |
| ELP-078-000006761 | to | ELP-078-000006764 |
| ELP-078-000006767 | to | ELP-078-000006767 |
| ELP-078-000006771 | to | ELP-078-000006779 |
| ELP-078-000006782 | to | ELP-078-000006782 |
| ELP-078-000006786 | to | ELP-078-000006786 |
| ELP-078-000006788 | to | ELP-078-000006789 |
| ELP-078-000006793 | to | ELP-078-000006796 |
| ELP-078-000006799 | to | ELP-078-000006808 |
| ELP-078-000006810 | to | ELP-078-000006816 |
| ELP-078-000006824 | to | ELP-078-000006828 |
| ELP-078-000006830 | to | ELP-078-000006832 |
| ELP-078-000006835 | to | ELP-078-000006857 |
| ELP-078-000006860 | to | ELP-078-000006860 |
| ELP-078-000006862 | to | ELP-078-000006871 |
| ELP-078-000006873 | to | ELP-078-000006873 |
| ELP-078-000006876 | to | ELP-078-000006876 |

| | | |
|---|---|---|
| ELP-078-000006882 | to | ELP-078-000006882 |
| ELP-078-000006887 | to | ELP-078-000006888 |
| ELP-078-000006890 | to | ELP-078-000006890 |
| ELP-078-000006892 | to | ELP-078-000006892 |
| ELP-078-000006894 | to | ELP-078-000006895 |
| ELP-078-000006897 | to | ELP-078-000006898 |
| ELP-078-000006900 | to | ELP-078-000006923 |
| ELP-078-000006925 | to | ELP-078-000006926 |
| ELP-078-000006928 | to | ELP-078-000006930 |
| ELP-078-000006933 | to | ELP-078-000006939 |
| ELP-078-000006941 | to | ELP-078-000006946 |
| ELP-078-000006949 | to | ELP-078-000006949 |
| ELP-078-000006951 | to | ELP-078-000006956 |
| ELP-078-000006958 | to | ELP-078-000006965 |
| ELP-078-000006967 | to | ELP-078-000006967 |
| ELP-078-000006969 | to | ELP-078-000006971 |
| ELP-078-000006973 | to | ELP-078-000006977 |
| ELP-078-000006980 | to | ELP-078-000006982 |
| ELP-078-000006987 | to | ELP-078-000006989 |
| ELP-078-000006994 | to | ELP-078-000006999 |
| ELP-078-000007001 | to | ELP-078-000007001 |
| ELP-078-000007003 | to | ELP-078-000007010 |
| ELP-078-000007012 | to | ELP-078-000007035 |
| ELP-078-000007038 | to | ELP-078-000007043 |
| ELP-078-000007046 | to | ELP-078-000007048 |
| ELP-078-000007050 | to | ELP-078-000007051 |
| ELP-078-000007060 | to | ELP-078-000007060 |
| ELP-078-000007062 | to | ELP-078-000007067 |
| ELP-078-000007069 | to | ELP-078-000007069 |
| ELP-078-000007071 | to | ELP-078-000007073 |
| ELP-078-000007075 | to | ELP-078-000007078 |
| ELP-078-000007080 | to | ELP-078-000007080 |
| ELP-078-000007082 | to | ELP-078-000007095 |
| ELP-078-000007097 | to | ELP-078-000007100 |
| ELP-078-000007102 | to | ELP-078-000007113 |
| ELP-078-000007115 | to | ELP-078-000007115 |
| ELP-078-000007121 | to | ELP-078-000007122 |
| ELP-078-000007128 | to | ELP-078-000007134 |
| ELP-078-000007136 | to | ELP-078-000007136 |
| ELP-078-000007138 | to | ELP-078-000007190 |
| ELP-078-000007193 | to | ELP-078-000007230 |
| ELP-078-000007232 | to | ELP-078-000007232 |
| ELP-078-000007234 | to | ELP-078-000007249 |
| ELP-078-000007252 | to | ELP-078-000007268 |

| | | |
|---|---|---|
| ELP-078-000007270 | to | ELP-078-000007282 |
| ELP-078-000007284 | to | ELP-078-000007288 |
| ELP-078-000007293 | to | ELP-078-000007293 |
| ELP-078-000007295 | to | ELP-078-000007301 |
| ELP-078-000007303 | to | ELP-078-000007305 |
| ELP-078-000007307 | to | ELP-078-000007307 |
| ELP-078-000007309 | to | ELP-078-000007320 |
| ELP-078-000007322 | to | ELP-078-000007337 |
| ELP-078-000007342 | to | ELP-078-000007348 |
| ELP-078-000007353 | to | ELP-078-000007357 |
| ELP-078-000007364 | to | ELP-078-000007385 |
| ELP-078-000007387 | to | ELP-078-000007394 |
| ELP-078-000007396 | to | ELP-078-000007396 |
| ELP-078-000007398 | to | ELP-078-000007405 |
| ELP-078-000007407 | to | ELP-078-000007416 |
| ELP-078-000007418 | to | ELP-078-000007419 |
| ELP-078-000007421 | to | ELP-078-000007429 |
| ELP-078-000007431 | to | ELP-078-000007431 |
| ELP-078-000007436 | to | ELP-078-000007455 |
| ELP-078-000007457 | to | ELP-078-000007462 |
| ELP-078-000007464 | to | ELP-078-000007465 |
| ELP-078-000007467 | to | ELP-078-000007467 |
| ELP-078-000007469 | to | ELP-078-000007482 |
| ELP-078-000007485 | to | ELP-078-000007490 |
| ELP-078-000007493 | to | ELP-078-000007494 |
| ELP-078-000007496 | to | ELP-078-000007496 |
| ELP-078-000007498 | to | ELP-078-000007499 |
| ELP-078-000007501 | to | ELP-078-000007540 |
| ELP-078-000007542 | to | ELP-078-000007542 |
| ELP-078-000007544 | to | ELP-078-000007547 |
| ELP-078-000007549 | to | ELP-078-000007549 |
| ELP-078-000007552 | to | ELP-078-000007554 |
| ELP-078-000007556 | to | ELP-078-000007578 |
| ELP-078-000007580 | to | ELP-078-000007582 |
| ELP-078-000007586 | to | ELP-078-000007589 |
| ELP-078-000007591 | to | ELP-078-000007617 |
| ELP-078-000007620 | to | ELP-078-000007624 |
| ELP-078-000007626 | to | ELP-078-000007673 |
| ELP-078-000007675 | to | ELP-078-000007677 |
| ELP-078-000007680 | to | ELP-078-000007684 |
| ELP-078-000007686 | to | ELP-078-000007686 |
| ELP-078-000007690 | to | ELP-078-000007692 |
| ELP-078-000007695 | to | ELP-078-000007703 |
| ELP-078-000007706 | to | ELP-078-000007709 |

| | | |
|---|---|---|
| ELP-078-000007712 | to | ELP-078-000007718 |
| ELP-078-000007720 | to | ELP-078-000007722 |
| ELP-078-000007724 | to | ELP-078-000007772 |
| ELP-078-000007774 | to | ELP-078-000007779 |
| ELP-078-000007782 | to | ELP-078-000007782 |
| ELP-078-000007784 | to | ELP-078-000007792 |
| ELP-078-000007794 | to | ELP-078-000007796 |
| ELP-078-000007799 | to | ELP-078-000007824 |
| ELP-078-000007826 | to | ELP-078-000007838 |
| ELP-078-000007840 | to | ELP-078-000007841 |
| ELP-078-000007844 | to | ELP-078-000007847 |
| ELP-078-000007850 | to | ELP-078-000007850 |
| ELP-078-000007852 | to | ELP-078-000007854 |
| ELP-078-000007857 | to | ELP-078-000007859 |
| ELP-078-000007863 | to | ELP-078-000007865 |
| ELP-078-000007868 | to | ELP-078-000007868 |
| ELP-078-000007871 | to | ELP-078-000007923 |
| ELP-078-000007925 | to | ELP-078-000007926 |
| ELP-078-000007980 | to | ELP-078-000007989 |
| ELP-078-000007991 | to | ELP-078-000007993 |
| ELP-078-000008030 | to | ELP-078-000008073 |
| ELP-078-000008075 | to | ELP-078-000008524 |
| ELP-078-000008748 | to | ELP-078-000008750 |
| ELP-078-000008770 | to | ELP-078-000008770 |
| ELP-078-000008796 | to | ELP-078-000009917 |
| ELP-078-000009919 | to | ELP-078-000009920 |
| ELP-078-000009922 | to | ELP-078-000011038 |
| ELP-078-000011040 | to | ELP-078-000011066 |
| ELP-078-000011068 | to | ELP-078-000011782 |
| ELP-078-000011784 | to | ELP-078-000014182 |
| ELP-079-000000001 | to | ELP-079-000000001 |
| ELP-079-000000003 | to | ELP-079-000000010 |
| ELP-079-000000020 | to | ELP-079-000000021 |
| ELP-079-000000024 | to | ELP-079-000000024 |
| ELP-079-000000027 | to | ELP-079-000000041 |
| ELP-079-000000043 | to | ELP-079-000000065 |
| ELP-079-000000071 | to | ELP-079-000000074 |
| ELP-079-000000077 | to | ELP-079-000000077 |
| ELP-079-000000080 | to | ELP-079-000000088 |
| ELP-079-000000090 | to | ELP-079-000000126 |
| ELP-079-000000128 | to | ELP-079-000000149 |
| ELP-079-000000151 | to | ELP-079-000000185 |
| ELP-079-000000187 | to | ELP-079-000000197 |
| ELP-079-000000199 | to | ELP-079-000000218 |

| | | |
|---|---|---|
| ELP-079-000000220 | to | ELP-079-000000235 |
| ELP-079-000000237 | to | ELP-079-000000246 |
| ELP-079-000000248 | to | ELP-079-000000248 |
| ELP-079-000000250 | to | ELP-079-000000256 |
| ELP-079-000000258 | to | ELP-079-000000264 |
| ELP-079-000000266 | to | ELP-079-000000272 |
| ELP-079-000000274 | to | ELP-079-000000278 |
| ELP-079-000000280 | to | ELP-079-000000282 |
| ELP-079-000000284 | to | ELP-079-000000284 |
| ELP-079-000000286 | to | ELP-079-000000313 |
| ELP-079-000000315 | to | ELP-079-000000315 |
| ELP-079-000000317 | to | ELP-079-000000320 |
| ELP-079-000000323 | to | ELP-079-000000325 |
| ELP-079-000000328 | to | ELP-079-000000329 |
| ELP-079-000000331 | to | ELP-079-000000332 |
| ELP-079-000000335 | to | ELP-079-000000344 |
| ELP-079-000000346 | to | ELP-079-000000350 |
| ELP-079-000000352 | to | ELP-079-000000361 |
| ELP-079-000000363 | to | ELP-079-000000363 |
| ELP-079-000000365 | to | ELP-079-000000365 |
| ELP-079-000000368 | to | ELP-079-000000368 |
| ELP-079-000000372 | to | ELP-079-000000381 |
| ELP-079-000000386 | to | ELP-079-000000387 |
| ELP-079-000000389 | to | ELP-079-000000395 |
| ELP-079-000000397 | to | ELP-079-000000399 |
| ELP-079-000000402 | to | ELP-079-000000403 |
| ELP-079-000000407 | to | ELP-079-000000413 |
| ELP-079-000000415 | to | ELP-079-000000450 |
| ELP-079-000000452 | to | ELP-079-000000460 |
| ELP-079-000000463 | to | ELP-079-000000471 |
| ELP-079-000000473 | to | ELP-079-000000484 |
| ELP-079-000000488 | to | ELP-079-000000489 |
| ELP-079-000000491 | to | ELP-079-000000493 |
| ELP-079-000000496 | to | ELP-079-000000496 |
| ELP-079-000000498 | to | ELP-079-000000498 |
| ELP-079-000000501 | to | ELP-079-000000508 |
| ELP-079-000000511 | to | ELP-079-000000511 |
| ELP-079-000000513 | to | ELP-079-000000515 |
| ELP-079-000000518 | to | ELP-079-000000519 |
| ELP-079-000000522 | to | ELP-079-000000524 |
| ELP-079-000000535 | to | ELP-079-000000540 |
| ELP-079-000000542 | to | ELP-079-000000542 |
| ELP-079-000000544 | to | ELP-079-000000547 |
| ELP-079-000000551 | to | ELP-079-000000556 |

| | | |
|---|---|---|
| ELP-079-000000560 | to | ELP-079-000000560 |
| ELP-079-000000562 | to | ELP-079-000000567 |
| ELP-079-000000570 | to | ELP-079-000000574 |
| ELP-079-000000576 | to | ELP-079-000000576 |
| ELP-079-000000578 | to | ELP-079-000000579 |
| ELP-079-000000581 | to | ELP-079-000000583 |
| ELP-079-000000585 | to | ELP-079-000000585 |
| ELP-079-000000588 | to | ELP-079-000000590 |
| ELP-079-000000592 | to | ELP-079-000000596 |
| ELP-079-000000602 | to | ELP-079-000000608 |
| ELP-079-000000610 | to | ELP-079-000000611 |
| ELP-079-000000613 | to | ELP-079-000000624 |
| ELP-079-000000626 | to | ELP-079-000000631 |
| ELP-079-000000634 | to | ELP-079-000000634 |
| ELP-079-000000636 | to | ELP-079-000000642 |
| ELP-079-000000644 | to | ELP-079-000000644 |
| ELP-079-000000648 | to | ELP-079-000000648 |
| ELP-079-000000652 | to | ELP-079-000000652 |
| ELP-079-000000656 | to | ELP-079-000000689 |
| ELP-079-000000691 | to | ELP-079-000000696 |
| ELP-079-000000698 | to | ELP-079-000000706 |
| ELP-079-000000709 | to | ELP-079-000000709 |
| ELP-079-000000712 | to | ELP-079-000000712 |
| ELP-079-000000714 | to | ELP-079-000000719 |
| ELP-079-000000723 | to | ELP-079-000000724 |
| ELP-079-000000727 | to | ELP-079-000000727 |
| ELP-079-000000729 | to | ELP-079-000000730 |
| ELP-079-000000732 | to | ELP-079-000000738 |
| ELP-079-000000753 | to | ELP-079-000000767 |
| ELP-079-000000769 | to | ELP-079-000000820 |
| ELP-079-000000822 | to | ELP-079-000000823 |
| ELP-079-000000827 | to | ELP-079-000000829 |
| ELP-079-000000832 | to | ELP-079-000000835 |
| ELP-079-000000838 | to | ELP-079-000000849 |
| ELP-079-000000851 | to | ELP-079-000000852 |
| ELP-079-000000855 | to | ELP-079-000000858 |
| ELP-079-000000860 | to | ELP-079-000000882 |
| ELP-079-000000885 | to | ELP-079-000000894 |
| ELP-079-000000896 | to | ELP-079-000000900 |
| ELP-079-000000905 | to | ELP-079-000000906 |
| ELP-079-000000916 | to | ELP-079-000000940 |
| ELP-079-000000943 | to | ELP-079-000000943 |
| ELP-079-000000945 | to | ELP-079-000000972 |
| ELP-079-000000976 | to | ELP-079-000001030 |

| | | |
|---|---|---|
| ELP-079-000001032 | to | ELP-079-000001033 |
| ELP-079-000001035 | to | ELP-079-000001036 |
| ELP-079-000001039 | to | ELP-079-000001040 |
| ELP-079-000001043 | to | ELP-079-000001043 |
| ELP-079-000001050 | to | ELP-079-000001056 |
| ELP-079-000001058 | to | ELP-079-000001063 |
| ELP-079-000001067 | to | ELP-079-000001068 |
| ELP-079-000001071 | to | ELP-079-000001077 |
| ELP-079-000001079 | to | ELP-079-000001080 |
| ELP-079-000001085 | to | ELP-079-000001089 |
| ELP-079-000001091 | to | ELP-079-000001108 |
| ELP-079-000001111 | to | ELP-079-000001121 |
| ELP-079-000001123 | to | ELP-079-000001132 |
| ELP-079-000001135 | to | ELP-079-000001147 |
| ELP-079-000001149 | to | ELP-079-000001155 |
| ELP-079-000001157 | to | ELP-079-000001167 |
| ELP-079-000001169 | to | ELP-079-000001169 |
| ELP-079-000001171 | to | ELP-079-000001172 |
| ELP-079-000001176 | to | ELP-079-000001187 |
| ELP-079-000001191 | to | ELP-079-000001198 |
| ELP-079-000001200 | to | ELP-079-000001208 |
| ELP-079-000001210 | to | ELP-079-000001215 |
| ELP-079-000001218 | to | ELP-079-000001218 |
| ELP-079-000001220 | to | ELP-079-000001222 |
| ELP-079-000001225 | to | ELP-079-000001228 |
| ELP-079-000001230 | to | ELP-079-000001230 |
| ELP-079-000001233 | to | ELP-079-000001234 |
| ELP-079-000001236 | to | ELP-079-000001239 |
| ELP-079-000001241 | to | ELP-079-000001241 |
| ELP-079-000001243 | to | ELP-079-000001244 |
| ELP-079-000001247 | to | ELP-079-000001247 |
| ELP-079-000001250 | to | ELP-079-000001251 |
| ELP-079-000001254 | to | ELP-079-000001255 |
| ELP-079-000001257 | to | ELP-079-000001258 |
| ELP-079-000001260 | to | ELP-079-000001264 |
| ELP-079-000001266 | to | ELP-079-000001266 |
| ELP-079-000001270 | to | ELP-079-000001272 |
| ELP-079-000001274 | to | ELP-079-000001274 |
| ELP-079-000001278 | to | ELP-079-000001278 |
| ELP-079-000001280 | to | ELP-079-000001280 |
| ELP-079-000001284 | to | ELP-079-000001284 |
| ELP-079-000001286 | to | ELP-079-000001290 |
| ELP-079-000001293 | to | ELP-079-000001294 |
| ELP-079-000001296 | to | ELP-079-000001298 |

| | | |
|---|---|---|
| ELP-079-000001300 | to | ELP-079-000001300 |
| ELP-079-000001304 | to | ELP-079-000001304 |
| ELP-079-000001306 | to | ELP-079-000001308 |
| ELP-079-000001310 | to | ELP-079-000001310 |
| ELP-079-000001312 | to | ELP-079-000001313 |
| ELP-079-000001318 | to | ELP-079-000001320 |
| ELP-079-000001322 | to | ELP-079-000001323 |
| ELP-079-000001326 | to | ELP-079-000001329 |
| ELP-079-000001333 | to | ELP-079-000001335 |
| ELP-079-000001337 | to | ELP-079-000001337 |
| ELP-079-000001341 | to | ELP-079-000001344 |
| ELP-079-000001346 | to | ELP-079-000001373 |
| ELP-079-000001375 | to | ELP-079-000001391 |
| ELP-079-000001394 | to | ELP-079-000001394 |
| ELP-079-000001396 | to | ELP-079-000001397 |
| ELP-079-000001399 | to | ELP-079-000001399 |
| ELP-079-000001401 | to | ELP-079-000001404 |
| ELP-079-000001406 | to | ELP-079-000001410 |
| ELP-079-000001412 | to | ELP-079-000001418 |
| ELP-079-000001420 | to | ELP-079-000001420 |
| ELP-079-000001422 | to | ELP-079-000001491 |
| ELP-079-000001494 | to | ELP-079-000001494 |
| ELP-079-000001496 | to | ELP-079-000001501 |
| ELP-079-000001507 | to | ELP-079-000001526 |
| ELP-079-000001528 | to | ELP-079-000001530 |
| ELP-079-000001532 | to | ELP-079-000001537 |
| ELP-079-000001539 | to | ELP-079-000001539 |
| ELP-079-000001541 | to | ELP-079-000001542 |
| ELP-079-000001545 | to | ELP-079-000001547 |
| ELP-079-000001549 | to | ELP-079-000001558 |
| ELP-079-000001560 | to | ELP-079-000001560 |
| ELP-079-000001562 | to | ELP-079-000001576 |
| ELP-079-000001579 | to | ELP-079-000001580 |
| ELP-079-000001582 | to | ELP-079-000001587 |
| ELP-079-000001589 | to | ELP-079-000001590 |
| ELP-079-000001592 | to | ELP-079-000001602 |
| ELP-079-000001604 | to | ELP-079-000001625 |
| ELP-079-000001627 | to | ELP-079-000001656 |
| ELP-079-000001658 | to | ELP-079-000001700 |
| ELP-079-000001702 | to | ELP-079-000001703 |
| ELP-079-000001705 | to | ELP-079-000001709 |
| ELP-079-000001711 | to | ELP-079-000001714 |
| ELP-079-000001716 | to | ELP-079-000001717 |
| ELP-079-000001721 | to | ELP-079-000001733 |

| | | |
|---|---|---|
| ELP-079-000001735 | to | ELP-079-000001746 |
| ELP-079-000001749 | to | ELP-079-000001752 |
| ELP-079-000001754 | to | ELP-079-000001779 |
| ELP-079-000001783 | to | ELP-079-000001785 |
| ELP-079-000001787 | to | ELP-079-000001792 |
| ELP-079-000001794 | to | ELP-079-000001851 |
| ELP-079-000001853 | to | ELP-079-000001873 |
| ELP-079-000001875 | to | ELP-079-000001879 |
| ELP-079-000001881 | to | ELP-079-000001899 |
| ELP-079-000001901 | to | ELP-079-000001909 |
| ELP-079-000001911 | to | ELP-079-000001911 |
| ELP-079-000001915 | to | ELP-079-000001916 |
| ELP-079-000001918 | to | ELP-079-000001948 |
| ELP-079-000001950 | to | ELP-079-000001951 |
| ELP-079-000001955 | to | ELP-079-000001957 |
| ELP-079-000001965 | to | ELP-079-000001965 |
| ELP-079-000001968 | to | ELP-079-000001970 |
| ELP-079-000001973 | to | ELP-079-000002001 |
| ELP-079-000002003 | to | ELP-079-000002010 |
| ELP-079-000002012 | to | ELP-079-000002012 |
| ELP-079-000002015 | to | ELP-079-000002015 |
| ELP-079-000002020 | to | ELP-079-000002021 |
| ELP-079-000002023 | to | ELP-079-000002028 |
| ELP-079-000002030 | to | ELP-079-000002036 |
| ELP-079-000002038 | to | ELP-079-000002045 |
| ELP-079-000002047 | to | ELP-079-000002059 |
| ELP-079-000002064 | to | ELP-079-000002069 |
| ELP-079-000002071 | to | ELP-079-000002083 |
| ELP-079-000002085 | to | ELP-079-000002092 |
| ELP-079-000002095 | to | ELP-079-000002104 |
| ELP-079-000002106 | to | ELP-079-000002106 |
| ELP-079-000002108 | to | ELP-079-000002124 |
| ELP-079-000002126 | to | ELP-079-000002127 |
| ELP-079-000002130 | to | ELP-079-000002148 |
| ELP-079-000002150 | to | ELP-079-000002153 |
| ELP-079-000002157 | to | ELP-079-000002158 |
| ELP-079-000002161 | to | ELP-079-000002164 |
| ELP-079-000002167 | to | ELP-079-000002187 |
| ELP-079-000002190 | to | ELP-079-000002191 |
| ELP-079-000002193 | to | ELP-079-000002195 |
| ELP-079-000002197 | to | ELP-079-000002197 |
| ELP-079-000002202 | to | ELP-079-000002208 |
| ELP-079-000002210 | to | ELP-079-000002210 |
| ELP-079-000002215 | to | ELP-079-000002217 |

| | | |
|---|---|---|
| ELP-079-000002219 | to | ELP-079-000002234 |
| ELP-079-000002236 | to | ELP-079-000002241 |
| ELP-079-000002244 | to | ELP-079-000002252 |
| ELP-079-000002254 | to | ELP-079-000002262 |
| ELP-079-000002264 | to | ELP-079-000002267 |
| ELP-079-000002269 | to | ELP-079-000002271 |
| ELP-079-000002273 | to | ELP-079-000002276 |
| ELP-079-000002279 | to | ELP-079-000002279 |
| ELP-079-000002282 | to | ELP-079-000002282 |
| ELP-079-000002286 | to | ELP-079-000002286 |
| ELP-079-000002288 | to | ELP-079-000002288 |
| ELP-079-000002290 | to | ELP-079-000002299 |
| ELP-079-000002301 | to | ELP-079-000002304 |
| ELP-079-000002306 | to | ELP-079-000002308 |
| ELP-079-000002310 | to | ELP-079-000002312 |
| ELP-079-000002314 | to | ELP-079-000002314 |
| ELP-079-000002316 | to | ELP-079-000002319 |
| ELP-079-000002322 | to | ELP-079-000002336 |
| ELP-079-000002338 | to | ELP-079-000002338 |
| ELP-079-000002340 | to | ELP-079-000002343 |
| ELP-079-000002345 | to | ELP-079-000002352 |
| ELP-079-000002354 | to | ELP-079-000002361 |
| ELP-079-000002363 | to | ELP-079-000002365 |
| ELP-079-000002374 | to | ELP-079-000002374 |
| ELP-079-000002377 | to | ELP-079-000002377 |
| ELP-079-000002379 | to | ELP-079-000002398 |
| ELP-079-000002400 | to | ELP-079-000002400 |
| ELP-079-000002404 | to | ELP-079-000002404 |
| ELP-079-000002406 | to | ELP-079-000002406 |
| ELP-079-000002408 | to | ELP-079-000002408 |
| ELP-079-000002413 | to | ELP-079-000002413 |
| ELP-079-000002415 | to | ELP-079-000002415 |
| ELP-079-000002417 | to | ELP-079-000002417 |
| ELP-079-000002419 | to | ELP-079-000002423 |
| ELP-079-000002426 | to | ELP-079-000002436 |
| ELP-079-000002440 | to | ELP-079-000002450 |
| ELP-079-000002456 | to | ELP-079-000002459 |
| ELP-079-000002461 | to | ELP-079-000002462 |
| ELP-079-000002464 | to | ELP-079-000002474 |
| ELP-079-000002476 | to | ELP-079-000002477 |
| ELP-079-000002479 | to | ELP-079-000002492 |
| ELP-079-000002494 | to | ELP-079-000002495 |
| ELP-079-000002497 | to | ELP-079-000002506 |
| ELP-079-000002508 | to | ELP-079-000002545 |

ELP-079-000002547 to ELP-079-000002552
ELP-079-000002554 to ELP-079-000002578
ELP-079-000002580 to ELP-079-000002594
ELP-079-000002596 to ELP-079-000002613
ELP-079-000002615 to ELP-079-000002615
ELP-079-000002618 to ELP-079-000002619
ELP-079-000002622 to ELP-079-000002624
ELP-079-000002626 to ELP-079-000002626
ELP-079-000002628 to ELP-079-000002642
ELP-079-000002644 to ELP-079-000002645
ELP-079-000002647 to ELP-079-000002651
ELP-079-000002653 to ELP-079-000002658
ELP-079-000002660 to ELP-079-000002661
ELP-079-000002663 to ELP-079-000002663
ELP-079-000002665 to ELP-079-000002667
ELP-079-000002669 to ELP-079-000002673
ELP-079-000002675 to ELP-079-000002675
ELP-079-000002677 to ELP-079-000002679
ELP-079-000002683 to ELP-079-000002684
ELP-079-000002688 to ELP-079-000002688
ELP-079-000002690 to ELP-079-000002692
ELP-079-000002694 to ELP-079-000002696
ELP-079-000002699 to ELP-079-000002699
ELP-079-000002701 to ELP-079-000002706
ELP-079-000002708 to ELP-079-000002708
ELP-079-000002710 to ELP-079-000002710
ELP-079-000002712 to ELP-079-000002714
ELP-079-000002717 to ELP-079-000002717
ELP-079-000002719 to ELP-079-000002720
ELP-079-000002723 to ELP-079-000002723
ELP-079-000002726 to ELP-079-000002726
ELP-079-000002729 to ELP-079-000002729
ELP-079-000002731 to ELP-079-000002759
ELP-079-000002761 to ELP-079-000002770
ELP-079-000002772 to ELP-079-000002773
ELP-079-000002775 to ELP-079-000002778
ELP-079-000002780 to ELP-079-000002780
ELP-079-000002782 to ELP-079-000002791
ELP-079-000002793 to ELP-079-000002841
ELP-079-000002843 to ELP-079-000002856
ELP-079-000002859 to ELP-079-000002859
ELP-079-000002861 to ELP-079-000002869
ELP-079-000002871 to ELP-079-000002878
ELP-079-000002880 to ELP-079-000002894

| | | |
|---|---|---|
| ELP-079-000002896 | to | ELP-079-000002938 |
| ELP-079-000002940 | to | ELP-079-000002941 |
| ELP-079-000002944 | to | ELP-079-000002946 |
| ELP-079-000002948 | to | ELP-079-000002963 |
| ELP-079-000002966 | to | ELP-079-000002970 |
| ELP-079-000002972 | to | ELP-079-000003000 |
| ELP-079-000003002 | to | ELP-079-000003009 |
| ELP-079-000003011 | to | ELP-079-000003027 |
| ELP-079-000003029 | to | ELP-079-000003052 |
| ELP-079-000003055 | to | ELP-079-000003061 |
| ELP-079-000003063 | to | ELP-079-000003063 |
| ELP-079-000003065 | to | ELP-079-000003095 |
| ELP-079-000003097 | to | ELP-079-000003122 |
| ELP-079-000003142 | to | ELP-079-000003147 |
| ELP-079-000003149 | to | ELP-079-000003162 |
| ELP-079-000003164 | to | ELP-079-000003166 |
| ELP-079-000003169 | to | ELP-079-000003189 |
| ELP-079-000003191 | to | ELP-079-000003205 |
| ELP-079-000003207 | to | ELP-079-000003241 |
| ELP-079-000003245 | to | ELP-079-000003249 |
| ELP-079-000003251 | to | ELP-079-000003263 |
| ELP-079-000003265 | to | ELP-079-000003268 |
| ELP-079-000003272 | to | ELP-079-000003273 |
| ELP-079-000003275 | to | ELP-079-000003280 |
| ELP-079-000003282 | to | ELP-079-000003283 |
| ELP-079-000003285 | to | ELP-079-000003285 |
| ELP-079-000003287 | to | ELP-079-000003289 |
| ELP-079-000003291 | to | ELP-079-000003292 |
| ELP-079-000003294 | to | ELP-079-000003294 |
| ELP-079-000003296 | to | ELP-079-000003307 |
| ELP-079-000003310 | to | ELP-079-000003354 |
| ELP-079-000003356 | to | ELP-079-000003364 |
| ELP-079-000003366 | to | ELP-079-000003370 |
| ELP-079-000003372 | to | ELP-079-000003372 |
| ELP-079-000003374 | to | ELP-079-000003392 |
| ELP-079-000003394 | to | ELP-079-000003394 |
| ELP-079-000003396 | to | ELP-079-000003396 |
| ELP-079-000003398 | to | ELP-079-000003400 |
| ELP-079-000003402 | to | ELP-079-000003408 |
| ELP-079-000003411 | to | ELP-079-000003412 |
| ELP-079-000003414 | to | ELP-079-000003414 |
| ELP-079-000003417 | to | ELP-079-000003419 |
| ELP-079-000003421 | to | ELP-079-000003432 |
| ELP-079-000003436 | to | ELP-079-000003438 |

| | | |
|---|---|---|
| ELP-079-000003440 | to | ELP-079-000003457 |
| ELP-079-000003462 | to | ELP-079-000003484 |
| ELP-079-000003496 | to | ELP-079-000003508 |
| ELP-079-000003510 | to | ELP-079-000003517 |
| ELP-079-000003520 | to | ELP-079-000003533 |
| ELP-079-000003535 | to | ELP-079-000003535 |
| ELP-079-000003537 | to | ELP-079-000003551 |
| ELP-079-000003553 | to | ELP-079-000003583 |
| ELP-079-000003585 | to | ELP-079-000003585 |
| ELP-079-000003588 | to | ELP-079-000003589 |
| ELP-079-000003597 | to | ELP-079-000003599 |
| ELP-079-000003601 | to | ELP-079-000003653 |
| ELP-079-000003656 | to | ELP-079-000003662 |
| ELP-079-000003667 | to | ELP-079-000003667 |
| ELP-079-000003671 | to | ELP-079-000003671 |
| ELP-079-000003673 | to | ELP-079-000003674 |
| ELP-079-000003676 | to | ELP-079-000003680 |
| ELP-079-000003684 | to | ELP-079-000003684 |
| ELP-079-000003686 | to | ELP-079-000003689 |
| ELP-079-000003691 | to | ELP-079-000003702 |
| ELP-079-000003705 | to | ELP-079-000003705 |
| ELP-079-000003708 | to | ELP-079-000003709 |
| ELP-079-000003716 | to | ELP-079-000003720 |
| ELP-079-000003722 | to | ELP-079-000003727 |
| ELP-079-000003730 | to | ELP-079-000003737 |
| ELP-079-000003739 | to | ELP-079-000003745 |
| ELP-079-000003747 | to | ELP-079-000003749 |
| ELP-079-000003751 | to | ELP-079-000003752 |
| ELP-079-000003754 | to | ELP-079-000003756 |
| ELP-079-000003761 | to | ELP-079-000003762 |
| ELP-079-000003771 | to | ELP-079-000003772 |
| ELP-079-000003775 | to | ELP-079-000003780 |
| ELP-079-000003782 | to | ELP-079-000003787 |
| ELP-079-000003791 | to | ELP-079-000003792 |
| ELP-079-000003796 | to | ELP-079-000003799 |
| ELP-079-000003801 | to | ELP-079-000003801 |
| ELP-079-000003804 | to | ELP-079-000003804 |
| ELP-079-000003808 | to | ELP-079-000003822 |
| ELP-079-000003824 | to | ELP-079-000003847 |
| ELP-079-000003849 | to | ELP-079-000003875 |
| ELP-079-000003880 | to | ELP-079-000003882 |
| ELP-079-000003885 | to | ELP-079-000003887 |
| ELP-079-000003893 | to | ELP-079-000003906 |
| ELP-079-000003908 | to | ELP-079-000003933 |

| | | |
|---|---|---|
| ELP-079-000003935 | to | ELP-079-000003938 |
| ELP-079-000003940 | to | ELP-079-000003945 |
| ELP-079-000003950 | to | ELP-079-000003962 |
| ELP-079-000003964 | to | ELP-079-000004009 |
| ELP-079-000004011 | to | ELP-079-000004020 |
| ELP-079-000004022 | to | ELP-079-000004023 |
| ELP-079-000004025 | to | ELP-079-000004047 |
| ELP-079-000004049 | to | ELP-079-000004068 |
| ELP-079-000004072 | to | ELP-079-000004075 |
| ELP-079-000004078 | to | ELP-079-000004079 |
| ELP-079-000004082 | to | ELP-079-000004082 |
| ELP-079-000004093 | to | ELP-079-000004093 |
| ELP-079-000004096 | to | ELP-079-000004098 |
| ELP-079-000004107 | to | ELP-079-000004107 |
| ELP-079-000004110 | to | ELP-079-000004110 |
| ELP-079-000004112 | to | ELP-079-000004113 |
| ELP-079-000004115 | to | ELP-079-000004115 |
| ELP-079-000004117 | to | ELP-079-000004119 |
| ELP-079-000004124 | to | ELP-079-000004126 |
| ELP-079-000004128 | to | ELP-079-000004139 |
| ELP-079-000004143 | to | ELP-079-000004143 |
| ELP-079-000004145 | to | ELP-079-000004147 |
| ELP-079-000004150 | to | ELP-079-000004150 |
| ELP-079-000004152 | to | ELP-079-000004154 |
| ELP-079-000004158 | to | ELP-079-000004160 |
| ELP-079-000004163 | to | ELP-079-000004166 |
| ELP-079-000004168 | to | ELP-079-000004177 |
| ELP-079-000004179 | to | ELP-079-000004181 |
| ELP-079-000004183 | to | ELP-079-000004183 |
| ELP-079-000004185 | to | ELP-079-000004194 |
| ELP-079-000004196 | to | ELP-079-000004197 |
| ELP-079-000004199 | to | ELP-079-000004215 |
| ELP-079-000004217 | to | ELP-079-000004220 |
| ELP-079-000004222 | to | ELP-079-000004230 |
| ELP-079-000004234 | to | ELP-079-000004241 |
| ELP-079-000004243 | to | ELP-079-000004254 |
| ELP-079-000004256 | to | ELP-079-000004274 |
| ELP-079-000004279 | to | ELP-079-000004292 |
| ELP-079-000004294 | to | ELP-079-000004314 |
| ELP-079-000004319 | to | ELP-079-000004338 |
| ELP-079-000004340 | to | ELP-079-000004358 |
| ELP-079-000004360 | to | ELP-079-000004369 |
| ELP-079-000004371 | to | ELP-079-000004399 |
| ELP-079-000004401 | to | ELP-079-000004415 |

| | | |
|---|---|---|
| ELP-079-000004417 | to | ELP-079-000004511 |
| ELP-079-000004513 | to | ELP-079-000004559 |
| ELP-079-000004561 | to | ELP-079-000004621 |
| ELP-079-000004623 | to | ELP-079-000004625 |
| ELP-079-000004627 | to | ELP-079-000004630 |
| ELP-079-000004632 | to | ELP-079-000004636 |
| ELP-079-000004638 | to | ELP-079-000004676 |
| ELP-079-000004680 | to | ELP-079-000004680 |
| ELP-079-000004682 | to | ELP-079-000004687 |
| ELP-079-000004689 | to | ELP-079-000004752 |
| ELP-079-000004755 | to | ELP-079-000004758 |
| ELP-079-000004763 | to | ELP-079-000004764 |
| ELP-079-000004766 | to | ELP-079-000004770 |
| ELP-079-000004773 | to | ELP-079-000004785 |
| ELP-079-000004787 | to | ELP-079-000004802 |
| ELP-079-000004804 | to | ELP-079-000004820 |
| ELP-079-000004824 | to | ELP-079-000004827 |
| ELP-079-000004832 | to | ELP-079-000004839 |
| ELP-079-000004843 | to | ELP-079-000004845 |
| ELP-079-000004847 | to | ELP-079-000004852 |
| ELP-079-000004854 | to | ELP-079-000004858 |
| ELP-079-000004860 | to | ELP-079-000004873 |
| ELP-079-000004880 | to | ELP-079-000004882 |
| ELP-079-000004885 | to | ELP-079-000004932 |
| ELP-079-000004935 | to | ELP-079-000004954 |
| ELP-079-000004956 | to | ELP-079-000004957 |
| ELP-079-000004959 | to | ELP-079-000004959 |
| ELP-079-000004961 | to | ELP-079-000004961 |
| ELP-079-000004965 | to | ELP-079-000004967 |
| ELP-079-000004969 | to | ELP-079-000004970 |
| ELP-079-000004972 | to | ELP-079-000004978 |
| ELP-079-000004981 | to | ELP-079-000004988 |
| ELP-079-000004990 | to | ELP-079-000004992 |
| ELP-079-000004994 | to | ELP-079-000005002 |
| ELP-079-000005004 | to | ELP-079-000005008 |
| ELP-079-000005010 | to | ELP-079-000005021 |
| ELP-079-000005023 | to | ELP-079-000005024 |
| ELP-079-000005026 | to | ELP-079-000005028 |
| ELP-079-000005030 | to | ELP-079-000005041 |
| ELP-079-000005043 | to | ELP-079-000005043 |
| ELP-079-000005051 | to | ELP-079-000005051 |
| ELP-079-000005066 | to | ELP-079-000005068 |
| ELP-079-000005073 | to | ELP-079-000005077 |
| ELP-079-000005083 | to | ELP-079-000005100 |

| ELP-079-000005102 | to | ELP-079-000005112 |
| ELP-079-000005114 | to | ELP-079-000005116 |
| ELP-079-000005122 | to | ELP-079-000005124 |
| ELP-079-000005127 | to | ELP-079-000005128 |
| ELP-079-000005131 | to | ELP-079-000005141 |
| ELP-079-000005143 | to | ELP-079-000005157 |
| ELP-079-000005159 | to | ELP-079-000005204 |
| ELP-079-000005206 | to | ELP-079-000005219 |
| ELP-079-000005221 | to | ELP-079-000005225 |
| ELP-079-000005228 | to | ELP-079-000005229 |
| ELP-079-000005231 | to | ELP-079-000005231 |
| ELP-079-000005234 | to | ELP-079-000005236 |
| ELP-079-000005238 | to | ELP-079-000005239 |
| ELP-079-000005241 | to | ELP-079-000005242 |
| ELP-079-000005245 | to | ELP-079-000005245 |
| ELP-079-000005248 | to | ELP-079-000005249 |
| ELP-079-000005251 | to | ELP-079-000005251 |
| ELP-079-000005255 | to | ELP-079-000005260 |
| ELP-079-000005262 | to | ELP-079-000005263 |
| ELP-079-000005265 | to | ELP-079-000005268 |
| ELP-079-000005271 | to | ELP-079-000005284 |
| ELP-079-000005289 | to | ELP-079-000005291 |
| ELP-079-000005293 | to | ELP-079-000005302 |
| ELP-079-000005304 | to | ELP-079-000005311 |
| ELP-079-000005314 | to | ELP-079-000005322 |
| ELP-079-000005324 | to | ELP-079-000005324 |
| ELP-079-000005332 | to | ELP-079-000005332 |
| ELP-079-000005335 | to | ELP-079-000005338 |
| ELP-079-000005340 | to | ELP-079-000005343 |
| ELP-079-000005345 | to | ELP-079-000005438 |
| ELP-079-000005443 | to | ELP-079-000005491 |
| ELP-079-000005493 | to | ELP-079-000005499 |
| ELP-079-000005503 | to | ELP-079-000005516 |
| ELP-079-000005518 | to | ELP-079-000005519 |
| ELP-079-000005521 | to | ELP-079-000005523 |
| ELP-079-000005525 | to | ELP-079-000005532 |
| ELP-079-000005536 | to | ELP-079-000005556 |
| ELP-079-000005558 | to | ELP-079-000005558 |
| ELP-079-000005560 | to | ELP-079-000005591 |
| ELP-079-000005594 | to | ELP-079-000005617 |
| ELP-079-000005622 | to | ELP-079-000005633 |
| ELP-079-000005640 | to | ELP-079-000005643 |
| ELP-079-000005647 | to | ELP-079-000005647 |
| ELP-079-000005649 | to | ELP-079-000005649 |

| | | |
|---|---|---|
| ELP-079-000005651 | to | ELP-079-000005655 |
| ELP-079-000005658 | to | ELP-079-000005659 |
| ELP-079-000005661 | to | ELP-079-000005667 |
| ELP-079-000005669 | to | ELP-079-000005670 |
| ELP-079-000005672 | to | ELP-079-000005700 |
| ELP-079-000005704 | to | ELP-079-000005704 |
| ELP-079-000005707 | to | ELP-079-000005730 |
| ELP-079-000005742 | to | ELP-079-000005743 |
| ELP-079-000005747 | to | ELP-079-000005748 |
| ELP-079-000005754 | to | ELP-079-000005755 |
| ELP-079-000005758 | to | ELP-079-000005758 |
| ELP-079-000005761 | to | ELP-079-000005762 |
| ELP-079-000005764 | to | ELP-079-000005765 |
| ELP-079-000005767 | to | ELP-079-000005767 |
| ELP-079-000005803 | to | ELP-079-000005805 |
| ELP-079-000005820 | to | ELP-079-000005820 |
| ELP-079-000005824 | to | ELP-079-000005824 |
| ELP-079-000005845 | to | ELP-079-000005845 |
| ELP-079-000005858 | to | ELP-079-000005885 |
| ELP-079-000005887 | to | ELP-079-000005887 |
| ELP-079-000005889 | to | ELP-079-000005889 |
| ELP-079-000005892 | to | ELP-079-000005895 |
| ELP-079-000005899 | to | ELP-079-000005917 |
| ELP-079-000005919 | to | ELP-079-000005920 |
| ELP-079-000005924 | to | ELP-079-000005937 |
| ELP-079-000005940 | to | ELP-079-000005944 |
| ELP-079-000005946 | to | ELP-079-000005952 |
| ELP-079-000005954 | to | ELP-079-000005994 |
| ELP-079-000005996 | to | ELP-079-000005998 |
| ELP-079-000006002 | to | ELP-079-000006011 |
| ELP-079-000006014 | to | ELP-079-000006016 |
| ELP-079-000006018 | to | ELP-079-000006027 |
| ELP-079-000006037 | to | ELP-079-000006039 |
| ELP-079-000006042 | to | ELP-079-000006042 |
| ELP-079-000006044 | to | ELP-079-000006044 |
| ELP-079-000006047 | to | ELP-079-000006047 |
| ELP-079-000006049 | to | ELP-079-000006057 |
| ELP-079-000006059 | to | ELP-079-000006064 |
| ELP-079-000006066 | to | ELP-079-000006070 |
| ELP-079-000006074 | to | ELP-079-000006078 |
| ELP-079-000006080 | to | ELP-079-000006082 |
| ELP-079-000006091 | to | ELP-079-000006102 |
| ELP-079-000006104 | to | ELP-079-000006111 |
| ELP-079-000006113 | to | ELP-079-000006114 |

| | | |
|---|---|---|
| ELP-079-000006118 | to | ELP-079-000006118 |
| ELP-079-000006120 | to | ELP-079-000006141 |
| ELP-079-000006144 | to | ELP-079-000006155 |
| ELP-079-000006157 | to | ELP-079-000006160 |
| ELP-079-000006163 | to | ELP-079-000006165 |
| ELP-079-000006174 | to | ELP-079-000006174 |
| ELP-079-000006177 | to | ELP-079-000006190 |
| ELP-079-000006192 | to | ELP-079-000006211 |
| ELP-079-000006215 | to | ELP-079-000006220 |
| ELP-079-000006222 | to | ELP-079-000006225 |
| ELP-079-000006227 | to | ELP-079-000006250 |
| ELP-079-000006253 | to | ELP-079-000006266 |
| ELP-079-000006269 | to | ELP-079-000006289 |
| ELP-079-000006295 | to | ELP-079-000006302 |
| ELP-079-000006305 | to | ELP-079-000006318 |
| ELP-079-000006322 | to | ELP-079-000006326 |
| ELP-079-000006328 | to | ELP-079-000006343 |
| ELP-079-000006345 | to | ELP-079-000006346 |
| ELP-079-000006351 | to | ELP-079-000006351 |
| ELP-079-000006357 | to | ELP-079-000006369 |
| ELP-079-000006373 | to | ELP-079-000006379 |
| ELP-079-000006392 | to | ELP-079-000006392 |
| ELP-079-000006395 | to | ELP-079-000006395 |
| ELP-079-000006397 | to | ELP-079-000006399 |
| ELP-079-000006402 | to | ELP-079-000006402 |
| ELP-079-000006404 | to | ELP-079-000006404 |
| ELP-079-000006406 | to | ELP-079-000006407 |
| ELP-079-000006410 | to | ELP-079-000006411 |
| ELP-079-000006413 | to | ELP-079-000006413 |
| ELP-079-000006416 | to | ELP-079-000006425 |
| ELP-079-000006428 | to | ELP-079-000006430 |
| ELP-079-000006433 | to | ELP-079-000006433 |
| ELP-079-000006435 | to | ELP-079-000006436 |
| ELP-079-000006438 | to | ELP-079-000006444 |
| ELP-079-000006446 | to | ELP-079-000006465 |
| ELP-079-000006467 | to | ELP-079-000006468 |
| ELP-079-000006470 | to | ELP-079-000006480 |
| ELP-079-000006483 | to | ELP-079-000006496 |
| ELP-079-000006498 | to | ELP-079-000006499 |
| ELP-079-000006501 | to | ELP-079-000006513 |
| ELP-079-000006515 | to | ELP-079-000006525 |
| ELP-079-000006529 | to | ELP-079-000006535 |
| ELP-079-000006537 | to | ELP-079-000006556 |
| ELP-079-000006558 | to | ELP-079-000006560 |

| | | |
|---|---|---|
| ELP-079-000006570 | to | ELP-079-000006570 |
| ELP-079-000006573 | to | ELP-079-000006582 |
| ELP-079-000006586 | to | ELP-079-000006586 |
| ELP-079-000006588 | to | ELP-079-000006599 |
| ELP-079-000006601 | to | ELP-079-000006607 |
| ELP-079-000006609 | to | ELP-079-000006616 |
| ELP-079-000006621 | to | ELP-079-000006628 |
| ELP-079-000006631 | to | ELP-079-000006632 |
| ELP-079-000006636 | to | ELP-079-000006639 |
| ELP-079-000006641 | to | ELP-079-000006644 |
| ELP-079-000006651 | to | ELP-079-000006655 |
| ELP-079-000006662 | to | ELP-079-000006665 |
| ELP-079-000006667 | to | ELP-079-000006673 |
| ELP-079-000006675 | to | ELP-079-000006675 |
| ELP-079-000006678 | to | ELP-079-000006679 |
| ELP-079-000006681 | to | ELP-079-000006683 |
| ELP-079-000006686 | to | ELP-079-000006701 |
| ELP-079-000006704 | to | ELP-079-000006723 |
| ELP-079-000006726 | to | ELP-079-000006737 |
| ELP-079-000006739 | to | ELP-079-000006752 |
| ELP-079-000006754 | to | ELP-079-000006754 |
| ELP-079-000006759 | to | ELP-079-000006763 |
| ELP-079-000006765 | to | ELP-079-000006783 |
| ELP-079-000006786 | to | ELP-079-000006787 |
| ELP-079-000006791 | to | ELP-079-000006794 |
| ELP-079-000006798 | to | ELP-079-000006813 |
| ELP-079-000006815 | to | ELP-079-000006819 |
| ELP-079-000006822 | to | ELP-079-000006823 |
| ELP-079-000006825 | to | ELP-079-000006828 |
| ELP-079-000006831 | to | ELP-079-000006835 |
| ELP-079-000006838 | to | ELP-079-000006842 |
| ELP-079-000006844 | to | ELP-079-000006844 |
| ELP-079-000006848 | to | ELP-079-000006850 |
| ELP-079-000006852 | to | ELP-079-000006852 |
| ELP-079-000006855 | to | ELP-079-000006855 |
| ELP-079-000006857 | to | ELP-079-000006878 |
| ELP-079-000006880 | to | ELP-079-000006920 |
| ELP-079-000006924 | to | ELP-079-000006924 |
| ELP-079-000006927 | to | ELP-079-000006928 |
| ELP-079-000006931 | to | ELP-079-000006933 |
| ELP-079-000006936 | to | ELP-079-000006939 |
| ELP-079-000006941 | to | ELP-079-000006941 |
| ELP-079-000006943 | to | ELP-079-000006946 |
| ELP-079-000006952 | to | ELP-079-000006952 |

| | | |
|---|---|---|
| ELP-079-000006954 | to | ELP-079-000006964 |
| ELP-079-000006968 | to | ELP-079-000006968 |
| ELP-079-000006970 | to | ELP-079-000006970 |
| ELP-079-000006972 | to | ELP-079-000006979 |
| ELP-079-000006987 | to | ELP-079-000007007 |
| ELP-079-000007009 | to | ELP-079-000007016 |
| ELP-079-000007018 | to | ELP-079-000007025 |
| ELP-079-000007027 | to | ELP-079-000007044 |
| ELP-079-000007047 | to | ELP-079-000007048 |
| ELP-079-000007050 | to | ELP-079-000007054 |
| ELP-079-000007056 | to | ELP-079-000007056 |
| ELP-079-000007058 | to | ELP-079-000007075 |
| ELP-079-000007083 | to | ELP-079-000007086 |
| ELP-079-000007089 | to | ELP-079-000007090 |
| ELP-079-000007092 | to | ELP-079-000007092 |
| ELP-079-000007095 | to | ELP-079-000007099 |
| ELP-079-000007101 | to | ELP-079-000007105 |
| ELP-079-000007107 | to | ELP-079-000007113 |
| ELP-079-000007115 | to | ELP-079-000007119 |
| ELP-079-000007123 | to | ELP-079-000007129 |
| ELP-079-000007131 | to | ELP-079-000007132 |
| ELP-079-000007134 | to | ELP-079-000007136 |
| ELP-079-000007140 | to | ELP-079-000007140 |
| ELP-079-000007143 | to | ELP-079-000007144 |
| ELP-079-000007147 | to | ELP-079-000007148 |
| ELP-079-000007151 | to | ELP-079-000007151 |
| ELP-079-000007155 | to | ELP-079-000007157 |
| ELP-079-000007159 | to | ELP-079-000007160 |
| ELP-079-000007162 | to | ELP-079-000007172 |
| ELP-079-000007175 | to | ELP-079-000007176 |
| ELP-079-000007180 | to | ELP-079-000007183 |
| ELP-079-000007187 | to | ELP-079-000007187 |
| ELP-079-000007194 | to | ELP-079-000007196 |
| ELP-079-000007198 | to | ELP-079-000007200 |
| ELP-079-000007211 | to | ELP-079-000007228 |
| ELP-079-000007236 | to | ELP-079-000007249 |
| ELP-079-000007252 | to | ELP-079-000007262 |
| ELP-079-000007264 | to | ELP-079-000007265 |
| ELP-079-000007272 | to | ELP-079-000007272 |
| ELP-079-000007281 | to | ELP-079-000007294 |
| ELP-079-000007296 | to | ELP-079-000007296 |
| ELP-079-000007300 | to | ELP-079-000007303 |
| ELP-079-000007306 | to | ELP-079-000007306 |
| ELP-079-000007308 | to | ELP-079-000007308 |

| | | |
|---|---|---|
| ELP-079-000007311 | to | ELP-079-000007311 |
| ELP-079-000007313 | to | ELP-079-000007316 |
| ELP-079-000007318 | to | ELP-079-000007338 |
| ELP-079-000007340 | to | ELP-079-000007341 |
| ELP-079-000007343 | to | ELP-079-000007347 |
| ELP-079-000007349 | to | ELP-079-000007349 |
| ELP-079-000007351 | to | ELP-079-000007359 |
| ELP-079-000007361 | to | ELP-079-000007378 |
| ELP-079-000007383 | to | ELP-079-000007396 |
| ELP-079-000007402 | to | ELP-079-000007406 |
| ELP-079-000007408 | to | ELP-079-000007408 |
| ELP-079-000007410 | to | ELP-079-000007419 |
| ELP-079-000007421 | to | ELP-079-000007425 |
| ELP-079-000007427 | to | ELP-079-000007431 |
| ELP-079-000007433 | to | ELP-079-000007449 |
| ELP-079-000007451 | to | ELP-079-000007454 |
| ELP-079-000007460 | to | ELP-079-000007470 |
| ELP-079-000007472 | to | ELP-079-000007484 |
| ELP-079-000007488 | to | ELP-079-000007496 |
| ELP-079-000007499 | to | ELP-079-000007516 |
| ELP-079-000007518 | to | ELP-079-000007521 |
| ELP-079-000007523 | to | ELP-079-000007524 |
| ELP-079-000007526 | to | ELP-079-000007539 |
| ELP-079-000007541 | to | ELP-079-000007541 |
| ELP-079-000007543 | to | ELP-079-000007550 |
| ELP-079-000007558 | to | ELP-079-000007577 |
| ELP-079-000007580 | to | ELP-079-000007582 |
| ELP-079-000007584 | to | ELP-079-000007598 |
| ELP-079-000007600 | to | ELP-079-000007606 |
| ELP-079-000007612 | to | ELP-079-000007612 |
| ELP-079-000007616 | to | ELP-079-000007616 |
| ELP-079-000007619 | to | ELP-079-000007635 |
| ELP-079-000007637 | to | ELP-079-000007649 |
| ELP-079-000007653 | to | ELP-079-000007653 |
| ELP-079-000007655 | to | ELP-079-000007664 |
| ELP-079-000007667 | to | ELP-079-000007667 |
| ELP-079-000007672 | to | ELP-079-000007672 |
| ELP-079-000007674 | to | ELP-079-000007675 |
| ELP-079-000007682 | to | ELP-079-000007698 |
| ELP-079-000007700 | to | ELP-079-000007701 |
| ELP-079-000007703 | to | ELP-079-000007703 |
| ELP-079-000007705 | to | ELP-079-000007705 |
| ELP-079-000007708 | to | ELP-079-000007712 |
| ELP-079-000007714 | to | ELP-079-000007721 |

| | | |
|---|---|---|
| ELP-079-000007724 | to | ELP-079-000007724 |
| ELP-079-000007727 | to | ELP-079-000007729 |
| ELP-079-000007735 | to | ELP-079-000007744 |
| ELP-079-000007747 | to | ELP-079-000007752 |
| ELP-079-000007754 | to | ELP-079-000007759 |
| ELP-079-000007761 | to | ELP-079-000007763 |
| ELP-079-000007765 | to | ELP-079-000007766 |
| ELP-079-000007768 | to | ELP-079-000007768 |
| ELP-079-000007770 | to | ELP-079-000007771 |
| ELP-079-000007773 | to | ELP-079-000007777 |
| ELP-079-000007779 | to | ELP-079-000007781 |
| ELP-079-000007783 | to | ELP-079-000007791 |
| ELP-079-000007793 | to | ELP-079-000007793 |
| ELP-079-000007796 | to | ELP-079-000007800 |
| ELP-079-000007802 | to | ELP-079-000007802 |
| ELP-079-000007807 | to | ELP-079-000007807 |
| ELP-079-000007810 | to | ELP-079-000007811 |
| ELP-079-000007815 | to | ELP-079-000007825 |
| ELP-079-000007831 | to | ELP-079-000007831 |
| ELP-079-000007833 | to | ELP-079-000007840 |
| ELP-079-000007842 | to | ELP-079-000007872 |
| ELP-079-000007874 | to | ELP-079-000007902 |
| ELP-079-000007909 | to | ELP-079-000007911 |
| ELP-079-000007914 | to | ELP-079-000007918 |
| ELP-079-000007920 | to | ELP-079-000007925 |
| ELP-079-000007927 | to | ELP-079-000007940 |
| ELP-079-000007942 | to | ELP-079-000007945 |
| ELP-079-000007947 | to | ELP-079-000007975 |
| ELP-079-000007977 | to | ELP-079-000007990 |
| ELP-079-000007992 | to | ELP-079-000008006 |
| ELP-079-000008008 | to | ELP-079-000008011 |
| ELP-079-000008013 | to | ELP-079-000008017 |
| ELP-079-000008019 | to | ELP-079-000008030 |
| ELP-079-000008032 | to | ELP-079-000008032 |
| ELP-079-000008035 | to | ELP-079-000008052 |
| ELP-079-000008054 | to | ELP-079-000008075 |
| ELP-079-000008077 | to | ELP-079-000008077 |
| ELP-079-000008082 | to | ELP-079-000008147 |
| ELP-079-000008156 | to | ELP-079-000008183 |
| ELP-079-000008186 | to | ELP-079-000008196 |
| ELP-079-000008198 | to | ELP-079-000008203 |
| ELP-079-000008205 | to | ELP-079-000008212 |
| ELP-079-000008214 | to | ELP-079-000008215 |
| ELP-079-000008217 | to | ELP-079-000008226 |

| | | |
|---|---|---|
| ELP-079-000008229 | to | ELP-079-000008278 |
| ELP-079-000008283 | to | ELP-079-000008283 |
| ELP-079-000008286 | to | ELP-079-000008287 |
| ELP-079-000008289 | to | ELP-079-000008299 |
| ELP-079-000008304 | to | ELP-079-000008310 |
| ELP-079-000008312 | to | ELP-079-000008321 |
| ELP-079-000008324 | to | ELP-079-000008337 |
| ELP-079-000008340 | to | ELP-079-000008348 |
| ELP-079-000008350 | to | ELP-079-000008356 |
| ELP-079-000008358 | to | ELP-079-000008358 |
| ELP-079-000008361 | to | ELP-079-000008366 |
| ELP-079-000008368 | to | ELP-079-000008369 |
| ELP-079-000008371 | to | ELP-079-000008371 |
| ELP-079-000008373 | to | ELP-079-000008373 |
| ELP-079-000008375 | to | ELP-079-000008378 |
| ELP-079-000008382 | to | ELP-079-000008384 |
| ELP-079-000008386 | to | ELP-079-000008407 |
| ELP-079-000008410 | to | ELP-079-000008410 |
| ELP-079-000008412 | to | ELP-079-000008414 |
| ELP-079-000008417 | to | ELP-079-000008424 |
| ELP-079-000008426 | to | ELP-079-000008436 |
| ELP-079-000008438 | to | ELP-079-000008452 |
| ELP-079-000008455 | to | ELP-079-000008466 |
| ELP-079-000008468 | to | ELP-079-000008469 |
| ELP-079-000008471 | to | ELP-079-000008474 |
| ELP-079-000008477 | to | ELP-079-000008479 |
| ELP-079-000008481 | to | ELP-079-000008487 |
| ELP-079-000008493 | to | ELP-079-000008506 |
| ELP-079-000008508 | to | ELP-079-000008509 |
| ELP-079-000008514 | to | ELP-079-000008519 |
| ELP-079-000008522 | to | ELP-079-000008523 |
| ELP-079-000008530 | to | ELP-079-000008530 |
| ELP-079-000008538 | to | ELP-079-000008538 |
| ELP-079-000008540 | to | ELP-079-000008540 |
| ELP-079-000008542 | to | ELP-079-000008555 |
| ELP-079-000008557 | to | ELP-079-000008562 |
| ELP-079-000008564 | to | ELP-079-000008565 |
| ELP-079-000008567 | to | ELP-079-000008568 |
| ELP-079-000008570 | to | ELP-079-000008580 |
| ELP-079-000008583 | to | ELP-079-000008583 |
| ELP-079-000008585 | to | ELP-079-000008586 |
| ELP-079-000008592 | to | ELP-079-000008592 |
| ELP-079-000008596 | to | ELP-079-000008600 |
| ELP-079-000008602 | to | ELP-079-000008609 |

| | | |
|---|---|---|
| ELP-079-000008611 | to | ELP-079-000008614 |
| ELP-079-000008617 | to | ELP-079-000008617 |
| ELP-079-000008620 | to | ELP-079-000008620 |
| ELP-079-000008622 | to | ELP-079-000008633 |
| ELP-079-000008636 | to | ELP-079-000008640 |
| ELP-079-000008642 | to | ELP-079-000008650 |
| ELP-079-000008653 | to | ELP-079-000008654 |
| ELP-079-000008658 | to | ELP-079-000008660 |
| ELP-079-000008662 | to | ELP-079-000008670 |
| ELP-079-000008672 | to | ELP-079-000008673 |
| ELP-079-000008675 | to | ELP-079-000008676 |
| ELP-079-000008678 | to | ELP-079-000008678 |
| ELP-079-000008680 | to | ELP-079-000008686 |
| ELP-079-000008691 | to | ELP-079-000008698 |
| ELP-079-000008700 | to | ELP-079-000008709 |
| ELP-079-000008711 | to | ELP-079-000008711 |
| ELP-079-000008713 | to | ELP-079-000008718 |
| ELP-079-000008722 | to | ELP-079-000008730 |
| ELP-079-000008736 | to | ELP-079-000008736 |
| ELP-079-000008740 | to | ELP-079-000008741 |
| ELP-079-000008744 | to | ELP-079-000008747 |
| ELP-079-000008749 | to | ELP-079-000008750 |
| ELP-079-000008752 | to | ELP-079-000008752 |
| ELP-079-000008754 | to | ELP-079-000008769 |
| ELP-079-000008771 | to | ELP-079-000008781 |
| ELP-079-000008783 | to | ELP-079-000008784 |
| ELP-079-000008787 | to | ELP-079-000008798 |
| ELP-079-000008803 | to | ELP-079-000008810 |
| ELP-079-000008812 | to | ELP-079-000008817 |
| ELP-079-000008820 | to | ELP-079-000008823 |
| ELP-079-000008826 | to | ELP-079-000008826 |
| ELP-079-000008828 | to | ELP-079-000008834 |
| ELP-079-000008836 | to | ELP-079-000008845 |
| ELP-079-000008847 | to | ELP-079-000008858 |
| ELP-079-000008861 | to | ELP-079-000008873 |
| ELP-079-000008875 | to | ELP-079-000008906 |
| ELP-079-000008909 | to | ELP-079-000008918 |
| ELP-079-000008920 | to | ELP-079-000008936 |
| ELP-079-000008939 | to | ELP-079-000008939 |
| ELP-079-000008941 | to | ELP-079-000008947 |
| ELP-079-000008949 | to | ELP-079-000008956 |
| ELP-079-000008959 | to | ELP-079-000008974 |
| ELP-079-000008976 | to | ELP-079-000009000 |
| ELP-079-000009002 | to | ELP-079-000009002 |

| | | |
|---|---|---|
| ELP-079-000009004 | to | ELP-079-000009012 |
| ELP-079-000009014 | to | ELP-079-000009030 |
| ELP-079-000009032 | to | ELP-079-000009032 |
| ELP-079-000009036 | to | ELP-079-000009051 |
| ELP-079-000009054 | to | ELP-079-000009067 |
| ELP-079-000009070 | to | ELP-079-000009094 |
| ELP-079-000009096 | to | ELP-079-000009106 |
| ELP-079-000009119 | to | ELP-079-000009131 |
| ELP-079-000009133 | to | ELP-079-000009136 |
| ELP-079-000009138 | to | ELP-079-000009149 |
| ELP-079-000009153 | to | ELP-079-000009166 |
| ELP-079-000009168 | to | ELP-079-000009169 |
| ELP-079-000009171 | to | ELP-079-000009173 |
| ELP-079-000009176 | to | ELP-079-000009176 |
| ELP-079-000009178 | to | ELP-079-000009182 |
| ELP-079-000009184 | to | ELP-079-000009205 |
| ELP-079-000009209 | to | ELP-079-000009209 |
| ELP-079-000009217 | to | ELP-079-000009224 |
| ELP-079-000009226 | to | ELP-079-000009226 |
| ELP-079-000009228 | to | ELP-079-000009230 |
| ELP-079-000009233 | to | ELP-079-000009254 |
| ELP-079-000009256 | to | ELP-079-000009267 |
| ELP-079-000009271 | to | ELP-079-000009272 |
| ELP-079-000009277 | to | ELP-079-000009278 |
| ELP-079-000009282 | to | ELP-079-000009282 |
| ELP-079-000009284 | to | ELP-079-000009293 |
| ELP-079-000009295 | to | ELP-079-000009295 |
| ELP-079-000009297 | to | ELP-079-000009298 |
| ELP-079-000009300 | to | ELP-079-000009308 |
| ELP-079-000009310 | to | ELP-079-000009333 |
| ELP-079-000009335 | to | ELP-079-000009341 |
| ELP-079-000009344 | to | ELP-079-000009346 |
| ELP-079-000009348 | to | ELP-079-000009348 |
| ELP-079-000009350 | to | ELP-079-000009350 |
| ELP-079-000009352 | to | ELP-079-000009352 |
| ELP-079-000009355 | to | ELP-079-000009355 |
| ELP-079-000009357 | to | ELP-079-000009359 |
| ELP-079-000009368 | to | ELP-079-000009380 |
| ELP-079-000009382 | to | ELP-079-000009387 |
| ELP-079-000009390 | to | ELP-079-000009391 |
| ELP-079-000009397 | to | ELP-079-000009426 |
| ELP-079-000009428 | to | ELP-079-000009444 |
| ELP-079-000009446 | to | ELP-079-000009446 |
| ELP-079-000009449 | to | ELP-079-000009460 |

| | | |
|---|---|---|
| ELP-079-000009463 | to | ELP-079-000009478 |
| ELP-079-000009480 | to | ELP-079-000009481 |
| ELP-079-000009483 | to | ELP-079-000009505 |
| ELP-079-000009509 | to | ELP-079-000009514 |
| ELP-079-000009516 | to | ELP-079-000009521 |
| ELP-079-000009523 | to | ELP-079-000009523 |
| ELP-079-000009526 | to | ELP-079-000009526 |
| ELP-079-000009529 | to | ELP-079-000009533 |
| ELP-079-000009535 | to | ELP-079-000009547 |
| ELP-079-000009550 | to | ELP-079-000009556 |
| ELP-079-000009558 | to | ELP-079-000009564 |
| ELP-079-000009568 | to | ELP-079-000009618 |
| ELP-079-000009620 | to | ELP-079-000009637 |
| ELP-079-000009639 | to | ELP-079-000009639 |
| ELP-079-000009641 | to | ELP-079-000009691 |
| ELP-079-000009693 | to | ELP-079-000009730 |
| ELP-079-000009732 | to | ELP-079-000009732 |
| ELP-079-000009734 | to | ELP-079-000009768 |
| ELP-079-000009771 | to | ELP-079-000009791 |
| ELP-079-000009794 | to | ELP-079-000009806 |
| ELP-079-000009809 | to | ELP-079-000009829 |
| ELP-079-000009836 | to | ELP-079-000009837 |
| ELP-079-000009840 | to | ELP-079-000009845 |
| ELP-079-000009847 | to | ELP-079-000009849 |
| ELP-079-000009851 | to | ELP-079-000009871 |
| ELP-079-000009873 | to | ELP-079-000009873 |
| ELP-079-000009875 | to | ELP-079-000009880 |
| ELP-079-000009882 | to | ELP-079-000009896 |
| ELP-079-000009900 | to | ELP-079-000009900 |
| ELP-079-000009902 | to | ELP-079-000009954 |
| ELP-079-000009958 | to | ELP-079-000009994 |
| ELP-079-000009997 | to | ELP-079-000010025 |
| ELP-079-000010027 | to | ELP-079-000010065 |
| ELP-079-000010067 | to | ELP-079-000010067 |
| ELP-079-000010069 | to | ELP-079-000010078 |
| ELP-079-000010080 | to | ELP-079-000010088 |
| ELP-079-000010090 | to | ELP-079-000010091 |
| ELP-079-000010093 | to | ELP-079-000010107 |
| ELP-079-000010109 | to | ELP-079-000010115 |
| ELP-079-000010117 | to | ELP-079-000010135 |
| ELP-079-000010138 | to | ELP-079-000010147 |
| ELP-079-000010149 | to | ELP-079-000010159 |
| ELP-079-000010161 | to | ELP-079-000010167 |
| ELP-079-000010172 | to | ELP-079-000010187 |

116

| ELP-079-000010189 | to | ELP-079-000010189 |
| ELP-079-000010191 | to | ELP-079-000010197 |
| ELP-079-000010200 | to | ELP-079-000010220 |
| ELP-079-000010222 | to | ELP-079-000010224 |
| ELP-079-000010226 | to | ELP-079-000010226 |
| ELP-079-000010228 | to | ELP-079-000010265 |
| ELP-079-000010269 | to | ELP-079-000010309 |
| ELP-079-000010311 | to | ELP-079-000010363 |
| ELP-079-000010365 | to | ELP-079-000010365 |
| ELP-079-000010367 | to | ELP-079-000010367 |
| ELP-079-000010369 | to | ELP-079-000010369 |
| ELP-079-000010371 | to | ELP-079-000010371 |
| ELP-079-000010373 | to | ELP-079-000010379 |
| ELP-079-000010381 | to | ELP-079-000010424 |
| ELP-079-000010426 | to | ELP-079-000010462 |
| ELP-079-000010464 | to | ELP-079-000010464 |
| ELP-079-000010469 | to | ELP-079-000010477 |
| ELP-079-000010479 | to | ELP-079-000010507 |
| ELP-079-000010510 | to | ELP-079-000010520 |
| ELP-079-000010523 | to | ELP-079-000010548 |
| ELP-079-000010550 | to | ELP-079-000010550 |
| ELP-079-000010552 | to | ELP-079-000010559 |
| ELP-079-000010567 | to | ELP-079-000010567 |
| ELP-079-000010569 | to | ELP-079-000010616 |
| ELP-079-000010618 | to | ELP-079-000010629 |
| ELP-079-000010634 | to | ELP-079-000010695 |
| ELP-079-000010698 | to | ELP-079-000010732 |
| ELP-079-000010749 | to | ELP-079-000010757 |
| ELP-079-000010759 | to | ELP-079-000010763 |
| ELP-079-000010765 | to | ELP-079-000010771 |
| ELP-079-000010773 | to | ELP-079-000010773 |
| ELP-079-000010775 | to | ELP-079-000010813 |
| ELP-079-000010815 | to | ELP-079-000010821 |
| ELP-079-000010824 | to | ELP-079-000010829 |
| ELP-079-000010835 | to | ELP-079-000010840 |
| ELP-079-000010842 | to | ELP-079-000010843 |
| ELP-079-000010848 | to | ELP-079-000010857 |
| ELP-079-000010862 | to | ELP-079-000010879 |
| ELP-079-000010882 | to | ELP-079-000010907 |
| ELP-079-000010909 | to | ELP-079-000010909 |
| ELP-079-000010911 | to | ELP-079-000010934 |
| ELP-079-000010936 | to | ELP-079-000010947 |
| ELP-079-000010949 | to | ELP-079-000010949 |
| ELP-079-000010952 | to | ELP-079-000010952 |

| | | |
|---|---|---|
| ELP-079-000010959 | to | ELP-079-000010968 |
| ELP-079-000010970 | to | ELP-079-000010970 |
| ELP-079-000010973 | to | ELP-079-000010986 |
| ELP-079-000010988 | to | ELP-079-000011001 |
| ELP-079-000011003 | to | ELP-079-000011044 |
| ELP-079-000011046 | to | ELP-079-000011046 |
| ELP-079-000011049 | to | ELP-079-000011049 |
| ELP-079-000011051 | to | ELP-079-000011051 |
| ELP-079-000011053 | to | ELP-079-000011053 |
| ELP-079-000011056 | to | ELP-079-000011075 |
| ELP-079-000011077 | to | ELP-079-000011136 |
| ELP-079-000011141 | to | ELP-079-000011142 |
| ELP-079-000011145 | to | ELP-079-000011151 |
| ELP-079-000011153 | to | ELP-079-000011156 |
| ELP-079-000011161 | to | ELP-079-000011166 |
| ELP-079-000011168 | to | ELP-079-000011168 |
| ELP-079-000011170 | to | ELP-079-000011175 |
| ELP-079-000011177 | to | ELP-079-000011180 |
| ELP-079-000011183 | to | ELP-079-000011198 |
| ELP-079-000011200 | to | ELP-079-000011210 |
| ELP-079-000011213 | to | ELP-079-000011214 |
| ELP-079-000011216 | to | ELP-079-000011236 |
| ELP-079-000011238 | to | ELP-079-000011280 |
| ELP-079-000011282 | to | ELP-079-000011296 |
| ELP-079-000011302 | to | ELP-079-000011314 |
| ELP-079-000011317 | to | ELP-079-000011329 |
| ELP-079-000011331 | to | ELP-079-000011332 |
| ELP-079-000011334 | to | ELP-079-000011335 |
| ELP-079-000011337 | to | ELP-079-000011337 |
| ELP-079-000011339 | to | ELP-079-000011340 |
| ELP-079-000011342 | to | ELP-079-000011367 |
| ELP-079-000011369 | to | ELP-079-000011372 |
| ELP-079-000011378 | to | ELP-079-000011385 |
| ELP-079-000011391 | to | ELP-079-000011410 |
| ELP-079-000011432 | to | ELP-079-000011441 |
| ELP-079-000011462 | to | ELP-079-000011463 |
| ELP-079-000011465 | to | ELP-079-000011470 |
| ELP-079-000011472 | to | ELP-079-000011502 |
| ELP-079-000011504 | to | ELP-079-000011547 |
| ELP-079-000011550 | to | ELP-079-000011552 |
| ELP-079-000011554 | to | ELP-079-000011554 |
| ELP-079-000011559 | to | ELP-079-000011559 |
| ELP-079-000011563 | to | ELP-079-000011570 |
| ELP-079-000011572 | to | ELP-079-000011575 |

| | | |
|---|---|---|
| ELP-079-000011577 | to | ELP-079-000011584 |
| ELP-079-000011586 | to | ELP-079-000011589 |
| ELP-079-000011591 | to | ELP-079-000011604 |
| ELP-079-000011608 | to | ELP-079-000011609 |
| ELP-079-000011643 | to | ELP-079-000011650 |
| ELP-079-000011654 | to | ELP-079-000011654 |
| ELP-079-000011658 | to | ELP-079-000011658 |
| ELP-079-000011665 | to | ELP-079-000011665 |
| ELP-079-000011670 | to | ELP-079-000011676 |
| ELP-079-000011681 | to | ELP-079-000011695 |
| ELP-079-000011699 | to | ELP-079-000011729 |
| ELP-079-000011732 | to | ELP-079-000011732 |
| ELP-079-000011734 | to | ELP-079-000011734 |
| ELP-079-000011736 | to | ELP-079-000011751 |
| ELP-079-000011755 | to | ELP-079-000011755 |
| ELP-079-000011761 | to | ELP-079-000011773 |
| ELP-079-000011777 | to | ELP-079-000011778 |
| ELP-079-000011784 | to | ELP-079-000011784 |
| ELP-079-000011790 | to | ELP-079-000011797 |
| ELP-079-000011800 | to | ELP-079-000011801 |
| ELP-079-000011808 | to | ELP-079-000011815 |
| ELP-079-000011819 | to | ELP-079-000011821 |
| ELP-079-000011827 | to | ELP-079-000011842 |
| ELP-079-000011844 | to | ELP-079-000011845 |
| ELP-079-000011849 | to | ELP-079-000011850 |
| ELP-079-000011855 | to | ELP-079-000011901 |
| ELP-079-000011903 | to | ELP-079-000011906 |
| ELP-079-000011908 | to | ELP-079-000011918 |
| ELP-079-000011932 | to | ELP-079-000011932 |
| ELP-079-000011934 | to | ELP-079-000011937 |
| ELP-079-000011940 | to | ELP-079-000011940 |
| ELP-079-000011944 | to | ELP-079-000011944 |
| ELP-079-000011946 | to | ELP-079-000011946 |
| ELP-079-000011950 | to | ELP-079-000011955 |
| ELP-079-000011958 | to | ELP-079-000011982 |
| ELP-079-000011985 | to | ELP-079-000012027 |
| ELP-079-000012029 | to | ELP-079-000012032 |
| ELP-079-000012034 | to | ELP-079-000012041 |
| ELP-079-000012043 | to | ELP-079-000012055 |
| ELP-079-000012063 | to | ELP-079-000012071 |
| ELP-079-000012073 | to | ELP-079-000012106 |
| ELP-079-000012108 | to | ELP-079-000012109 |
| ELP-079-000012111 | to | ELP-079-000012112 |
| ELP-079-000012116 | to | ELP-079-000012122 |

| | | |
|---|---|---|
| ELP-079-000012126 | to | ELP-079-000012126 |
| ELP-079-000012130 | to | ELP-079-000012135 |
| ELP-079-000012138 | to | ELP-079-000012149 |
| ELP-079-000012153 | to | ELP-079-000012177 |
| ELP-079-000012181 | to | ELP-079-000012181 |
| ELP-079-000012186 | to | ELP-079-000012188 |
| ELP-079-000012192 | to | ELP-079-000012207 |
| ELP-079-000012214 | to | ELP-079-000012219 |
| ELP-079-000012225 | to | ELP-079-000012226 |
| ELP-079-000012230 | to | ELP-079-000012241 |
| ELP-079-000012243 | to | ELP-079-000012246 |
| ELP-079-000012248 | to | ELP-079-000012250 |
| ELP-079-000012253 | to | ELP-079-000012262 |
| ELP-079-000012268 | to | ELP-079-000012274 |
| ELP-079-000012276 | to | ELP-079-000012277 |
| ELP-079-000012283 | to | ELP-079-000012294 |
| ELP-079-000012298 | to | ELP-079-000012298 |
| ELP-079-000012307 | to | ELP-079-000012313 |
| ELP-079-000012317 | to | ELP-079-000012318 |
| ELP-079-000012322 | to | ELP-079-000012323 |
| ELP-079-000012327 | to | ELP-079-000012327 |
| ELP-079-000012330 | to | ELP-079-000012334 |
| ELP-079-000012336 | to | ELP-079-000012336 |
| ELP-079-000012340 | to | ELP-079-000012351 |
| ELP-079-000012353 | to | ELP-079-000012354 |
| ELP-079-000012358 | to | ELP-079-000012379 |
| ELP-079-000012383 | to | ELP-079-000012384 |
| ELP-079-000012386 | to | ELP-079-000012386 |
| ELP-079-000012392 | to | ELP-079-000012406 |
| ELP-079-000012409 | to | ELP-079-000012418 |
| ELP-079-000012420 | to | ELP-079-000012421 |
| ELP-079-000012423 | to | ELP-079-000012441 |
| ELP-079-000012444 | to | ELP-079-000012444 |
| ELP-079-000012449 | to | ELP-079-000012450 |
| ELP-079-000012453 | to | ELP-079-000012457 |
| ELP-079-000012459 | to | ELP-079-000012463 |
| ELP-079-000012465 | to | ELP-079-000012491 |
| ELP-079-000012496 | to | ELP-079-000012496 |
| ELP-079-000012499 | to | ELP-079-000012502 |
| ELP-079-000012504 | to | ELP-079-000012504 |
| ELP-079-000012506 | to | ELP-079-000012509 |
| ELP-079-000012511 | to | ELP-079-000012512 |
| ELP-079-000012515 | to | ELP-079-000012515 |
| ELP-079-000012517 | to | ELP-079-000012517 |

| | | |
|---|---|---|
| ELP-079-000012519 | to | ELP-079-000012519 |
| ELP-079-000012524 | to | ELP-079-000012524 |
| ELP-079-000012531 | to | ELP-079-000012534 |
| ELP-079-000012540 | to | ELP-079-000012548 |
| ELP-079-000012550 | to | ELP-079-000012554 |
| ELP-079-000012556 | to | ELP-079-000012558 |
| ELP-079-000012566 | to | ELP-079-000012570 |
| ELP-079-000012572 | to | ELP-079-000012574 |
| ELP-079-000012578 | to | ELP-079-000012579 |
| ELP-079-000012581 | to | ELP-079-000012601 |
| ELP-079-000012603 | to | ELP-079-000012607 |
| ELP-079-000012613 | to | ELP-079-000012619 |
| ELP-079-000012624 | to | ELP-079-000012625 |
| ELP-079-000012627 | to | ELP-079-000012632 |
| ELP-079-000012634 | to | ELP-079-000012634 |
| ELP-079-000012636 | to | ELP-079-000012648 |
| ELP-079-000012650 | to | ELP-079-000012653 |
| ELP-079-000012660 | to | ELP-079-000012660 |
| ELP-079-000012666 | to | ELP-079-000012667 |
| ELP-079-000012673 | to | ELP-079-000012675 |
| ELP-079-000012678 | to | ELP-079-000012678 |
| ELP-079-000012680 | to | ELP-079-000012680 |
| ELP-079-000012684 | to | ELP-079-000012686 |
| ELP-079-000012689 | to | ELP-079-000012692 |
| ELP-079-000012695 | to | ELP-079-000012696 |
| ELP-079-000012699 | to | ELP-079-000012701 |
| ELP-079-000012712 | to | ELP-079-000012712 |
| ELP-079-000012724 | to | ELP-079-000012724 |
| ELP-079-000012753 | to | ELP-079-000012763 |
| ELP-079-000012766 | to | ELP-079-000012766 |
| ELP-079-000012772 | to | ELP-079-000012831 |
| ELP-079-000012835 | to | ELP-079-000012838 |
| ELP-079-000012842 | to | ELP-079-000012842 |
| ELP-079-000012844 | to | ELP-079-000012844 |
| ELP-079-000012850 | to | ELP-079-000012853 |
| ELP-079-000012861 | to | ELP-079-000012871 |
| ELP-079-000012895 | to | ELP-079-000012936 |
| ELP-079-000012977 | to | ELP-079-000012995 |
| ELP-079-000012998 | to | ELP-079-000013006 |
| ELP-079-000013019 | to | ELP-079-000013038 |
| ELP-079-000013046 | to | ELP-079-000013093 |
| ELP-079-000013095 | to | ELP-079-000013096 |
| ELP-079-000013100 | to | ELP-079-000013112 |
| ELP-079-000013114 | to | ELP-079-000013117 |

121

| | | |
|---|---|---|
| ELP-079-000013119 | to | ELP-079-000013241 |
| ELP-079-000013243 | to | ELP-079-000013304 |
| ELP-079-000013320 | to | ELP-079-000013359 |
| ELP-079-000013361 | to | ELP-079-000013368 |
| ELP-079-000013378 | to | ELP-079-000013448 |
| ELP-079-000013456 | to | ELP-079-000013462 |
| ELP-079-000013471 | to | ELP-079-000013472 |
| ELP-079-000013650 | to | ELP-079-000013740 |
| ELP-079-000013770 | to | ELP-079-000013771 |
| ELP-079-000013858 | to | ELP-079-000013909 |
| ELP-122-000000001 | to | ELP-122-000000002 |
| ELP-122-000000004 | to | ELP-122-000000005 |
| ELP-122-000000009 | to | ELP-122-000000010 |
| ELP-122-000000013 | to | ELP-122-000000022 |
| ELP-122-000000024 | to | ELP-122-000000024 |
| ELP-122-000000026 | to | ELP-122-000000027 |
| ELP-122-000000031 | to | ELP-122-000000031 |
| ELP-122-000000033 | to | ELP-122-000000035 |
| ELP-122-000000040 | to | ELP-122-000000043 |
| ELP-122-000000045 | to | ELP-122-000000047 |
| ELP-122-000000053 | to | ELP-122-000000054 |
| ELP-122-000000057 | to | ELP-122-000000057 |
| ELP-122-000000060 | to | ELP-122-000000060 |
| ELP-122-000000062 | to | ELP-122-000000063 |
| ELP-122-000000065 | to | ELP-122-000000068 |
| ELP-122-000000070 | to | ELP-122-000000072 |
| ELP-122-000000075 | to | ELP-122-000000077 |
| ELP-122-000000084 | to | ELP-122-000000086 |
| ELP-122-000000088 | to | ELP-122-000000088 |
| ELP-122-000000090 | to | ELP-122-000000092 |
| ELP-122-000000095 | to | ELP-122-000000095 |
| ELP-122-000000097 | to | ELP-122-000000100 |
| ELP-122-000000102 | to | ELP-122-000000102 |
| ELP-122-000000109 | to | ELP-122-000000111 |
| ELP-122-000000113 | to | ELP-122-000000119 |
| ELP-122-000000121 | to | ELP-122-000000122 |
| ELP-122-000000127 | to | ELP-122-000000127 |
| ELP-122-000000131 | to | ELP-122-000000135 |
| ELP-122-000000137 | to | ELP-122-000000137 |
| ELP-122-000000140 | to | ELP-122-000000140 |
| ELP-122-000000142 | to | ELP-122-000000142 |
| ELP-122-000000149 | to | ELP-122-000000149 |
| ELP-122-000000151 | to | ELP-122-000000152 |
| ELP-122-000000155 | to | ELP-122-000000156 |

| | | |
|---|---|---|
| ELP-122-000000159 | to | ELP-122-000000159 |
| ELP-122-000000165 | to | ELP-122-000000165 |
| ELP-122-000000167 | to | ELP-122-000000167 |
| ELP-122-000000171 | to | ELP-122-000000171 |
| ELP-122-000000179 | to | ELP-122-000000179 |
| ELP-122-000000181 | to | ELP-122-000000182 |
| ELP-122-000000186 | to | ELP-122-000000186 |
| ELP-122-000000194 | to | ELP-122-000000194 |
| ELP-122-000000200 | to | ELP-122-000000200 |
| ELP-122-000000205 | to | ELP-122-000000208 |
| ELP-122-000000212 | to | ELP-122-000000212 |
| ELP-122-000000214 | to | ELP-122-000000216 |
| ELP-122-000000218 | to | ELP-122-000000218 |
| ELP-122-000000222 | to | ELP-122-000000222 |
| ELP-122-000000224 | to | ELP-122-000000224 |
| ELP-122-000000226 | to | ELP-122-000000230 |
| ELP-122-000000232 | to | ELP-122-000000237 |
| ELP-122-000000239 | to | ELP-122-000000239 |
| ELP-122-000000242 | to | ELP-122-000000244 |
| ELP-122-000000248 | to | ELP-122-000000252 |
| ELP-122-000000255 | to | ELP-122-000000255 |
| ELP-122-000000258 | to | ELP-122-000000258 |
| ELP-122-000000260 | to | ELP-122-000000261 |
| ELP-122-000000263 | to | ELP-122-000000265 |
| ELP-122-000000267 | to | ELP-122-000000267 |
| ELP-122-000000269 | to | ELP-122-000000274 |
| ELP-122-000000276 | to | ELP-122-000000276 |
| ELP-122-000000279 | to | ELP-122-000000279 |
| ELP-122-000000283 | to | ELP-122-000000287 |
| ELP-122-000000289 | to | ELP-122-000000289 |
| ELP-122-000000292 | to | ELP-122-000000295 |
| ELP-122-000000297 | to | ELP-122-000000297 |
| ELP-122-000000299 | to | ELP-122-000000307 |
| ELP-122-000000309 | to | ELP-122-000000311 |
| ELP-122-000000315 | to | ELP-122-000000328 |
| ELP-122-000000330 | to | ELP-122-000000335 |
| ELP-122-000000337 | to | ELP-122-000000341 |
| ELP-122-000000344 | to | ELP-122-000000344 |
| ELP-122-000000347 | to | ELP-122-000000347 |
| ELP-122-000000353 | to | ELP-122-000000353 |
| ELP-122-000000356 | to | ELP-122-000000358 |
| ELP-122-000000360 | to | ELP-122-000000361 |
| ELP-122-000000363 | to | ELP-122-000000364 |
| ELP-122-000000366 | to | ELP-122-000000366 |

| | | |
|---|---|---|
| ELP-122-000000374 | to | ELP-122-000000378 |
| ELP-122-000000381 | to | ELP-122-000000381 |
| ELP-122-000000383 | to | ELP-122-000000385 |
| ELP-122-000000388 | to | ELP-122-000000390 |
| ELP-122-000000392 | to | ELP-122-000000393 |
| ELP-122-000000396 | to | ELP-122-000000399 |
| ELP-122-000000404 | to | ELP-122-000000408 |
| ELP-122-000000412 | to | ELP-122-000000416 |
| ELP-122-000000420 | to | ELP-122-000000479 |
| ELP-122-000000488 | to | ELP-122-000000491 |
| ELP-122-000000495 | to | ELP-122-000000496 |
| ELP-122-000000498 | to | ELP-122-000000506 |
| ELP-122-000000509 | to | ELP-122-000000519 |
| ELP-122-000000521 | to | ELP-122-000000524 |
| ELP-122-000000527 | to | ELP-122-000000576 |
| ELP-122-000000578 | to | ELP-122-000000578 |
| ELP-122-000000582 | to | ELP-122-000000586 |
| ELP-122-000000588 | to | ELP-122-000000589 |
| ELP-122-000000591 | to | ELP-122-000000592 |
| ELP-122-000000594 | to | ELP-122-000000594 |
| ELP-122-000000596 | to | ELP-122-000000597 |
| ELP-122-000000600 | to | ELP-122-000000600 |
| ELP-122-000000605 | to | ELP-122-000000639 |
| ELP-122-000000641 | to | ELP-122-000000643 |
| ELP-122-000000645 | to | ELP-122-000000673 |
| ELP-122-000000675 | to | ELP-122-000000676 |
| ELP-122-000000683 | to | ELP-122-000000687 |
| ELP-122-000000689 | to | ELP-122-000000693 |
| ELP-122-000000695 | to | ELP-122-000000697 |
| ELP-122-000000699 | to | ELP-122-000000709 |
| ELP-122-000000711 | to | ELP-122-000000711 |
| ELP-122-000000713 | to | ELP-122-000000713 |
| ELP-122-000000715 | to | ELP-122-000000718 |
| ELP-122-000000721 | to | ELP-122-000000722 |
| ELP-122-000000724 | to | ELP-122-000000726 |
| ELP-122-000000732 | to | ELP-122-000000733 |
| ELP-122-000000736 | to | ELP-122-000000745 |
| ELP-122-000000748 | to | ELP-122-000000759 |
| ELP-122-000000762 | to | ELP-122-000000769 |
| ELP-122-000000771 | to | ELP-122-000000778 |
| ELP-122-000000780 | to | ELP-122-000000784 |
| ELP-122-000000786 | to | ELP-122-000000786 |
| ELP-122-000000790 | to | ELP-122-000000791 |
| ELP-122-000000794 | to | ELP-122-000000794 |

| | | |
|---|---|---|
| ELP-122-000000797 | to | ELP-122-000000798 |
| ELP-122-000000801 | to | ELP-122-000000801 |
| ELP-122-000000804 | to | ELP-122-000000808 |
| ELP-122-000000810 | to | ELP-122-000000811 |
| ELP-122-000000813 | to | ELP-122-000000816 |
| ELP-122-000000819 | to | ELP-122-000000821 |
| ELP-122-000000823 | to | ELP-122-000000827 |
| ELP-122-000000830 | to | ELP-122-000000830 |
| ELP-122-000000832 | to | ELP-122-000000832 |
| ELP-122-000000837 | to | ELP-122-000000838 |
| ELP-122-000000843 | to | ELP-122-000000843 |
| ELP-122-000000845 | to | ELP-122-000000860 |
| ELP-122-000000862 | to | ELP-122-000000869 |
| ELP-122-000000871 | to | ELP-122-000000873 |
| ELP-122-000000881 | to | ELP-122-000000883 |
| ELP-122-000000885 | to | ELP-122-000000885 |
| ELP-122-000000890 | to | ELP-122-000000891 |
| ELP-122-000000895 | to | ELP-122-000000905 |
| ELP-122-000000910 | to | ELP-122-000000910 |
| ELP-122-000000912 | to | ELP-122-000000914 |
| ELP-122-000000919 | to | ELP-122-000000920 |
| ELP-122-000000924 | to | ELP-122-000000933 |
| ELP-122-000000935 | to | ELP-122-000000935 |
| ELP-122-000000939 | to | ELP-122-000000973 |
| ELP-122-000000976 | to | ELP-122-000000980 |
| ELP-122-000000982 | to | ELP-122-000000982 |
| ELP-122-000000984 | to | ELP-122-000000994 |
| ELP-122-000000997 | to | ELP-122-000000997 |
| ELP-122-000000999 | to | ELP-122-000001002 |
| ELP-122-000001005 | to | ELP-122-000001005 |
| ELP-122-000001007 | to | ELP-122-000001007 |
| ELP-122-000001012 | to | ELP-122-000001012 |
| ELP-122-000001014 | to | ELP-122-000001026 |
| ELP-122-000001028 | to | ELP-122-000001036 |
| ELP-122-000001038 | to | ELP-122-000001041 |
| ELP-122-000001043 | to | ELP-122-000001044 |
| ELP-122-000001049 | to | ELP-122-000001051 |
| ELP-122-000001055 | to | ELP-122-000001059 |
| ELP-122-000001061 | to | ELP-122-000001063 |
| ELP-122-000001065 | to | ELP-122-000001066 |
| ELP-122-000001068 | to | ELP-122-000001069 |
| ELP-122-000001071 | to | ELP-122-000001077 |
| ELP-122-000001079 | to | ELP-122-000001088 |
| ELP-122-000001091 | to | ELP-122-000001095 |

| ELP-122-000001097 | to | ELP-122-000001098 |
|---|---|---|
| ELP-122-000001101 | to | ELP-122-000001108 |
| ELP-122-000001112 | to | ELP-122-000001114 |
| ELP-122-000001116 | to | ELP-122-000001116 |
| ELP-122-000001120 | to | ELP-122-000001120 |
| ELP-122-000001125 | to | ELP-122-000001127 |
| ELP-122-000001129 | to | ELP-122-000001129 |
| ELP-122-000001133 | to | ELP-122-000001142 |
| ELP-122-000001144 | to | ELP-122-000001148 |
| ELP-122-000001150 | to | ELP-122-000001150 |
| ELP-122-000001153 | to | ELP-122-000001156 |
| ELP-122-000001158 | to | ELP-122-000001158 |
| ELP-122-000001162 | to | ELP-122-000001165 |
| ELP-122-000001167 | to | ELP-122-000001170 |
| ELP-122-000001178 | to | ELP-122-000001181 |
| ELP-122-000001191 | to | ELP-122-000001192 |
| ELP-122-000001194 | to | ELP-122-000001195 |
| ELP-122-000001197 | to | ELP-122-000001203 |
| ELP-122-000001206 | to | ELP-122-000001206 |
| ELP-122-000001208 | to | ELP-122-000001211 |
| ELP-122-000001213 | to | ELP-122-000001226 |
| ELP-122-000001229 | to | ELP-122-000001231 |
| ELP-122-000001233 | to | ELP-122-000001234 |
| ELP-122-000001236 | to | ELP-122-000001241 |
| ELP-122-000001245 | to | ELP-122-000001248 |
| ELP-122-000001255 | to | ELP-122-000001258 |
| ELP-122-000001260 | to | ELP-122-000001261 |
| ELP-122-000001265 | to | ELP-122-000001266 |
| ELP-122-000001269 | to | ELP-122-000001269 |
| ELP-122-000001271 | to | ELP-122-000001274 |
| ELP-122-000001276 | to | ELP-122-000001276 |
| ELP-122-000001278 | to | ELP-122-000001279 |
| ELP-122-000001286 | to | ELP-122-000001291 |
| ELP-122-000001298 | to | ELP-122-000001302 |
| ELP-122-000001306 | to | ELP-122-000001306 |
| ELP-122-000001308 | to | ELP-122-000001314 |
| ELP-122-000001319 | to | ELP-122-000001320 |
| ELP-122-000001323 | to | ELP-122-000001327 |
| ELP-122-000001331 | to | ELP-122-000001331 |
| ELP-122-000001333 | to | ELP-122-000001333 |
| ELP-122-000001336 | to | ELP-122-000001341 |
| ELP-122-000001343 | to | ELP-122-000001345 |
| ELP-122-000001350 | to | ELP-122-000001350 |
| ELP-122-000001353 | to | ELP-122-000001356 |

| | | |
|---|---|---|
| ELP-122-000001358 | to | ELP-122-000001358 |
| ELP-122-000001360 | to | ELP-122-000001363 |
| ELP-122-000001370 | to | ELP-122-000001370 |
| ELP-122-000001374 | to | ELP-122-000001376 |
| ELP-122-000001380 | to | ELP-122-000001381 |
| ELP-122-000001383 | to | ELP-122-000001388 |
| ELP-122-000001390 | to | ELP-122-000001390 |
| ELP-122-000001392 | to | ELP-122-000001415 |
| ELP-122-000001419 | to | ELP-122-000001419 |
| ELP-122-000001422 | to | ELP-122-000001432 |
| ELP-122-000001434 | to | ELP-122-000001437 |
| ELP-122-000001439 | to | ELP-122-000001442 |
| ELP-122-000001444 | to | ELP-122-000001444 |
| ELP-122-000001446 | to | ELP-122-000001446 |
| ELP-122-000001449 | to | ELP-122-000001454 |
| ELP-122-000001458 | to | ELP-122-000001468 |
| ELP-122-000001470 | to | ELP-122-000001471 |
| ELP-122-000001475 | to | ELP-122-000001475 |
| ELP-122-000001477 | to | ELP-122-000001477 |
| ELP-122-000001484 | to | ELP-122-000001485 |
| ELP-122-000001487 | to | ELP-122-000001487 |
| ELP-122-000001489 | to | ELP-122-000001492 |
| ELP-122-000001497 | to | ELP-122-000001508 |
| ELP-122-000001510 | to | ELP-122-000001517 |
| ELP-122-000001522 | to | ELP-122-000001529 |
| ELP-122-000001532 | to | ELP-122-000001539 |
| ELP-122-000001541 | to | ELP-122-000001542 |
| ELP-122-000001544 | to | ELP-122-000001559 |
| ELP-122-000001561 | to | ELP-122-000001561 |
| ELP-122-000001565 | to | ELP-122-000001574 |
| ELP-122-000001576 | to | ELP-122-000001579 |
| ELP-122-000001582 | to | ELP-122-000001585 |
| ELP-122-000001588 | to | ELP-122-000001588 |
| ELP-122-000001590 | to | ELP-122-000001590 |
| ELP-122-000001592 | to | ELP-122-000001592 |
| ELP-122-000001594 | to | ELP-122-000001607 |
| ELP-122-000001609 | to | ELP-122-000001609 |
| ELP-122-000001612 | to | ELP-122-000001615 |
| ELP-122-000001617 | to | ELP-122-000001627 |
| ELP-122-000001629 | to | ELP-122-000001636 |
| ELP-122-000001638 | to | ELP-122-000001667 |
| ELP-122-000001673 | to | ELP-122-000001673 |
| ELP-122-000001687 | to | ELP-122-000001687 |
| ELP-122-000001690 | to | ELP-122-000001690 |

| | | |
|---|---|---|
| ELP-122-000001692 | to | ELP-122-000001692 |
| ELP-122-000001696 | to | ELP-122-000001701 |
| ELP-122-000001704 | to | ELP-122-000001706 |
| ELP-122-000001708 | to | ELP-122-000001709 |
| ELP-122-000001713 | to | ELP-122-000001717 |
| ELP-122-000001719 | to | ELP-122-000001719 |
| ELP-122-000001722 | to | ELP-122-000001722 |
| ELP-122-000001726 | to | ELP-122-000001728 |
| ELP-122-000001734 | to | ELP-122-000001734 |
| ELP-122-000001736 | to | ELP-122-000001737 |
| ELP-122-000001739 | to | ELP-122-000001741 |
| ELP-122-000001743 | to | ELP-122-000001745 |
| ELP-122-000001748 | to | ELP-122-000001748 |
| ELP-122-000001750 | to | ELP-122-000001758 |
| ELP-122-000001760 | to | ELP-122-000001760 |
| ELP-122-000001764 | to | ELP-122-000001767 |
| ELP-122-000001769 | to | ELP-122-000001778 |
| ELP-122-000001780 | to | ELP-122-000001781 |
| ELP-122-000001784 | to | ELP-122-000001804 |
| ELP-122-000001806 | to | ELP-122-000001806 |
| ELP-122-000001809 | to | ELP-122-000001809 |
| ELP-122-000001811 | to | ELP-122-000001812 |
| ELP-122-000001817 | to | ELP-122-000001817 |
| ELP-122-000001819 | to | ELP-122-000001819 |
| ELP-122-000001821 | to | ELP-122-000001835 |
| ELP-122-000001837 | to | ELP-122-000001841 |
| ELP-122-000001843 | to | ELP-122-000001848 |
| ELP-122-000001850 | to | ELP-122-000001850 |
| ELP-122-000001853 | to | ELP-122-000001853 |
| ELP-122-000001855 | to | ELP-122-000001865 |
| ELP-122-000001869 | to | ELP-122-000001869 |
| ELP-122-000001872 | to | ELP-122-000001876 |
| ELP-122-000001878 | to | ELP-122-000001881 |
| ELP-122-000001888 | to | ELP-122-000001888 |
| ELP-122-000001890 | to | ELP-122-000001890 |
| ELP-122-000001894 | to | ELP-122-000001894 |
| ELP-122-000001896 | to | ELP-122-000001896 |
| ELP-122-000001898 | to | ELP-122-000001898 |
| ELP-122-000001900 | to | ELP-122-000001902 |
| ELP-122-000001904 | to | ELP-122-000001907 |
| ELP-122-000001910 | to | ELP-122-000001911 |
| ELP-122-000001914 | to | ELP-122-000001917 |
| ELP-122-000001919 | to | ELP-122-000001920 |
| ELP-122-000001924 | to | ELP-122-000001953 |

| | | |
|---|---|---|
| ELP-122-000001955 | to | ELP-122-000001994 |
| ELP-122-000001996 | to | ELP-122-000001998 |
| ELP-122-000002000 | to | ELP-122-000002014 |
| ELP-122-000002020 | to | ELP-122-000002027 |
| ELP-122-000002029 | to | ELP-122-000002030 |
| ELP-122-000002033 | to | ELP-122-000002035 |
| ELP-122-000002037 | to | ELP-122-000002040 |
| ELP-122-000002042 | to | ELP-122-000002045 |
| ELP-122-000002047 | to | ELP-122-000002070 |
| ELP-122-000002072 | to | ELP-122-000002073 |
| ELP-122-000002076 | to | ELP-122-000002076 |
| ELP-122-000002078 | to | ELP-122-000002083 |
| ELP-122-000002085 | to | ELP-122-000002101 |
| ELP-122-000002103 | to | ELP-122-000002103 |
| ELP-122-000002105 | to | ELP-122-000002110 |
| ELP-122-000002112 | to | ELP-122-000002112 |
| ELP-122-000002116 | to | ELP-122-000002116 |
| ELP-122-000002118 | to | ELP-122-000002119 |
| ELP-122-000002121 | to | ELP-122-000002127 |
| ELP-122-000002144 | to | ELP-122-000002145 |
| ELP-122-000002149 | to | ELP-122-000002151 |
| ELP-122-000002153 | to | ELP-122-000002177 |
| ELP-122-000002179 | to | ELP-122-000002191 |
| ELP-122-000002193 | to | ELP-122-000002201 |
| ELP-122-000002203 | to | ELP-122-000002203 |
| ELP-122-000002206 | to | ELP-122-000002209 |
| ELP-122-000002224 | to | ELP-122-000002228 |
| ELP-122-000002234 | to | ELP-122-000002240 |
| ELP-122-000002243 | to | ELP-122-000002266 |
| ELP-122-000002279 | to | ELP-122-000002281 |
| ELP-122-000002303 | to | ELP-122-000002463 |
| ELP-136-000000003 | to | ELP-136-000000004 |
| ELP-136-000000006 | to | ELP-136-000000014 |
| ELP-136-000000016 | to | ELP-136-000000019 |
| ELP-136-000000021 | to | ELP-136-000000023 |
| ELP-136-000000026 | to | ELP-136-000000026 |
| ELP-136-000000028 | to | ELP-136-000000028 |
| ELP-136-000000030 | to | ELP-136-000000030 |
| ELP-136-000000035 | to | ELP-136-000000038 |
| ELP-136-000000041 | to | ELP-136-000000041 |
| ELP-136-000000046 | to | ELP-136-000000046 |
| ELP-136-000000048 | to | ELP-136-000000050 |
| ELP-136-000000053 | to | ELP-136-000000054 |
| ELP-136-000000056 | to | ELP-136-000000056 |

| | | |
|---|---|---|
| ELP-136-000000058 | to | ELP-136-000000058 |
| ELP-136-000000060 | to | ELP-136-000000060 |
| ELP-136-000000062 | to | ELP-136-000000065 |
| ELP-136-000000068 | to | ELP-136-000000068 |
| ELP-136-000000070 | to | ELP-136-000000072 |
| ELP-136-000000074 | to | ELP-136-000000074 |
| ELP-136-000000076 | to | ELP-136-000000076 |
| ELP-136-000000078 | to | ELP-136-000000080 |
| ELP-136-000000082 | to | ELP-136-000000087 |
| ELP-136-000000089 | to | ELP-136-000000093 |
| ELP-136-000000097 | to | ELP-136-000000097 |
| ELP-136-000000102 | to | ELP-136-000000102 |
| ELP-136-000000108 | to | ELP-136-000000110 |
| ELP-136-000000113 | to | ELP-136-000000118 |
| ELP-136-000000122 | to | ELP-136-000000127 |
| ELP-136-000000129 | to | ELP-136-000000130 |
| ELP-136-000000134 | to | ELP-136-000000136 |
| ELP-136-000000138 | to | ELP-136-000000141 |
| ELP-136-000000145 | to | ELP-136-000000149 |
| ELP-136-000000152 | to | ELP-136-000000152 |
| ELP-136-000000158 | to | ELP-136-000000158 |
| ELP-136-000000160 | to | ELP-136-000000161 |
| ELP-136-000000163 | to | ELP-136-000000165 |
| ELP-136-000000167 | to | ELP-136-000000167 |
| ELP-136-000000170 | to | ELP-136-000000171 |
| ELP-136-000000174 | to | ELP-136-000000175 |
| ELP-136-000000178 | to | ELP-136-000000178 |
| ELP-136-000000180 | to | ELP-136-000000182 |
| ELP-136-000000186 | to | ELP-136-000000188 |
| ELP-136-000000190 | to | ELP-136-000000191 |
| ELP-136-000000193 | to | ELP-136-000000194 |
| ELP-136-000000196 | to | ELP-136-000000196 |
| ELP-136-000000198 | to | ELP-136-000000198 |
| ELP-136-000000201 | to | ELP-136-000000205 |
| ELP-136-000000207 | to | ELP-136-000000208 |
| ELP-136-000000210 | to | ELP-136-000000212 |
| ELP-136-000000217 | to | ELP-136-000000219 |
| ELP-136-000000221 | to | ELP-136-000000228 |
| ELP-136-000000230 | to | ELP-136-000000233 |
| ELP-136-000000235 | to | ELP-136-000000235 |
| ELP-136-000000237 | to | ELP-136-000000239 |
| ELP-136-000000243 | to | ELP-136-000000244 |
| ELP-136-000000246 | to | ELP-136-000000250 |
| ELP-136-000000252 | to | ELP-136-000000252 |

| | | |
|---|---|---|
| ELP-136-000000255 | to | ELP-136-000000255 |
| ELP-136-000000259 | to | ELP-136-000000259 |
| ELP-136-000000261 | to | ELP-136-000000265 |
| ELP-136-000000267 | to | ELP-136-000000269 |
| ELP-136-000000271 | to | ELP-136-000000275 |
| ELP-136-000000277 | to | ELP-136-000000279 |
| ELP-136-000000281 | to | ELP-136-000000284 |
| ELP-136-000000287 | to | ELP-136-000000287 |
| ELP-136-000000289 | to | ELP-136-000000291 |
| ELP-136-000000293 | to | ELP-136-000000293 |
| ELP-136-000000295 | to | ELP-136-000000299 |
| ELP-136-000000302 | to | ELP-136-000000302 |
| ELP-136-000000305 | to | ELP-136-000000305 |
| ELP-136-000000308 | to | ELP-136-000000308 |
| ELP-136-000000310 | to | ELP-136-000000317 |
| ELP-136-000000319 | to | ELP-136-000000321 |
| ELP-136-000000323 | to | ELP-136-000000326 |
| ELP-136-000000329 | to | ELP-136-000000330 |
| ELP-136-000000332 | to | ELP-136-000000332 |
| ELP-136-000000334 | to | ELP-136-000000334 |
| ELP-136-000000336 | to | ELP-136-000000338 |
| ELP-136-000000340 | to | ELP-136-000000341 |
| ELP-136-000000344 | to | ELP-136-000000344 |
| ELP-136-000000346 | to | ELP-136-000000350 |
| ELP-136-000000352 | to | ELP-136-000000352 |
| ELP-136-000000354 | to | ELP-136-000000356 |
| ELP-136-000000358 | to | ELP-136-000000358 |
| ELP-136-000000361 | to | ELP-136-000000371 |
| ELP-136-000000373 | to | ELP-136-000000374 |
| ELP-136-000000377 | to | ELP-136-000000377 |
| ELP-136-000000380 | to | ELP-136-000000381 |
| ELP-136-000000384 | to | ELP-136-000000387 |
| ELP-136-000000389 | to | ELP-136-000000390 |
| ELP-136-000000392 | to | ELP-136-000000392 |
| ELP-136-000000395 | to | ELP-136-000000395 |
| ELP-136-000000398 | to | ELP-136-000000400 |
| ELP-136-000000402 | to | ELP-136-000000406 |
| ELP-136-000000408 | to | ELP-136-000000409 |
| ELP-136-000000411 | to | ELP-136-000000413 |
| ELP-136-000000415 | to | ELP-136-000000418 |
| ELP-136-000000420 | to | ELP-136-000000420 |
| ELP-136-000000423 | to | ELP-136-000000424 |
| ELP-136-000000426 | to | ELP-136-000000429 |
| ELP-136-000000431 | to | ELP-136-000000435 |

| | | |
|---|---|---|
| ELP-136-000000437 | to | ELP-136-000000448 |
| ELP-136-000000450 | to | ELP-136-000000450 |
| ELP-136-000000452 | to | ELP-136-000000457 |
| ELP-136-000000460 | to | ELP-136-000000460 |
| ELP-136-000000462 | to | ELP-136-000000466 |
| ELP-136-000000468 | to | ELP-136-000000468 |
| ELP-136-000000471 | to | ELP-136-000000472 |
| ELP-136-000000474 | to | ELP-136-000000479 |
| ELP-136-000000481 | to | ELP-136-000000481 |
| ELP-136-000000483 | to | ELP-136-000000485 |
| ELP-136-000000489 | to | ELP-136-000000489 |
| ELP-136-000000491 | to | ELP-136-000000494 |
| ELP-136-000000498 | to | ELP-136-000000501 |
| ELP-136-000000506 | to | ELP-136-000000513 |
| ELP-136-000000516 | to | ELP-136-000000516 |
| ELP-136-000000519 | to | ELP-136-000000531 |
| ELP-136-000000533 | to | ELP-136-000000537 |
| ELP-136-000000541 | to | ELP-136-000000543 |
| ELP-136-000000545 | to | ELP-136-000000548 |
| ELP-136-000000551 | to | ELP-136-000000551 |
| ELP-136-000000553 | to | ELP-136-000000553 |
| ELP-136-000000556 | to | ELP-136-000000561 |
| ELP-136-000000570 | to | ELP-136-000000571 |
| ELP-136-000000573 | to | ELP-136-000000576 |
| ELP-136-000000578 | to | ELP-136-000000578 |
| ELP-136-000000583 | to | ELP-136-000000585 |
| ELP-136-000000587 | to | ELP-136-000000589 |
| ELP-136-000000591 | to | ELP-136-000000591 |
| ELP-136-000000593 | to | ELP-136-000000595 |
| ELP-136-000000597 | to | ELP-136-000000598 |
| ELP-136-000000601 | to | ELP-136-000000609 |
| ELP-136-000000613 | to | ELP-136-000000613 |
| ELP-136-000000616 | to | ELP-136-000000616 |
| ELP-136-000000618 | to | ELP-136-000000618 |
| ELP-136-000000620 | to | ELP-136-000000620 |
| ELP-136-000000622 | to | ELP-136-000000623 |
| ELP-136-000000625 | to | ELP-136-000000625 |
| ELP-136-000000627 | to | ELP-136-000000627 |
| ELP-136-000000629 | to | ELP-136-000000634 |
| ELP-136-000000636 | to | ELP-136-000000645 |
| ELP-136-000000647 | to | ELP-136-000000650 |
| ELP-136-000000654 | to | ELP-136-000000656 |
| ELP-136-000000658 | to | ELP-136-000000658 |
| ELP-136-000000660 | to | ELP-136-000000660 |

| | | |
|---|---|---|
| ELP-136-000000665 | to | ELP-136-000000666 |
| ELP-136-000000668 | to | ELP-136-000000669 |
| ELP-136-000000672 | to | ELP-136-000000676 |
| ELP-136-000000678 | to | ELP-136-000000678 |
| ELP-136-000000680 | to | ELP-136-000000680 |
| ELP-136-000000685 | to | ELP-136-000000693 |
| ELP-136-000000697 | to | ELP-136-000000697 |
| ELP-136-000000699 | to | ELP-136-000000699 |
| ELP-136-000000701 | to | ELP-136-000000701 |
| ELP-136-000000703 | to | ELP-136-000000704 |
| ELP-136-000000707 | to | ELP-136-000000707 |
| ELP-136-000000709 | to | ELP-136-000000709 |
| ELP-136-000000711 | to | ELP-136-000000711 |
| ELP-136-000000716 | to | ELP-136-000000716 |
| ELP-136-000000719 | to | ELP-136-000000720 |
| ELP-136-000000724 | to | ELP-136-000000724 |
| ELP-136-000000726 | to | ELP-136-000000726 |
| ELP-136-000000728 | to | ELP-136-000000729 |
| ELP-136-000000731 | to | ELP-136-000000732 |
| ELP-136-000000735 | to | ELP-136-000000736 |
| ELP-136-000000738 | to | ELP-136-000000739 |
| ELP-136-000000742 | to | ELP-136-000000745 |
| ELP-136-000000747 | to | ELP-136-000000750 |
| ELP-136-000000752 | to | ELP-136-000000752 |
| ELP-136-000000754 | to | ELP-136-000000754 |
| ELP-136-000000756 | to | ELP-136-000000757 |
| ELP-136-000000759 | to | ELP-136-000000759 |
| ELP-136-000000761 | to | ELP-136-000000761 |
| ELP-136-000000763 | to | ELP-136-000000764 |
| ELP-136-000000767 | to | ELP-136-000000768 |
| ELP-136-000000770 | to | ELP-136-000000774 |
| ELP-136-000000776 | to | ELP-136-000000776 |
| ELP-136-000000778 | to | ELP-136-000000778 |
| ELP-136-000000781 | to | ELP-136-000000781 |
| ELP-136-000000786 | to | ELP-136-000000786 |
| ELP-136-000000789 | to | ELP-136-000000789 |
| ELP-136-000000791 | to | ELP-136-000000791 |
| ELP-136-000000795 | to | ELP-136-000000798 |
| ELP-136-000000800 | to | ELP-136-000000800 |
| ELP-136-000000802 | to | ELP-136-000000804 |
| ELP-136-000000806 | to | ELP-136-000000812 |
| ELP-136-000000816 | to | ELP-136-000000817 |
| ELP-136-000000822 | to | ELP-136-000000822 |
| ELP-136-000000826 | to | ELP-136-000000827 |

| | | |
|---|---|---|
| ELP-136-000000829 | to | ELP-136-000000829 |
| ELP-136-000000831 | to | ELP-136-000000832 |
| ELP-136-000000834 | to | ELP-136-000000834 |
| ELP-136-000000837 | to | ELP-136-000000838 |
| ELP-136-000000840 | to | ELP-136-000000841 |
| ELP-136-000000843 | to | ELP-136-000000846 |
| ELP-136-000000849 | to | ELP-136-000000850 |
| ELP-136-000000853 | to | ELP-136-000000865 |
| ELP-136-000000869 | to | ELP-136-000000871 |
| ELP-136-000000873 | to | ELP-136-000000874 |
| ELP-136-000000876 | to | ELP-136-000000876 |
| ELP-136-000000878 | to | ELP-136-000000878 |
| ELP-136-000000880 | to | ELP-136-000000881 |
| ELP-136-000000883 | to | ELP-136-000000886 |
| ELP-136-000000888 | to | ELP-136-000000888 |
| ELP-136-000000891 | to | ELP-136-000000892 |
| ELP-136-000000897 | to | ELP-136-000000898 |
| ELP-136-000000903 | to | ELP-136-000000903 |
| ELP-136-000000905 | to | ELP-136-000000910 |
| ELP-136-000000912 | to | ELP-136-000000912 |
| ELP-136-000000915 | to | ELP-136-000000917 |
| ELP-136-000000919 | to | ELP-136-000000920 |
| ELP-136-000000922 | to | ELP-136-000000923 |
| ELP-136-000000925 | to | ELP-136-000000927 |
| ELP-136-000000929 | to | ELP-136-000000935 |
| ELP-136-000000937 | to | ELP-136-000000938 |
| ELP-136-000000941 | to | ELP-136-000000942 |
| ELP-136-000000944 | to | ELP-136-000000945 |
| ELP-136-000000947 | to | ELP-136-000000948 |
| ELP-136-000000950 | to | ELP-136-000000951 |
| ELP-136-000000953 | to | ELP-136-000000953 |
| ELP-136-000000955 | to | ELP-136-000000955 |
| ELP-136-000000957 | to | ELP-136-000000957 |
| ELP-136-000000959 | to | ELP-136-000000963 |
| ELP-136-000000968 | to | ELP-136-000000968 |
| ELP-136-000000975 | to | ELP-136-000000976 |
| ELP-136-000000978 | to | ELP-136-000000982 |
| ELP-136-000000984 | to | ELP-136-000000988 |
| ELP-136-000000991 | to | ELP-136-000000994 |
| ELP-136-000000996 | to | ELP-136-000000996 |
| ELP-136-000000998 | to | ELP-136-000000999 |
| ELP-136-000001001 | to | ELP-136-000001001 |
| ELP-136-000001003 | to | ELP-136-000001003 |
| ELP-136-000001005 | to | ELP-136-000001006 |

| ELP-136-000001010 | to | ELP-136-000001013 |
| ELP-136-000001015 | to | ELP-136-000001015 |
| ELP-136-000001017 | to | ELP-136-000001018 |
| ELP-136-000001021 | to | ELP-136-000001023 |
| ELP-136-000001025 | to | ELP-136-000001027 |
| ELP-136-000001030 | to | ELP-136-000001044 |
| ELP-136-000001054 | to | ELP-136-000001057 |
| ELP-136-000001060 | to | ELP-136-000001060 |
| ELP-136-000001062 | to | ELP-136-000001062 |
| ELP-136-000001093 | to | ELP-136-000001093 |
| ELP-136-000001095 | to | ELP-136-000001095 |
| ELP-136-000001099 | to | ELP-136-000001100 |
| ELP-136-000001102 | to | ELP-136-000001116 |
| ELP-136-000001119 | to | ELP-136-000001120 |
| ELP-136-000001124 | to | ELP-136-000001126 |
| ELP-136-000001129 | to | ELP-136-000001135 |
| ELP-136-000001137 | to | ELP-136-000001139 |
| ELP-136-000001141 | to | ELP-136-000001141 |
| ELP-136-000001144 | to | ELP-136-000001149 |
| ELP-136-000001151 | to | ELP-136-000001151 |
| ELP-136-000001153 | to | ELP-136-000001153 |
| ELP-136-000001159 | to | ELP-136-000001164 |
| ELP-136-000001173 | to | ELP-136-000001176 |
| ELP-136-000001184 | to | ELP-136-000001184 |
| ELP-136-000001186 | to | ELP-136-000001191 |
| ELP-136-000001193 | to | ELP-136-000001194 |
| ELP-136-000001197 | to | ELP-136-000001200 |
| ELP-136-000001202 | to | ELP-136-000001203 |
| ELP-136-000001215 | to | ELP-136-000001215 |
| ELP-136-000001218 | to | ELP-136-000001219 |
| ELP-136-000001227 | to | ELP-136-000001227 |
| ELP-136-000001234 | to | ELP-136-000001238 |
| ELP-136-000001241 | to | ELP-136-000001257 |
| ELP-136-000001259 | to | ELP-136-000001259 |
| ELP-136-000001266 | to | ELP-136-000001266 |
| ELP-136-000001270 | to | ELP-136-000001274 |
| ELP-136-000001281 | to | ELP-136-000001282 |
| ELP-136-000001286 | to | ELP-136-000001287 |
| ELP-136-000001289 | to | ELP-136-000001290 |
| ELP-136-000001293 | to | ELP-136-000001294 |
| ELP-136-000001298 | to | ELP-136-000001298 |
| ELP-136-000001301 | to | ELP-136-000001303 |
| ELP-136-000001305 | to | ELP-136-000001307 |
| ELP-136-000001313 | to | ELP-136-000001315 |

| | | |
|---|---|---|
| ELP-136-000001322 | to | ELP-136-000001322 |
| ELP-136-000001326 | to | ELP-136-000001328 |
| ELP-136-000001331 | to | ELP-136-000001334 |
| ELP-136-000001337 | to | ELP-136-000001340 |
| ELP-136-000001359 | to | ELP-136-000001359 |
| ELP-136-000001366 | to | ELP-136-000001370 |
| ELP-136-000001372 | to | ELP-136-000001373 |
| ELP-136-000001376 | to | ELP-136-000001376 |
| ELP-136-000001384 | to | ELP-136-000001385 |
| ELP-136-000001389 | to | ELP-136-000001397 |
| ELP-136-000001401 | to | ELP-136-000001402 |
| ELP-136-000001404 | to | ELP-136-000001408 |
| ELP-136-000001411 | to | ELP-136-000001419 |
| ELP-136-000001425 | to | ELP-136-000001429 |
| ELP-136-000001432 | to | ELP-136-000001434 |
| ELP-136-000001436 | to | ELP-136-000001447 |
| ELP-136-000001449 | to | ELP-136-000001464 |
| ELP-136-000001479 | to | ELP-136-000001479 |
| ELP-136-000001493 | to | ELP-136-000001496 |
| ELP-136-000001498 | to | ELP-136-000001498 |
| ELP-136-000001501 | to | ELP-136-000001502 |
| ELP-136-000001504 | to | ELP-136-000001507 |
| ELP-136-000001510 | to | ELP-136-000001512 |
| ELP-136-000001518 | to | ELP-136-000001518 |
| ELP-136-000001521 | to | ELP-136-000001522 |
| ELP-136-000001524 | to | ELP-136-000001525 |
| ELP-136-000001538 | to | ELP-136-000001545 |
| ELP-136-000001550 | to | ELP-136-000001550 |
| ELP-136-000001553 | to | ELP-136-000001554 |
| ELP-136-000001558 | to | ELP-136-000001561 |
| ELP-136-000001566 | to | ELP-136-000001568 |
| ELP-136-000001570 | to | ELP-136-000001598 |
| ELP-136-000001604 | to | ELP-136-000001610 |
| ELP-136-000001615 | to | ELP-136-000001616 |
| ELP-136-000001618 | to | ELP-136-000001619 |
| ELP-136-000001622 | to | ELP-136-000001624 |
| ELP-136-000001627 | to | ELP-136-000001627 |
| ELP-136-000001633 | to | ELP-136-000001633 |
| ELP-136-000001637 | to | ELP-136-000001642 |
| ELP-136-000001648 | to | ELP-136-000001648 |
| ELP-136-000001653 | to | ELP-136-000001653 |
| ELP-136-000001655 | to | ELP-136-000001659 |
| ELP-136-000001664 | to | ELP-136-000001670 |
| ELP-136-000001683 | to | ELP-136-000001683 |

| | | |
|---|---|---|
| ELP-136-000001685 | to | ELP-136-000001695 |
| ELP-136-000001697 | to | ELP-136-000001697 |
| ELP-136-000001705 | to | ELP-136-000001707 |
| ELP-136-000001709 | to | ELP-136-000001713 |
| ELP-136-000001725 | to | ELP-136-000001725 |
| ELP-136-000001728 | to | ELP-136-000001730 |
| ELP-136-000001736 | to | ELP-136-000001739 |
| ELP-136-000001753 | to | ELP-136-000001756 |
| ELP-136-000001758 | to | ELP-136-000001761 |
| ELP-136-000001764 | to | ELP-136-000001767 |
| ELP-136-000001772 | to | ELP-136-000001785 |
| ELP-136-000001790 | to | ELP-136-000001796 |
| ELP-136-000001798 | to | ELP-136-000001798 |
| ELP-136-000001800 | to | ELP-136-000001806 |
| ELP-136-000001811 | to | ELP-136-000001811 |
| ELP-136-000001816 | to | ELP-136-000001817 |
| ELP-136-000001819 | to | ELP-136-000001820 |
| ELP-136-000001822 | to | ELP-136-000001824 |
| ELP-136-000001828 | to | ELP-136-000001832 |
| ELP-136-000001838 | to | ELP-136-000001847 |
| ELP-136-000001850 | to | ELP-136-000001853 |
| ELP-136-000001861 | to | ELP-136-000001862 |
| ELP-136-000001865 | to | ELP-136-000001865 |
| ELP-136-000001876 | to | ELP-136-000001876 |
| ELP-136-000001878 | to | ELP-136-000001880 |
| ELP-136-000001882 | to | ELP-136-000001899 |
| ELP-136-000001901 | to | ELP-136-000001904 |
| ELP-136-000001906 | to | ELP-136-000001910 |
| ELP-136-000001916 | to | ELP-136-000001916 |
| ELP-136-000001919 | to | ELP-136-000001922 |
| ELP-136-000001929 | to | ELP-136-000001930 |
| ELP-136-000001940 | to | ELP-136-000001940 |
| ELP-136-000001947 | to | ELP-136-000001948 |
| ELP-136-000001951 | to | ELP-136-000001957 |
| ELP-136-000001962 | to | ELP-136-000001963 |
| ELP-136-000001965 | to | ELP-136-000001966 |
| ELP-136-000001987 | to | ELP-136-000001989 |
| ELP-136-000001995 | to | ELP-136-000001995 |
| ELP-136-000002001 | to | ELP-136-000002006 |
| ELP-136-000002013 | to | ELP-136-000002013 |
| ELP-136-000002015 | to | ELP-136-000002015 |
| ELP-136-000002018 | to | ELP-136-000002021 |
| ELP-136-000002023 | to | ELP-136-000002028 |
| ELP-136-000002034 | to | ELP-136-000002036 |

| | | |
|---|---|---|
| ELP-136-000002039 | to | ELP-136-000002039 |
| ELP-136-000002042 | to | ELP-136-000002046 |
| ELP-136-000002048 | to | ELP-136-000002048 |
| ELP-136-000002050 | to | ELP-136-000002050 |
| ELP-136-000002053 | to | ELP-136-000002056 |
| ELP-136-000002060 | to | ELP-136-000002065 |
| ELP-136-000002068 | to | ELP-136-000002069 |
| ELP-136-000002071 | to | ELP-136-000002072 |
| ELP-136-000002074 | to | ELP-136-000002078 |
| ELP-136-000002083 | to | ELP-136-000002086 |
| ELP-136-000002088 | to | ELP-136-000002092 |
| ELP-136-000002100 | to | ELP-136-000002104 |
| ELP-136-000002111 | to | ELP-136-000002119 |
| ELP-136-000002126 | to | ELP-136-000002130 |
| ELP-136-000002132 | to | ELP-136-000002158 |
| ELP-136-000002160 | to | ELP-136-000002160 |
| ELP-136-000002166 | to | ELP-136-000002166 |
| ELP-136-000002173 | to | ELP-136-000002173 |
| ELP-136-000002176 | to | ELP-136-000002180 |
| ELP-136-000002183 | to | ELP-136-000002183 |
| ELP-136-000002207 | to | ELP-136-000002207 |
| ELP-136-000002210 | to | ELP-136-000002210 |
| ELP-136-000002213 | to | ELP-136-000002213 |
| ELP-136-000002215 | to | ELP-136-000002231 |
| ELP-136-000002236 | to | ELP-136-000002240 |
| ELP-136-000002249 | to | ELP-136-000002249 |
| ELP-136-000002254 | to | ELP-136-000002255 |
| ELP-136-000002261 | to | ELP-136-000002261 |
| ELP-136-000002268 | to | ELP-136-000002270 |
| ELP-136-000002275 | to | ELP-136-000002276 |
| ELP-136-000002278 | to | ELP-136-000002291 |
| ELP-136-000002293 | to | ELP-136-000002296 |
| ELP-136-000002298 | to | ELP-136-000002300 |
| ELP-136-000002302 | to | ELP-136-000002312 |
| ELP-136-000002314 | to | ELP-136-000002316 |
| ELP-136-000002331 | to | ELP-136-000002354 |
| ELP-136-000002356 | to | ELP-136-000002359 |
| ELP-136-000002362 | to | ELP-136-000002366 |
| ELP-136-000002368 | to | ELP-136-000002370 |
| ELP-136-000002376 | to | ELP-136-000002385 |
| ELP-136-000002391 | to | ELP-136-000002400 |
| ELP-136-000002402 | to | ELP-136-000002402 |
| ELP-136-000002404 | to | ELP-136-000002409 |
| ELP-136-000002411 | to | ELP-136-000002413 |

| | | |
|---|---|---|
| ELP-136-000002416 | to | ELP-136-000002440 |
| ELP-136-000002445 | to | ELP-136-000002445 |
| ELP-136-000002449 | to | ELP-136-000002450 |
| ELP-136-000002481 | to | ELP-136-000002481 |
| ELP-136-000002485 | to | ELP-136-000002488 |
| ELP-136-000002490 | to | ELP-136-000002492 |
| ELP-136-000002499 | to | ELP-136-000002499 |
| ELP-136-000002501 | to | ELP-136-000002501 |
| ELP-136-000002504 | to | ELP-136-000002504 |
| ELP-136-000002506 | to | ELP-136-000002508 |
| ELP-199-000000001 | to | ELP-199-000000030 |
| ELP-199-000000032 | to | ELP-199-000000037 |
| ELP-199-000000040 | to | ELP-199-000000042 |
| ELP-199-000000045 | to | ELP-199-000000045 |
| ELP-199-000000047 | to | ELP-199-000000051 |
| ELP-199-000000053 | to | ELP-199-000000054 |
| ELP-199-000000056 | to | ELP-199-000000056 |
| ELP-199-000000058 | to | ELP-199-000000058 |
| ELP-199-000000060 | to | ELP-199-000000067 |
| ELP-199-000000069 | to | ELP-199-000000070 |
| ELP-199-000000072 | to | ELP-199-000000076 |
| ELP-199-000000080 | to | ELP-199-000000081 |
| ELP-199-000000085 | to | ELP-199-000000085 |
| ELP-199-000000087 | to | ELP-199-000000114 |
| ELP-199-000000116 | to | ELP-199-000000116 |
| ELP-199-000000118 | to | ELP-199-000000119 |
| ELP-199-000000123 | to | ELP-199-000000125 |
| ELP-199-000000127 | to | ELP-199-000000127 |
| ELP-199-000000129 | to | ELP-199-000000130 |
| ELP-199-000000134 | to | ELP-199-000000143 |
| ELP-199-000000152 | to | ELP-199-000000154 |
| ELP-199-000000156 | to | ELP-199-000000160 |
| ELP-199-000000167 | to | ELP-199-000000167 |
| ELP-199-000000169 | to | ELP-199-000000178 |
| ELP-199-000000180 | to | ELP-199-000000180 |
| ELP-199-000000182 | to | ELP-199-000000189 |
| ELP-199-000000192 | to | ELP-199-000000210 |
| ELP-199-000000212 | to | ELP-199-000000223 |
| ELP-199-000000225 | to | ELP-199-000000229 |
| ELP-199-000000231 | to | ELP-199-000000233 |
| ELP-199-000000235 | to | ELP-199-000000251 |
| ELP-199-000000253 | to | ELP-199-000000328 |
| ELP-199-000000337 | to | ELP-199-000000338 |
| ELP-199-000000340 | to | ELP-199-000000341 |

| | | |
|---|---|---|
| ELP-199-000000343 | to | ELP-199-000000352 |
| ELP-199-000000354 | to | ELP-199-000000381 |
| ELP-199-000000383 | to | ELP-199-000000386 |
| ELP-199-000000388 | to | ELP-199-000000403 |
| ELP-199-000000405 | to | ELP-199-000000405 |
| ELP-199-000000407 | to | ELP-199-000000411 |
| ELP-199-000000413 | to | ELP-199-000000467 |
| ELP-199-000000469 | to | ELP-199-000000470 |
| ELP-199-000000472 | to | ELP-199-000000504 |
| ELP-199-000000506 | to | ELP-199-000000543 |
| ELP-199-000000545 | to | ELP-199-000000547 |
| ELP-199-000000549 | to | ELP-199-000000550 |
| ELP-199-000000553 | to | ELP-199-000000567 |
| ELP-199-000000569 | to | ELP-199-000000580 |
| ELP-199-000000582 | to | ELP-199-000000603 |
| ELP-199-000000605 | to | ELP-199-000000608 |
| ELP-199-000000610 | to | ELP-199-000000613 |
| ELP-199-000000615 | to | ELP-199-000000616 |
| ELP-199-000000618 | to | ELP-199-000000623 |
| ELP-199-000000625 | to | ELP-199-000000632 |
| ELP-199-000000634 | to | ELP-199-000000641 |
| ELP-199-000000643 | to | ELP-199-000000645 |
| ELP-199-000000647 | to | ELP-199-000000663 |
| ELP-199-000000665 | to | ELP-199-000000665 |
| ELP-199-000000667 | to | ELP-199-000000669 |
| ELP-199-000000671 | to | ELP-199-000000671 |
| ELP-199-000000673 | to | ELP-199-000000679 |
| ELP-199-000000681 | to | ELP-199-000000682 |
| ELP-199-000000684 | to | ELP-199-000000689 |
| ELP-199-000000691 | to | ELP-199-000000691 |
| ELP-199-000000693 | to | ELP-199-000000700 |
| ELP-199-000000702 | to | ELP-199-000000702 |
| ELP-199-000000704 | to | ELP-199-000000707 |
| ELP-199-000000711 | to | ELP-199-000000711 |
| ELP-199-000000713 | to | ELP-199-000000714 |
| ELP-199-000000716 | to | ELP-199-000000717 |
| ELP-199-000000719 | to | ELP-199-000000721 |
| ELP-199-000000728 | to | ELP-199-000000730 |
| ELP-199-000000733 | to | ELP-199-000000734 |
| ELP-199-000000737 | to | ELP-199-000000738 |
| ELP-199-000000742 | to | ELP-199-000000742 |
| ELP-199-000000744 | to | ELP-199-000000744 |
| ELP-199-000000747 | to | ELP-199-000000749 |
| ELP-199-000000751 | to | ELP-199-000000755 |

| | | |
|---|---|---|
| ELP-199-000000758 | to | ELP-199-000000763 |
| ELP-199-000000765 | to | ELP-199-000000768 |
| ELP-199-000000770 | to | ELP-199-000000773 |
| ELP-199-000000775 | to | ELP-199-000000779 |
| ELP-199-000000782 | to | ELP-199-000000782 |
| ELP-199-000000784 | to | ELP-199-000000784 |
| ELP-199-000000786 | to | ELP-199-000000787 |
| ELP-199-000000792 | to | ELP-199-000000792 |
| ELP-199-000000796 | to | ELP-199-000000805 |
| ELP-199-000000808 | to | ELP-199-000000810 |
| ELP-199-000000812 | to | ELP-199-000000812 |
| ELP-199-000000818 | to | ELP-199-000000820 |
| ELP-199-000000822 | to | ELP-199-000000822 |
| ELP-199-000000824 | to | ELP-199-000000825 |
| ELP-199-000000827 | to | ELP-199-000000831 |
| ELP-199-000000833 | to | ELP-199-000000833 |
| ELP-199-000000835 | to | ELP-199-000000835 |
| ELP-199-000000838 | to | ELP-199-000000839 |
| ELP-199-000000841 | to | ELP-199-000000847 |
| ELP-199-000000849 | to | ELP-199-000000855 |
| ELP-199-000000857 | to | ELP-199-000000858 |
| ELP-199-000000860 | to | ELP-199-000000864 |
| ELP-199-000000866 | to | ELP-199-000000869 |
| ELP-199-000000872 | to | ELP-199-000000885 |
| ELP-199-000000888 | to | ELP-199-000000900 |
| ELP-199-000000903 | to | ELP-199-000000904 |
| ELP-199-000000908 | to | ELP-199-000000908 |
| ELP-199-000000910 | to | ELP-199-000000919 |
| ELP-199-000000921 | to | ELP-199-000000928 |
| ELP-199-000000930 | to | ELP-199-000000959 |
| ELP-199-000000961 | to | ELP-199-000000974 |
| ELP-199-000000976 | to | ELP-199-000000976 |
| ELP-199-000000978 | to | ELP-199-000000979 |
| ELP-199-000000981 | to | ELP-199-000000982 |
| ELP-199-000000984 | to | ELP-199-000001030 |
| ELP-199-000001032 | to | ELP-199-000001034 |
| ELP-199-000001036 | to | ELP-199-000001043 |
| ELP-199-000001045 | to | ELP-199-000001047 |
| ELP-199-000001049 | to | ELP-199-000001059 |
| ELP-199-000001061 | to | ELP-199-000001064 |
| ELP-199-000001066 | to | ELP-199-000001087 |
| ELP-199-000001089 | to | ELP-199-000001092 |
| ELP-199-000001094 | to | ELP-199-000001095 |
| ELP-199-000001098 | to | ELP-199-000001098 |

| | | |
|---|---|---|
| ELP-199-000001100 | to | ELP-199-000001112 |
| ELP-199-000001115 | to | ELP-199-000001121 |
| ELP-199-000001123 | to | ELP-199-000001124 |
| ELP-199-000001127 | to | ELP-199-000001128 |
| ELP-199-000001130 | to | ELP-199-000001132 |
| ELP-199-000001134 | to | ELP-199-000001136 |
| ELP-199-000001138 | to | ELP-199-000001160 |
| ELP-199-000001162 | to | ELP-199-000001164 |
| ELP-199-000001166 | to | ELP-199-000001167 |
| ELP-199-000001169 | to | ELP-199-000001179 |
| ELP-199-000001182 | to | ELP-199-000001199 |
| ELP-199-000001201 | to | ELP-199-000001202 |
| ELP-199-000001204 | to | ELP-199-000001205 |
| ELP-199-000001208 | to | ELP-199-000001241 |
| ELP-199-000001243 | to | ELP-199-000001255 |
| ELP-199-000001257 | to | ELP-199-000001271 |
| ELP-199-000001273 | to | ELP-199-000001283 |
| ELP-199-000001285 | to | ELP-199-000001296 |
| ELP-199-000001298 | to | ELP-199-000001327 |
| ELP-199-000001329 | to | ELP-199-000001331 |
| ELP-199-000001333 | to | ELP-199-000001348 |
| ELP-199-000001350 | to | ELP-199-000001350 |
| ELP-199-000001352 | to | ELP-199-000001353 |
| ELP-199-000001355 | to | ELP-199-000001356 |
| ELP-199-000001358 | to | ELP-199-000001422 |
| ELP-199-000001424 | to | ELP-199-000001426 |
| ELP-199-000001428 | to | ELP-199-000001435 |
| ELP-199-000001437 | to | ELP-199-000001442 |
| ELP-199-000001444 | to | ELP-199-000001455 |
| ELP-199-000001457 | to | ELP-199-000001461 |
| ELP-199-000001463 | to | ELP-199-000001485 |
| ELP-199-000001487 | to | ELP-199-000001490 |
| ELP-199-000001492 | to | ELP-199-000001493 |
| ELP-199-000001496 | to | ELP-199-000001496 |
| ELP-199-000001498 | to | ELP-199-000001510 |
| ELP-199-000001513 | to | ELP-199-000001519 |
| ELP-199-000001521 | to | ELP-199-000001522 |
| ELP-199-000001524 | to | ELP-199-000001525 |
| ELP-199-000001527 | to | ELP-199-000001528 |
| ELP-199-000001531 | to | ELP-199-000001532 |
| ELP-199-000001534 | to | ELP-199-000001534 |
| ELP-199-000001536 | to | ELP-199-000001539 |
| ELP-199-000001541 | to | ELP-199-000001546 |
| ELP-199-000001548 | to | ELP-199-000001571 |

| | | |
|---|---|---|
| ELP-199-000001573 | to | ELP-199-000001575 |
| ELP-199-000001577 | to | ELP-199-000001580 |
| ELP-199-000001582 | to | ELP-199-000001592 |
| ELP-199-000001594 | to | ELP-199-000001594 |
| ELP-199-000001596 | to | ELP-199-000001614 |
| ELP-199-000001616 | to | ELP-199-000001620 |
| ELP-199-000001623 | to | ELP-199-000001625 |
| ELP-199-000001628 | to | ELP-199-000001665 |
| ELP-199-000001667 | to | ELP-199-000001667 |
| ELP-199-000001669 | to | ELP-199-000001671 |
| ELP-199-000001673 | to | ELP-199-000001685 |
| ELP-199-000001687 | to | ELP-199-000001708 |
| ELP-199-000001710 | to | ELP-199-000001732 |
| ELP-199-000001734 | to | ELP-199-000001750 |
| ELP-199-000001752 | to | ELP-199-000001764 |
| ELP-199-000001768 | to | ELP-199-000001777 |
| ELP-199-000001781 | to | ELP-199-000001792 |
| ELP-199-000001794 | to | ELP-199-000001794 |
| ELP-199-000001796 | to | ELP-199-000001796 |
| ELP-199-000001798 | to | ELP-199-000001799 |
| ELP-199-000001801 | to | ELP-199-000001801 |
| ELP-199-000001803 | to | ELP-199-000001804 |
| ELP-199-000001806 | to | ELP-199-000001808 |
| ELP-199-000001810 | to | ELP-199-000001819 |
| ELP-199-000001821 | to | ELP-199-000001821 |
| ELP-199-000001823 | to | ELP-199-000001823 |
| ELP-199-000001825 | to | ELP-199-000001826 |
| ELP-199-000001831 | to | ELP-199-000001835 |
| ELP-199-000001838 | to | ELP-199-000001847 |
| ELP-199-000001849 | to | ELP-199-000001865 |
| ELP-199-000001867 | to | ELP-199-000001881 |
| ELP-199-000001883 | to | ELP-199-000001885 |
| ELP-199-000001887 | to | ELP-199-000001888 |
| ELP-199-000001890 | to | ELP-199-000001893 |
| ELP-199-000001896 | to | ELP-199-000001901 |
| ELP-199-000001904 | to | ELP-199-000001904 |
| ELP-199-000001906 | to | ELP-199-000001907 |
| ELP-199-000001909 | to | ELP-199-000001911 |
| ELP-199-000001913 | to | ELP-199-000001915 |
| ELP-199-000001918 | to | ELP-199-000001924 |
| ELP-199-000001926 | to | ELP-199-000001927 |
| ELP-199-000001929 | to | ELP-199-000001932 |
| ELP-199-000001934 | to | ELP-199-000001958 |
| ELP-199-000001961 | to | ELP-199-000001961 |

| | | |
|---|---|---|
| ELP-199-000001964 | to | ELP-199-000001964 |
| ELP-199-000001966 | to | ELP-199-000001980 |
| ELP-199-000001984 | to | ELP-199-000001994 |
| ELP-199-000001996 | to | ELP-199-000002048 |
| ELP-199-000002050 | to | ELP-199-000002089 |
| ELP-199-000002091 | to | ELP-199-000002094 |
| ELP-199-000002096 | to | ELP-199-000002116 |
| ELP-199-000002118 | to | ELP-199-000002118 |
| ELP-199-000002120 | to | ELP-199-000002123 |
| ELP-199-000002125 | to | ELP-199-000002131 |
| ELP-199-000002133 | to | ELP-199-000002138 |
| ELP-199-000002140 | to | ELP-199-000002142 |
| ELP-199-000002144 | to | ELP-199-000002178 |
| ELP-199-000002180 | to | ELP-199-000002213 |
| ELP-199-000002217 | to | ELP-199-000002221 |
| ELP-199-000002224 | to | ELP-199-000002228 |
| ELP-199-000002230 | to | ELP-199-000002242 |
| ELP-199-000002246 | to | ELP-199-000002246 |
| ELP-199-000002249 | to | ELP-199-000002249 |
| ELP-199-000002251 | to | ELP-199-000002251 |
| ELP-199-000002253 | to | ELP-199-000002264 |
| ELP-199-000002266 | to | ELP-199-000002281 |
| ELP-199-000002283 | to | ELP-199-000002292 |
| ELP-199-000002294 | to | ELP-199-000002296 |
| ELP-199-000002298 | to | ELP-199-000002300 |
| ELP-199-000002305 | to | ELP-199-000002307 |
| ELP-199-000002309 | to | ELP-199-000002319 |
| ELP-199-000002321 | to | ELP-199-000002349 |
| ELP-199-000002351 | to | ELP-199-000002352 |
| ELP-199-000002354 | to | ELP-199-000002356 |
| ELP-199-000002359 | to | ELP-199-000002369 |
| ELP-199-000002371 | to | ELP-199-000002373 |
| ELP-199-000002375 | to | ELP-199-000002381 |
| ELP-199-000002383 | to | ELP-199-000002403 |
| ELP-199-000002407 | to | ELP-199-000002412 |
| ELP-199-000002414 | to | ELP-199-000002417 |
| ELP-199-000002419 | to | ELP-199-000002420 |
| ELP-199-000002422 | to | ELP-199-000002426 |
| ELP-199-000002430 | to | ELP-199-000002444 |
| ELP-199-000002446 | to | ELP-199-000002454 |
| ELP-199-000002456 | to | ELP-199-000002457 |
| ELP-199-000002460 | to | ELP-199-000002460 |
| ELP-199-000002462 | to | ELP-199-000002462 |
| ELP-199-000002466 | to | ELP-199-000002466 |

| | | |
|---|---|---|
| ELP-199-000002470 | to | ELP-199-000002479 |
| ELP-199-000002481 | to | ELP-199-000002484 |
| ELP-199-000002486 | to | ELP-199-000002493 |
| ELP-199-000002495 | to | ELP-199-000002496 |
| ELP-199-000002498 | to | ELP-199-000002526 |
| ELP-199-000002528 | to | ELP-199-000002529 |
| ELP-199-000002533 | to | ELP-199-000002576 |
| ELP-199-000002578 | to | ELP-199-000002581 |
| ELP-199-000002583 | to | ELP-199-000002586 |
| ELP-199-000002588 | to | ELP-199-000002592 |
| ELP-199-000002594 | to | ELP-199-000002601 |
| ELP-199-000002605 | to | ELP-199-000002611 |
| ELP-199-000002614 | to | ELP-199-000002618 |
| ELP-199-000002620 | to | ELP-199-000002626 |
| ELP-199-000002628 | to | ELP-199-000002640 |
| ELP-199-000002643 | to | ELP-199-000002653 |
| ELP-199-000002656 | to | ELP-199-000002672 |
| ELP-199-000002674 | to | ELP-199-000002679 |
| ELP-199-000002681 | to | ELP-199-000002698 |
| ELP-199-000002700 | to | ELP-199-000002715 |
| ELP-199-000002718 | to | ELP-199-000002718 |
| ELP-199-000002720 | to | ELP-199-000002724 |
| ELP-199-000002726 | to | ELP-199-000002736 |
| ELP-199-000002738 | to | ELP-199-000002738 |
| ELP-199-000002740 | to | ELP-199-000002741 |
| ELP-199-000002743 | to | ELP-199-000002769 |
| ELP-199-000002771 | to | ELP-199-000002781 |
| ELP-199-000002784 | to | ELP-199-000002784 |
| ELP-199-000002786 | to | ELP-199-000002797 |
| ELP-199-000002802 | to | ELP-199-000002813 |
| ELP-199-000002815 | to | ELP-199-000002824 |
| ELP-199-000002826 | to | ELP-199-000002826 |
| ELP-199-000002828 | to | ELP-199-000002829 |
| ELP-199-000002833 | to | ELP-199-000002837 |
| ELP-199-000002846 | to | ELP-199-000002846 |
| ELP-199-000002848 | to | ELP-199-000002848 |
| ELP-199-000002850 | to | ELP-199-000002851 |
| ELP-199-000002856 | to | ELP-199-000002856 |
| ELP-199-000002861 | to | ELP-199-000002861 |
| ELP-199-000002866 | to | ELP-199-000002866 |
| ELP-199-000002869 | to | ELP-199-000002869 |
| ELP-199-000002874 | to | ELP-199-000002886 |
| ELP-199-000002888 | to | ELP-199-000002894 |
| ELP-199-000002897 | to | ELP-199-000002898 |

145

| | | |
|---|---|---|
| ELP-199-000002900 | to | ELP-199-000002900 |
| ELP-199-000002902 | to | ELP-199-000002912 |
| ELP-199-000002919 | to | ELP-199-000002923 |
| ELP-199-000002925 | to | ELP-199-000002928 |
| ELP-199-000002930 | to | ELP-199-000002930 |
| ELP-199-000002939 | to | ELP-199-000002939 |
| ELP-199-000002941 | to | ELP-199-000002941 |
| ELP-199-000002943 | to | ELP-199-000002945 |
| ELP-199-000002949 | to | ELP-199-000002963 |
| ELP-199-000002965 | to | ELP-199-000002980 |
| ELP-199-000002983 | to | ELP-199-000002986 |
| ELP-199-000002988 | to | ELP-199-000002988 |
| ELP-199-000002991 | to | ELP-199-000002992 |
| ELP-199-000002994 | to | ELP-199-000002998 |
| ELP-199-000003001 | to | ELP-199-000003001 |
| ELP-199-000003003 | to | ELP-199-000003003 |
| ELP-199-000003005 | to | ELP-199-000003007 |
| ELP-199-000003009 | to | ELP-199-000003015 |
| ELP-199-000003017 | to | ELP-199-000003020 |
| ELP-199-000003022 | to | ELP-199-000003024 |
| ELP-199-000003026 | to | ELP-199-000003026 |
| ELP-199-000003029 | to | ELP-199-000003034 |
| ELP-199-000003037 | to | ELP-199-000003038 |
| ELP-199-000003040 | to | ELP-199-000003047 |
| ELP-199-000003049 | to | ELP-199-000003050 |
| ELP-199-000003055 | to | ELP-199-000003071 |
| ELP-199-000003073 | to | ELP-199-000003074 |
| ELP-199-000003078 | to | ELP-199-000003078 |
| ELP-199-000003084 | to | ELP-199-000003088 |
| ELP-199-000003090 | to | ELP-199-000003111 |
| ELP-199-000003113 | to | ELP-199-000003113 |
| ELP-199-000003115 | to | ELP-199-000003122 |
| ELP-199-000003124 | to | ELP-199-000003130 |
| ELP-199-000003132 | to | ELP-199-000003133 |
| ELP-199-000003137 | to | ELP-199-000003138 |
| ELP-199-000003140 | to | ELP-199-000003141 |
| ELP-199-000003148 | to | ELP-199-000003150 |
| ELP-199-000003152 | to | ELP-199-000003155 |
| ELP-199-000003157 | to | ELP-199-000003157 |
| ELP-199-000003161 | to | ELP-199-000003169 |
| ELP-199-000003173 | to | ELP-199-000003173 |
| ELP-199-000003175 | to | ELP-199-000003175 |
| ELP-199-000003177 | to | ELP-199-000003196 |
| ELP-199-000003199 | to | ELP-199-000003242 |

| | | |
|---|---|---|
| ELP-199-000003244 | to | ELP-199-000003245 |
| ELP-199-000003247 | to | ELP-199-000003247 |
| ELP-199-000003249 | to | ELP-199-000003249 |
| ELP-199-000003251 | to | ELP-199-000003251 |
| ELP-199-000003253 | to | ELP-199-000003256 |
| ELP-199-000003258 | to | ELP-199-000003262 |
| ELP-199-000003266 | to | ELP-199-000003266 |
| ELP-199-000003271 | to | ELP-199-000003275 |
| ELP-199-000003277 | to | ELP-199-000003277 |
| ELP-199-000003279 | to | ELP-199-000003285 |
| ELP-199-000003287 | to | ELP-199-000003296 |
| ELP-199-000003299 | to | ELP-199-000003306 |
| ELP-199-000003310 | to | ELP-199-000003311 |
| ELP-199-000003314 | to | ELP-199-000003315 |
| ELP-199-000003317 | to | ELP-199-000003322 |
| ELP-199-000003324 | to | ELP-199-000003324 |
| ELP-199-000003327 | to | ELP-199-000003329 |
| ELP-199-000003335 | to | ELP-199-000003335 |
| ELP-199-000003342 | to | ELP-199-000003347 |
| ELP-199-000003349 | to | ELP-199-000003351 |
| ELP-199-000003353 | to | ELP-199-000003357 |
| ELP-199-000003361 | to | ELP-199-000003361 |
| ELP-199-000003363 | to | ELP-199-000003363 |
| ELP-199-000003366 | to | ELP-199-000003370 |
| ELP-199-000003372 | to | ELP-199-000003373 |
| ELP-199-000003375 | to | ELP-199-000003376 |
| ELP-199-000003378 | to | ELP-199-000003378 |
| ELP-199-000003381 | to | ELP-199-000003382 |
| ELP-199-000003384 | to | ELP-199-000003388 |
| ELP-199-000003390 | to | ELP-199-000003390 |
| ELP-199-000003392 | to | ELP-199-000003399 |
| ELP-199-000003406 | to | ELP-199-000003406 |
| ELP-199-000003411 | to | ELP-199-000003416 |
| ELP-199-000003418 | to | ELP-199-000003419 |
| ELP-199-000003440 | to | ELP-199-000003442 |
| ELP-199-000003444 | to | ELP-199-000003445 |
| ELP-199-000003447 | to | ELP-199-000003455 |
| ELP-199-000003457 | to | ELP-199-000003457 |
| ELP-199-000003459 | to | ELP-199-000003466 |
| ELP-199-000003468 | to | ELP-199-000003470 |
| ELP-199-000003472 | to | ELP-199-000003474 |
| ELP-199-000003478 | to | ELP-199-000003482 |
| ELP-199-000003484 | to | ELP-199-000003485 |
| ELP-199-000003488 | to | ELP-199-000003492 |

| | | |
|---|---|---|
| ELP-199-000003494 | to | ELP-199-000003494 |
| ELP-199-000003496 | to | ELP-199-000003500 |
| ELP-199-000003502 | to | ELP-199-000003502 |
| ELP-199-000003504 | to | ELP-199-000003507 |
| ELP-199-000003510 | to | ELP-199-000003515 |
| ELP-199-000003517 | to | ELP-199-000003518 |
| ELP-199-000003520 | to | ELP-199-000003522 |
| ELP-199-000003524 | to | ELP-199-000003524 |
| ELP-199-000003526 | to | ELP-199-000003526 |
| ELP-199-000003529 | to | ELP-199-000003537 |
| ELP-199-000003539 | to | ELP-199-000003539 |
| ELP-199-000003542 | to | ELP-199-000003544 |
| ELP-199-000003546 | to | ELP-199-000003549 |
| ELP-199-000003553 | to | ELP-199-000003554 |
| ELP-199-000003558 | to | ELP-199-000003563 |
| ELP-199-000003565 | to | ELP-199-000003569 |
| ELP-199-000003571 | to | ELP-199-000003572 |
| ELP-199-000003574 | to | ELP-199-000003580 |
| ELP-199-000003582 | to | ELP-199-000003588 |
| ELP-199-000003600 | to | ELP-199-000003606 |
| ELP-199-000003611 | to | ELP-199-000003611 |
| ELP-199-000003623 | to | ELP-199-000003623 |
| ELP-199-000003636 | to | ELP-199-000003663 |
| ELP-199-000003665 | to | ELP-199-000003668 |
| ELP-199-000003671 | to | ELP-199-000003671 |
| ELP-199-000003673 | to | ELP-199-000003692 |
| ELP-199-000003694 | to | ELP-199-000003696 |
| ELP-199-000003698 | to | ELP-199-000003698 |
| ELP-199-000003700 | to | ELP-199-000003703 |
| ELP-199-000003705 | to | ELP-199-000003705 |
| ELP-199-000003708 | to | ELP-199-000003732 |
| ELP-199-000003735 | to | ELP-199-000003736 |
| ELP-199-000003738 | to | ELP-199-000003743 |
| ELP-199-000003746 | to | ELP-199-000003751 |
| ELP-199-000003753 | to | ELP-199-000003765 |
| ELP-199-000003767 | to | ELP-199-000003781 |
| ELP-199-000003783 | to | ELP-199-000003783 |
| ELP-199-000003786 | to | ELP-199-000003795 |
| ELP-199-000003797 | to | ELP-199-000003798 |
| ELP-199-000003800 | to | ELP-199-000003802 |
| ELP-199-000003804 | to | ELP-199-000003818 |
| ELP-199-000003820 | to | ELP-199-000003828 |
| ELP-199-000003835 | to | ELP-199-000003841 |
| ELP-199-000003844 | to | ELP-199-000003844 |

| | | |
|---|---|---|
| ELP-199-000003846 | to | ELP-199-000003847 |
| ELP-199-000003850 | to | ELP-199-000003882 |
| ELP-199-000003884 | to | ELP-199-000003936 |
| ELP-199-000003938 | to | ELP-199-000003978 |
| ELP-199-000003980 | to | ELP-199-000003989 |
| ELP-199-000003991 | to | ELP-199-000003991 |
| ELP-199-000003993 | to | ELP-199-000004008 |
| ELP-199-000004010 | to | ELP-199-000004023 |
| ELP-199-000004025 | to | ELP-199-000004055 |
| ELP-199-000004059 | to | ELP-199-000004070 |
| ELP-199-000004072 | to | ELP-199-000004088 |
| ELP-199-000004091 | to | ELP-199-000004091 |
| ELP-199-000004093 | to | ELP-199-000004097 |
| ELP-199-000004102 | to | ELP-199-000004104 |
| ELP-199-000004107 | to | ELP-199-000004110 |
| ELP-199-000004112 | to | ELP-199-000004115 |
| ELP-199-000004122 | to | ELP-199-000004169 |
| ELP-199-000004171 | to | ELP-199-000004171 |
| ELP-199-000004173 | to | ELP-199-000004174 |
| ELP-199-000004176 | to | ELP-199-000004177 |
| ELP-199-000004195 | to | ELP-199-000004196 |
| ELP-199-000004204 | to | ELP-199-000004209 |
| ELP-199-000004211 | to | ELP-199-000004211 |
| ELP-199-000004213 | to | ELP-199-000004213 |
| ELP-199-000004215 | to | ELP-199-000004226 |
| ELP-199-000004231 | to | ELP-199-000004234 |
| ELP-199-000004236 | to | ELP-199-000004237 |
| ELP-199-000004239 | to | ELP-199-000004252 |
| ELP-199-000004254 | to | ELP-199-000004254 |
| ELP-199-000004256 | to | ELP-199-000004256 |
| ELP-199-000004258 | to | ELP-199-000004266 |
| ELP-199-000004268 | to | ELP-199-000004269 |
| ELP-199-000004271 | to | ELP-199-000004272 |
| ELP-199-000004277 | to | ELP-199-000004279 |
| ELP-199-000004281 | to | ELP-199-000004282 |
| ELP-199-000004284 | to | ELP-199-000004286 |
| ELP-199-000004288 | to | ELP-199-000004294 |
| ELP-199-000004296 | to | ELP-199-000004299 |
| ELP-199-000004301 | to | ELP-199-000004301 |
| ELP-199-000004303 | to | ELP-199-000004303 |
| ELP-199-000004307 | to | ELP-199-000004307 |
| ELP-199-000004310 | to | ELP-199-000004338 |
| ELP-199-000004340 | to | ELP-199-000004347 |
| ELP-199-000004349 | to | ELP-199-000004354 |

| | | |
|---|---|---|
| ELP-199-000004356 | to | ELP-199-000004356 |
| ELP-199-000004359 | to | ELP-199-000004359 |
| ELP-199-000004361 | to | ELP-199-000004388 |
| ELP-199-000004390 | to | ELP-199-000004390 |
| ELP-199-000004392 | to | ELP-199-000004401 |
| ELP-199-000004403 | to | ELP-199-000004411 |
| ELP-199-000004413 | to | ELP-199-000004434 |
| ELP-199-000004436 | to | ELP-199-000004441 |
| ELP-199-000004443 | to | ELP-199-000004444 |
| ELP-199-000004446 | to | ELP-199-000004449 |
| ELP-199-000004451 | to | ELP-199-000004451 |
| ELP-199-000004453 | to | ELP-199-000004456 |
| ELP-199-000004458 | to | ELP-199-000004463 |
| ELP-199-000004465 | to | ELP-199-000004467 |
| ELP-199-000004469 | to | ELP-199-000004480 |
| ELP-199-000004482 | to | ELP-199-000004488 |
| ELP-199-000004490 | to | ELP-199-000004490 |
| ELP-199-000004492 | to | ELP-199-000004505 |
| ELP-199-000004507 | to | ELP-199-000004509 |
| ELP-199-000004511 | to | ELP-199-000004513 |
| ELP-199-000004515 | to | ELP-199-000004531 |
| ELP-199-000004534 | to | ELP-199-000004534 |
| ELP-199-000004536 | to | ELP-199-000004540 |
| ELP-199-000004542 | to | ELP-199-000004543 |
| ELP-199-000004545 | to | ELP-199-000004546 |
| ELP-199-000004548 | to | ELP-199-000004549 |
| ELP-199-000004551 | to | ELP-199-000004553 |
| ELP-199-000004556 | to | ELP-199-000004557 |
| ELP-199-000004559 | to | ELP-199-000004560 |
| ELP-199-000004562 | to | ELP-199-000004562 |
| ELP-199-000004564 | to | ELP-199-000004594 |
| ELP-199-000004599 | to | ELP-199-000004602 |
| ELP-199-000004606 | to | ELP-199-000004606 |
| ELP-199-000004612 | to | ELP-199-000004618 |
| ELP-199-000004621 | to | ELP-199-000004622 |
| ELP-199-000004624 | to | ELP-199-000004624 |
| ELP-199-000004626 | to | ELP-199-000004629 |
| ELP-199-000004631 | to | ELP-199-000004631 |
| ELP-199-000004633 | to | ELP-199-000004633 |
| ELP-199-000004635 | to | ELP-199-000004638 |
| ELP-199-000004640 | to | ELP-199-000004642 |
| ELP-199-000004644 | to | ELP-199-000004646 |
| ELP-199-000004648 | to | ELP-199-000004649 |
| ELP-199-000004651 | to | ELP-199-000004655 |

| | | |
|---|---|---|
| ELP-199-000004657 | to | ELP-199-000004665 |
| ELP-199-000004671 | to | ELP-199-000004674 |
| ELP-199-000004676 | to | ELP-199-000004676 |
| ELP-199-000004678 | to | ELP-199-000004680 |
| ELP-199-000004682 | to | ELP-199-000004697 |
| ELP-199-000004703 | to | ELP-199-000004703 |
| ELP-199-000004705 | to | ELP-199-000004705 |
| ELP-199-000004707 | to | ELP-199-000004707 |
| ELP-199-000004709 | to | ELP-199-000004710 |
| ELP-199-000004712 | to | ELP-199-000004716 |
| ELP-199-000004718 | to | ELP-199-000004724 |
| ELP-199-000004726 | to | ELP-199-000004726 |
| ELP-199-000004728 | to | ELP-199-000004735 |
| ELP-199-000004737 | to | ELP-199-000004739 |
| ELP-199-000004744 | to | ELP-199-000004750 |
| ELP-199-000004753 | to | ELP-199-000004754 |
| ELP-199-000004757 | to | ELP-199-000004759 |
| ELP-199-000004761 | to | ELP-199-000004764 |
| ELP-199-000004766 | to | ELP-199-000004766 |
| ELP-199-000004772 | to | ELP-199-000004778 |
| ELP-199-000004780 | to | ELP-199-000004784 |
| ELP-199-000004787 | to | ELP-199-000004800 |
| ELP-199-000004802 | to | ELP-199-000004814 |
| ELP-199-000004816 | to | ELP-199-000004869 |
| ELP-199-000004871 | to | ELP-199-000004874 |
| ELP-199-000004876 | to | ELP-199-000004879 |
| ELP-199-000004882 | to | ELP-199-000004887 |
| ELP-199-000004889 | to | ELP-199-000004987 |
| ELP-199-000004989 | to | ELP-199-000005003 |
| ELP-199-000005005 | to | ELP-199-000005032 |
| ELP-199-000005034 | to | ELP-199-000005038 |
| ELP-199-000005040 | to | ELP-199-000005072 |
| ELP-199-000005074 | to | ELP-199-000005077 |
| ELP-199-000005079 | to | ELP-199-000005087 |
| ELP-199-000005089 | to | ELP-199-000005089 |
| ELP-199-000005091 | to | ELP-199-000005093 |
| ELP-199-000005095 | to | ELP-199-000005096 |
| ELP-199-000005098 | to | ELP-199-000005108 |
| ELP-199-000005110 | to | ELP-199-000005111 |
| ELP-199-000005113 | to | ELP-199-000005124 |
| ELP-199-000005126 | to | ELP-199-000005139 |
| ELP-199-000005141 | to | ELP-199-000005143 |
| ELP-199-000005151 | to | ELP-199-000005151 |
| ELP-199-000005153 | to | ELP-199-000005158 |

| | | |
|---|---|---|
| ELP-199-000005160 | to | ELP-199-000005170 |
| ELP-199-000005173 | to | ELP-199-000005182 |
| ELP-199-000005184 | to | ELP-199-000005191 |
| ELP-199-000005193 | to | ELP-199-000005193 |
| ELP-199-000005195 | to | ELP-199-000005195 |
| ELP-199-000005197 | to | ELP-199-000005197 |
| ELP-199-000005199 | to | ELP-199-000005222 |
| ELP-199-000005224 | to | ELP-199-000005237 |
| ELP-199-000005239 | to | ELP-199-000005256 |
| ELP-199-000005258 | to | ELP-199-000005281 |
| ELP-199-000005284 | to | ELP-199-000005322 |
| ELP-199-000005324 | to | ELP-199-000005324 |
| ELP-199-000005326 | to | ELP-199-000005328 |
| ELP-199-000005330 | to | ELP-199-000005333 |
| ELP-199-000005335 | to | ELP-199-000005373 |
| ELP-199-000005375 | to | ELP-199-000005385 |
| ELP-199-000005387 | to | ELP-199-000005393 |
| ELP-199-000005395 | to | ELP-199-000005398 |
| ELP-199-000005400 | to | ELP-199-000005400 |
| ELP-199-000005402 | to | ELP-199-000005402 |
| ELP-199-000005404 | to | ELP-199-000005405 |
| ELP-199-000005408 | to | ELP-199-000005414 |
| ELP-199-000005417 | to | ELP-199-000005419 |
| ELP-199-000005421 | to | ELP-199-000005424 |
| ELP-199-000005426 | to | ELP-199-000005434 |
| ELP-199-000005436 | to | ELP-199-000005441 |
| ELP-199-000005443 | to | ELP-199-000005450 |
| ELP-199-000005453 | to | ELP-199-000005466 |
| ELP-199-000005468 | to | ELP-199-000005468 |
| ELP-199-000005470 | to | ELP-199-000005485 |
| ELP-199-000005487 | to | ELP-199-000005490 |
| ELP-199-000005492 | to | ELP-199-000005500 |
| ELP-199-000005502 | to | ELP-199-000005502 |
| ELP-199-000005504 | to | ELP-199-000005558 |
| ELP-199-000005560 | to | ELP-199-000005560 |
| ELP-199-000005562 | to | ELP-199-000005562 |
| ELP-199-000005564 | to | ELP-199-000005566 |
| ELP-199-000005569 | to | ELP-199-000005589 |
| ELP-199-000005591 | to | ELP-199-000005595 |
| ELP-199-000005597 | to | ELP-199-000005608 |
| ELP-199-000005610 | to | ELP-199-000005626 |
| ELP-199-000005628 | to | ELP-199-000005672 |
| ELP-199-000005675 | to | ELP-199-000005715 |
| ELP-199-000005718 | to | ELP-199-000005767 |

| | | |
|---|---|---|
| ELP-199-000005769 | to | ELP-199-000007927 |
| ELP-199-000007930 | to | ELP-199-000007932 |
| ELP-199-000007934 | to | ELP-199-000007938 |
| ELP-199-000007942 | to | ELP-199-000007942 |
| ELP-199-000007951 | to | ELP-199-000008028 |
| ELP-199-000008030 | to | ELP-199-000008044 |
| ELP-199-000008046 | to | ELP-199-000008046 |
| ELP-199-000008048 | to | ELP-199-000008066 |
| ELP-199-000008069 | to | ELP-199-000008069 |
| ELP-199-000008071 | to | ELP-199-000008075 |
| ELP-199-000008077 | to | ELP-199-000008077 |
| ELP-199-000008080 | to | ELP-199-000008080 |
| ELP-199-000008082 | to | ELP-199-000008145 |
| ELP-199-000008147 | to | ELP-199-000008153 |
| ELP-199-000008155 | to | ELP-199-000008162 |
| ELP-199-000008164 | to | ELP-199-000008165 |
| ELP-199-000008167 | to | ELP-199-000008169 |
| ELP-199-000008171 | to | ELP-199-000008172 |
| ELP-199-000008174 | to | ELP-199-000008178 |
| ELP-199-000008182 | to | ELP-199-000008182 |
| ELP-199-000008185 | to | ELP-199-000008185 |
| ELP-199-000008187 | to | ELP-199-000008191 |
| ELP-199-000008194 | to | ELP-199-000008194 |
| ELP-199-000008197 | to | ELP-199-000008204 |
| ELP-199-000008206 | to | ELP-199-000008210 |
| ELP-199-000008212 | to | ELP-199-000008216 |
| ELP-199-000008218 | to | ELP-199-000008223 |
| ELP-199-000008228 | to | ELP-199-000008270 |
| ELP-199-000008272 | to | ELP-199-000008283 |
| ELP-199-000008285 | to | ELP-199-000008285 |
| ELP-199-000008288 | to | ELP-199-000008296 |
| ELP-199-000008298 | to | ELP-199-000008298 |
| ELP-199-000008300 | to | ELP-199-000008303 |
| ELP-199-000008305 | to | ELP-199-000008306 |
| ELP-199-000008308 | to | ELP-199-000008308 |
| ELP-199-000008311 | to | ELP-199-000008317 |
| ELP-199-000008320 | to | ELP-199-000008329 |
| ELP-199-000008331 | to | ELP-199-000008336 |
| ELP-199-000008338 | to | ELP-199-000008339 |
| ELP-199-000008342 | to | ELP-199-000008343 |
| ELP-199-000008345 | to | ELP-199-000008346 |
| ELP-199-000008348 | to | ELP-199-000008348 |
| ELP-199-000008350 | to | ELP-199-000008354 |
| ELP-199-000008356 | to | ELP-199-000008359 |

| | | |
|---|---|---|
| ELP-199-000008361 | to | ELP-199-000008363 |
| ELP-199-000008365 | to | ELP-199-000008365 |
| ELP-199-000008368 | to | ELP-199-000008371 |
| ELP-199-000008374 | to | ELP-199-000008375 |
| ELP-199-000008378 | to | ELP-199-000008383 |
| ELP-199-000008385 | to | ELP-199-000008385 |
| ELP-199-000008387 | to | ELP-199-000008388 |
| ELP-199-000008392 | to | ELP-199-000008394 |
| ELP-199-000008398 | to | ELP-199-000008401 |
| ELP-199-000008403 | to | ELP-199-000008409 |
| ELP-199-000008411 | to | ELP-199-000008417 |
| ELP-199-000008422 | to | ELP-199-000008440 |
| ELP-199-000008442 | to | ELP-199-000008476 |
| ELP-199-000008478 | to | ELP-199-000008504 |
| ELP-199-000008506 | to | ELP-199-000008507 |
| ELP-199-000008509 | to | ELP-199-000008510 |
| ELP-199-000008512 | to | ELP-199-000008515 |
| ELP-199-000008517 | to | ELP-199-000008517 |
| ELP-199-000008519 | to | ELP-199-000008522 |
| ELP-199-000008525 | to | ELP-199-000008525 |
| ELP-199-000008527 | to | ELP-199-000008535 |
| ELP-199-000008540 | to | ELP-199-000008541 |
| ELP-199-000008543 | to | ELP-199-000008546 |
| ELP-199-000008550 | to | ELP-199-000008550 |
| ELP-199-000008553 | to | ELP-199-000008554 |
| ELP-199-000008556 | to | ELP-199-000008557 |
| ELP-199-000008561 | to | ELP-199-000008566 |
| ELP-199-000008568 | to | ELP-199-000008578 |
| ELP-199-000008580 | to | ELP-199-000008580 |
| ELP-199-000008582 | to | ELP-199-000008598 |
| ELP-199-000008600 | to | ELP-199-000008676 |
| ELP-199-000008678 | to | ELP-199-000008678 |
| ELP-199-000008680 | to | ELP-199-000008680 |
| ELP-199-000008682 | to | ELP-199-000008684 |
| ELP-199-000008686 | to | ELP-199-000008693 |
| ELP-199-000008695 | to | ELP-199-000008699 |
| ELP-199-000008701 | to | ELP-199-000008714 |
| ELP-199-000008716 | to | ELP-199-000008735 |
| ELP-199-000008737 | to | ELP-199-000008749 |
| ELP-199-000008751 | to | ELP-199-000008752 |
| ELP-199-000008754 | to | ELP-199-000008757 |
| ELP-199-000008759 | to | ELP-199-000008771 |
| ELP-199-000008773 | to | ELP-199-000008795 |
| ELP-199-000008797 | to | ELP-199-000008802 |

| | | |
|---|---|---|
| ELP-199-000008804 | to | ELP-199-000008804 |
| ELP-199-000008808 | to | ELP-199-000008810 |
| ELP-199-000008812 | to | ELP-199-000008824 |
| ELP-199-000008826 | to | ELP-199-000008830 |
| ELP-199-000008832 | to | ELP-199-000008836 |
| ELP-199-000008839 | to | ELP-199-000008857 |
| ELP-199-000008862 | to | ELP-199-000008862 |
| ELP-199-000008865 | to | ELP-199-000008867 |
| ELP-199-000008873 | to | ELP-199-000008875 |
| ELP-199-000008877 | to | ELP-199-000008880 |
| ELP-199-000008883 | to | ELP-199-000008887 |
| ELP-199-000008889 | to | ELP-199-000008892 |
| ELP-199-000008894 | to | ELP-199-000008899 |
| ELP-199-000008901 | to | ELP-199-000008913 |
| ELP-199-000008921 | to | ELP-199-000008921 |
| ELP-199-000008923 | to | ELP-199-000008934 |
| ELP-199-000008936 | to | ELP-199-000008948 |
| ELP-199-000008951 | to | ELP-199-000008951 |
| ELP-199-000008956 | to | ELP-199-000008961 |
| ELP-199-000008964 | to | ELP-199-000008976 |
| ELP-199-000008981 | to | ELP-199-000008982 |
| ELP-199-000008984 | to | ELP-199-000008984 |
| ELP-199-000008987 | to | ELP-199-000008987 |
| ELP-199-000008992 | to | ELP-199-000008994 |
| ELP-199-000008999 | to | ELP-199-000009013 |
| ELP-199-000009016 | to | ELP-199-000009018 |
| ELP-199-000009020 | to | ELP-199-000009027 |
| ELP-199-000009030 | to | ELP-199-000009031 |
| ELP-199-000009033 | to | ELP-199-000009044 |
| ELP-199-000009046 | to | ELP-199-000009057 |
| ELP-199-000009060 | to | ELP-199-000009071 |
| ELP-199-000009073 | to | ELP-199-000009078 |
| ELP-199-000009081 | to | ELP-199-000009089 |
| ELP-199-000009091 | to | ELP-199-000009095 |
| ELP-199-000009098 | to | ELP-199-000009103 |
| ELP-199-000009106 | to | ELP-199-000009108 |
| ELP-199-000009111 | to | ELP-199-000009111 |
| ELP-199-000009113 | to | ELP-199-000009128 |
| ELP-199-000009133 | to | ELP-199-000009142 |
| ELP-199-000009144 | to | ELP-199-000009147 |
| ELP-199-000009151 | to | ELP-199-000009153 |
| ELP-199-000009157 | to | ELP-199-000009157 |
| ELP-199-000009159 | to | ELP-199-000009167 |
| ELP-199-000009170 | to | ELP-199-000009182 |

| | | |
|---|---|---|
| ELP-199-000009185 | to | ELP-199-000009187 |
| ELP-199-000009189 | to | ELP-199-000009196 |
| ELP-199-000009200 | to | ELP-199-000009203 |
| ELP-199-000009205 | to | ELP-199-000009208 |
| ELP-199-000009210 | to | ELP-199-000009211 |
| ELP-199-000009214 | to | ELP-199-000009220 |
| ELP-199-000009222 | to | ELP-199-000009222 |
| ELP-199-000009224 | to | ELP-199-000009242 |
| ELP-199-000009246 | to | ELP-199-000009261 |
| ELP-199-000009263 | to | ELP-199-000009263 |
| ELP-199-000009265 | to | ELP-199-000009278 |
| ELP-199-000009280 | to | ELP-199-000009285 |
| ELP-199-000009287 | to | ELP-199-000009288 |
| ELP-199-000009290 | to | ELP-199-000009321 |
| ELP-199-000009323 | to | ELP-199-000009324 |
| ELP-199-000009326 | to | ELP-199-000009326 |
| ELP-199-000009328 | to | ELP-199-000009336 |
| ELP-199-000009340 | to | ELP-199-000009342 |
| ELP-199-000009345 | to | ELP-199-000009373 |
| ELP-199-000009375 | to | ELP-199-000009379 |
| ELP-199-000009382 | to | ELP-199-000009384 |
| ELP-199-000009386 | to | ELP-199-000009389 |
| ELP-199-000009391 | to | ELP-199-000009391 |
| ELP-199-000009393 | to | ELP-199-000009444 |
| ELP-199-000009446 | to | ELP-199-000009447 |
| ELP-199-000009449 | to | ELP-199-000009449 |
| ELP-199-000009451 | to | ELP-199-000009451 |
| ELP-199-000009453 | to | ELP-199-000009470 |
| ELP-199-000009472 | to | ELP-199-000009475 |
| ELP-199-000009478 | to | ELP-199-000009482 |
| ELP-199-000009485 | to | ELP-199-000009497 |
| ELP-199-000009499 | to | ELP-199-000009499 |
| ELP-199-000009503 | to | ELP-199-000009505 |
| ELP-199-000009507 | to | ELP-199-000009513 |
| ELP-199-000009517 | to | ELP-199-000009517 |
| ELP-199-000009519 | to | ELP-199-000009520 |
| ELP-199-000009524 | to | ELP-199-000009529 |
| ELP-199-000009531 | to | ELP-199-000009580 |
| ELP-199-000009586 | to | ELP-199-000009587 |
| ELP-199-000009589 | to | ELP-199-000009591 |
| ELP-199-000009595 | to | ELP-199-000009616 |
| ELP-199-000009619 | to | ELP-199-000009622 |
| ELP-199-000009626 | to | ELP-199-000009630 |
| ELP-199-000009635 | to | ELP-199-000009635 |

| | | |
|---|---|---|
| ELP-199-000009638 | to | ELP-199-000009640 |
| ELP-199-000009642 | to | ELP-199-000009657 |
| ELP-199-000009659 | to | ELP-199-000009669 |
| ELP-199-000009671 | to | ELP-199-000009677 |
| ELP-199-000009679 | to | ELP-199-000009686 |
| ELP-199-000009688 | to | ELP-199-000009688 |
| ELP-199-000009690 | to | ELP-199-000009691 |
| ELP-199-000009693 | to | ELP-199-000009693 |
| ELP-199-000009695 | to | ELP-199-000009699 |
| ELP-199-000009701 | to | ELP-199-000009715 |
| ELP-199-000009722 | to | ELP-199-000009722 |
| ELP-199-000009726 | to | ELP-199-000009726 |
| ELP-199-000009728 | to | ELP-199-000009728 |
| ELP-199-000009730 | to | ELP-199-000009731 |
| ELP-199-000009736 | to | ELP-199-000009738 |
| ELP-199-000009744 | to | ELP-199-000009744 |
| ELP-199-000009746 | to | ELP-199-000009746 |
| ELP-199-000009749 | to | ELP-199-000009749 |
| ELP-199-000009759 | to | ELP-199-000009759 |
| ELP-199-000009761 | to | ELP-199-000009761 |
| ELP-199-000009770 | to | ELP-199-000009771 |
| ELP-199-000009777 | to | ELP-199-000009777 |
| ELP-199-000009783 | to | ELP-199-000009783 |
| ELP-199-000009794 | to | ELP-199-000009794 |
| ELP-199-000009802 | to | ELP-199-000009803 |
| ELP-199-000009805 | to | ELP-199-000009806 |
| ELP-199-000009808 | to | ELP-199-000009810 |
| ELP-199-000009815 | to | ELP-199-000009815 |
| ELP-199-000009825 | to | ELP-199-000009825 |
| ELP-199-000009829 | to | ELP-199-000009830 |
| ELP-199-000009834 | to | ELP-199-000009835 |
| ELP-199-000009837 | to | ELP-199-000009840 |
| ELP-199-000009842 | to | ELP-199-000009844 |
| ELP-199-000009847 | to | ELP-199-000009847 |
| ELP-199-000009849 | to | ELP-199-000009886 |
| ELP-199-000009888 | to | ELP-199-000009894 |
| ELP-199-000009896 | to | ELP-199-000009898 |
| ELP-199-000009900 | to | ELP-199-000009903 |
| ELP-199-000009905 | to | ELP-199-000009938 |
| ELP-199-000009940 | to | ELP-199-000009947 |
| ELP-199-000009949 | to | ELP-199-000009949 |
| ELP-199-000009952 | to | ELP-199-000009953 |
| ELP-199-000009958 | to | ELP-199-000009958 |
| ELP-199-000009963 | to | ELP-199-000009963 |

| | | |
|---|---|---|
| ELP-199-000009975 | to | ELP-199-000009976 |
| ELP-199-000009978 | to | ELP-199-000009978 |
| ELP-199-000009980 | to | ELP-199-000009980 |
| ELP-199-000009982 | to | ELP-199-000009996 |
| ELP-199-000009998 | to | ELP-199-000010015 |
| ELP-199-000010017 | to | ELP-199-000010028 |
| ELP-199-000010030 | to | ELP-199-000010041 |
| ELP-199-000010044 | to | ELP-199-000010045 |
| ELP-199-000010047 | to | ELP-199-000010047 |
| ELP-199-000010055 | to | ELP-199-000010068 |
| ELP-199-000010070 | to | ELP-199-000010071 |
| ELP-199-000010073 | to | ELP-199-000010079 |
| ELP-199-000010081 | to | ELP-199-000010084 |
| ELP-199-000010086 | to | ELP-199-000010097 |
| ELP-199-000010099 | to | ELP-199-000010100 |
| ELP-199-000010102 | to | ELP-199-000010102 |
| ELP-199-000010104 | to | ELP-199-000010107 |
| ELP-199-000010109 | to | ELP-199-000010109 |
| ELP-199-000010114 | to | ELP-199-000010114 |
| ELP-199-000010117 | to | ELP-199-000010117 |
| ELP-199-000010119 | to | ELP-199-000010119 |
| ELP-199-000010122 | to | ELP-199-000010126 |
| ELP-199-000010128 | to | ELP-199-000010133 |
| ELP-199-000010140 | to | ELP-199-000010238 |
| ELP-199-000010243 | to | ELP-199-000010253 |
| ELP-199-000010255 | to | ELP-199-000010277 |
| ELP-199-000010288 | to | ELP-199-000010289 |
| ELP-199-000010291 | to | ELP-199-000010314 |
| ELP-199-000010316 | to | ELP-199-000010317 |
| ELP-199-000010320 | to | ELP-199-000010328 |
| ELP-199-000010334 | to | ELP-199-000010339 |
| ELP-199-000010342 | to | ELP-199-000010349 |
| ELP-199-000010356 | to | ELP-199-000010363 |
| ELP-199-000010366 | to | ELP-199-000010373 |
| ELP-199-000010376 | to | ELP-199-000010378 |
| ELP-199-000010380 | to | ELP-199-000010381 |
| ELP-199-000010383 | to | ELP-199-000010395 |
| ELP-199-000010398 | to | ELP-199-000010402 |
| ELP-199-000010406 | to | ELP-199-000010407 |
| ELP-199-000010412 | to | ELP-199-000010425 |
| ELP-199-000010431 | to | ELP-199-000010431 |
| ELP-199-000010433 | to | ELP-199-000010442 |
| ELP-199-000010446 | to | ELP-199-000010453 |
| ELP-199-000010456 | to | ELP-199-000010456 |

| | | |
|---|---|---|
| ELP-199-000010463 | to | ELP-199-000010465 |
| ELP-199-000010468 | to | ELP-199-000010471 |
| ELP-199-000010476 | to | ELP-199-000010476 |
| ELP-199-000010478 | to | ELP-199-000010480 |
| ELP-199-000010485 | to | ELP-199-000010490 |
| ELP-199-000010495 | to | ELP-199-000010512 |
| ELP-199-000010514 | to | ELP-199-000010514 |
| ELP-199-000010516 | to | ELP-199-000010539 |
| ELP-199-000010542 | to | ELP-199-000010542 |
| ELP-199-000010546 | to | ELP-199-000010546 |
| ELP-199-000010550 | to | ELP-199-000010551 |
| ELP-199-000010554 | to | ELP-199-000010574 |
| ELP-199-000010576 | to | ELP-199-000010589 |
| ELP-199-000010592 | to | ELP-199-000010629 |
| ELP-199-000010648 | to | ELP-199-000010655 |
| ELP-199-000010658 | to | ELP-199-000010690 |
| ELP-199-000010692 | to | ELP-199-000010694 |
| ELP-199-000010697 | to | ELP-199-000010709 |
| ELP-199-000010715 | to | ELP-199-000010716 |
| ELP-199-000010718 | to | ELP-199-000010728 |
| ELP-199-000010737 | to | ELP-199-000010738 |
| ELP-199-000010740 | to | ELP-199-000010754 |
| ELP-199-000010766 | to | ELP-199-000010766 |
| ELP-199-000010768 | to | ELP-199-000010771 |
| ELP-199-000010773 | to | ELP-199-000010776 |
| ELP-199-000010778 | to | ELP-199-000010782 |
| ELP-199-000010784 | to | ELP-199-000010784 |
| ELP-199-000010786 | to | ELP-199-000010802 |
| ELP-199-000010804 | to | ELP-199-000010807 |
| ELP-199-000010810 | to | ELP-199-000010831 |
| ELP-199-000010833 | to | ELP-199-000010843 |
| ELP-199-000010845 | to | ELP-199-000010849 |
| ELP-199-000010853 | to | ELP-199-000010853 |
| ELP-199-000010857 | to | ELP-199-000010861 |
| ELP-199-000010863 | to | ELP-199-000010863 |
| ELP-199-000010869 | to | ELP-199-000010876 |
| ELP-199-000010879 | to | ELP-199-000010879 |
| ELP-199-000010881 | to | ELP-199-000010891 |
| ELP-199-000010893 | to | ELP-199-000010893 |
| ELP-199-000010895 | to | ELP-199-000010901 |
| ELP-199-000010903 | to | ELP-199-000010904 |
| ELP-199-000010906 | to | ELP-199-000010938 |
| ELP-199-000010940 | to | ELP-199-000010948 |
| ELP-199-000010950 | to | ELP-199-000010956 |

| | | |
|---|---|---|
| ELP-199-000010959 | to | ELP-199-000010961 |
| ELP-199-000010963 | to | ELP-199-000010963 |
| ELP-199-000010965 | to | ELP-199-000010970 |
| ELP-199-000010974 | to | ELP-199-000011031 |
| ELP-199-000011035 | to | ELP-199-000011039 |
| ELP-199-000011041 | to | ELP-199-000011047 |
| ELP-199-000011049 | to | ELP-199-000011084 |
| ELP-199-000011087 | to | ELP-199-000011097 |
| ELP-199-000011101 | to | ELP-199-000011101 |
| ELP-199-000011104 | to | ELP-199-000011110 |
| ELP-199-000011113 | to | ELP-199-000011120 |
| ELP-199-000011124 | to | ELP-199-000011130 |
| ELP-199-000011132 | to | ELP-199-000011137 |
| ELP-199-000011140 | to | ELP-199-000011141 |
| ELP-199-000011143 | to | ELP-199-000011154 |
| ELP-199-000011158 | to | ELP-199-000011161 |
| ELP-199-000011165 | to | ELP-199-000011166 |
| ELP-199-000011168 | to | ELP-199-000011180 |
| ELP-199-000011183 | to | ELP-199-000011193 |
| ELP-199-000011199 | to | ELP-199-000011229 |
| ELP-199-000011234 | to | ELP-199-000011234 |
| ELP-199-000011240 | to | ELP-199-000011246 |
| ELP-199-000011248 | to | ELP-199-000011263 |
| ELP-199-000011265 | to | ELP-199-000011278 |
| ELP-199-000011288 | to | ELP-199-000011288 |
| ELP-199-000011292 | to | ELP-199-000011295 |
| ELP-199-000011298 | to | ELP-199-000011308 |
| ELP-199-000011310 | to | ELP-199-000011315 |
| ELP-199-000011317 | to | ELP-199-000011332 |
| ELP-199-000011337 | to | ELP-199-000011346 |
| ELP-199-000011348 | to | ELP-199-000011366 |
| ELP-199-000011368 | to | ELP-199-000011379 |
| ELP-199-000011383 | to | ELP-199-000011384 |
| ELP-199-000011386 | to | ELP-199-000011392 |
| ELP-199-000011395 | to | ELP-199-000011423 |
| ELP-199-000011425 | to | ELP-199-000011449 |
| ELP-199-000011452 | to | ELP-199-000011459 |
| ELP-199-000011461 | to | ELP-199-000011467 |
| ELP-199-000011469 | to | ELP-199-000011476 |
| ELP-199-000011478 | to | ELP-199-000011478 |
| ELP-199-000011480 | to | ELP-199-000011491 |
| ELP-199-000011494 | to | ELP-199-000011494 |
| ELP-199-000011498 | to | ELP-199-000011535 |
| ELP-199-000011537 | to | ELP-199-000011545 |

| | | |
|---|---|---|
| ELP-199-000011548 | to | ELP-199-000011548 |
| ELP-199-000011550 | to | ELP-199-000011567 |
| ELP-199-000011569 | to | ELP-199-000011572 |
| ELP-199-000011574 | to | ELP-199-000011584 |
| ELP-199-000011586 | to | ELP-199-000011591 |
| ELP-199-000011593 | to | ELP-199-000011594 |
| ELP-199-000011596 | to | ELP-199-000011603 |
| ELP-199-000011605 | to | ELP-199-000011605 |
| ELP-199-000011609 | to | ELP-199-000011614 |
| ELP-199-000011618 | to | ELP-199-000011624 |
| ELP-199-000011627 | to | ELP-199-000011641 |
| ELP-199-000011643 | to | ELP-199-000011654 |
| ELP-199-000011660 | to | ELP-199-000011666 |
| ELP-199-000011669 | to | ELP-199-000011676 |
| ELP-199-000011679 | to | ELP-199-000011700 |
| ELP-199-000011702 | to | ELP-199-000011712 |
| ELP-199-000011714 | to | ELP-199-000011714 |
| ELP-199-000011717 | to | ELP-199-000011746 |
| ELP-199-000011749 | to | ELP-199-000011749 |
| ELP-199-000011752 | to | ELP-199-000011752 |
| ELP-199-000011755 | to | ELP-199-000011766 |
| ELP-199-000011771 | to | ELP-199-000011788 |
| ELP-199-000011790 | to | ELP-199-000011793 |
| ELP-199-000011795 | to | ELP-199-000011796 |
| ELP-199-000011798 | to | ELP-199-000011834 |
| ELP-199-000011837 | to | ELP-199-000011849 |
| ELP-199-000011853 | to | ELP-199-000011853 |
| ELP-199-000011855 | to | ELP-199-000011857 |
| ELP-199-000011859 | to | ELP-199-000011865 |
| ELP-199-000011868 | to | ELP-199-000011870 |
| ELP-199-000011873 | to | ELP-199-000011886 |
| ELP-199-000011888 | to | ELP-199-000011898 |
| ELP-199-000011900 | to | ELP-199-000011904 |
| ELP-199-000011907 | to | ELP-199-000011920 |
| ELP-199-000011922 | to | ELP-199-000011924 |
| ELP-199-000011929 | to | ELP-199-000011930 |
| ELP-199-000011932 | to | ELP-199-000011936 |
| ELP-199-000011941 | to | ELP-199-000011973 |
| ELP-199-000011975 | to | ELP-199-000011990 |
| ELP-199-000011992 | to | ELP-199-000012007 |
| ELP-199-000012009 | to | ELP-199-000012011 |
| ELP-199-000012016 | to | ELP-199-000012024 |
| ELP-199-000012027 | to | ELP-199-000012060 |
| ELP-199-000012063 | to | ELP-199-000012072 |

| | | |
|---|---|---|
| ELP-199-000012074 | to | ELP-199-000012133 |
| ELP-199-000012136 | to | ELP-199-000012137 |
| ELP-199-000012140 | to | ELP-199-000012151 |
| ELP-199-000012154 | to | ELP-199-000012155 |
| ELP-199-000012157 | to | ELP-199-000012158 |
| ELP-199-000012160 | to | ELP-199-000012166 |
| ELP-199-000012169 | to | ELP-199-000012195 |
| ELP-199-000012198 | to | ELP-199-000012202 |
| ELP-199-000012204 | to | ELP-199-000012204 |
| ELP-199-000012209 | to | ELP-199-000012213 |
| ELP-199-000012215 | to | ELP-199-000012216 |
| ELP-199-000012219 | to | ELP-199-000012223 |
| ELP-199-000012225 | to | ELP-199-000012225 |
| ELP-199-000012227 | to | ELP-199-000012245 |
| ELP-199-000012247 | to | ELP-199-000012249 |
| ELP-199-000012251 | to | ELP-199-000012252 |
| ELP-199-000012254 | to | ELP-199-000012304 |
| ELP-199-000012306 | to | ELP-199-000012306 |
| ELP-199-000012308 | to | ELP-199-000012324 |
| ELP-199-000012327 | to | ELP-199-000012327 |
| ELP-199-000012329 | to | ELP-199-000012329 |
| ELP-199-000012332 | to | ELP-199-000012333 |
| ELP-199-000012335 | to | ELP-199-000012344 |
| ELP-199-000012346 | to | ELP-199-000012347 |
| ELP-199-000012349 | to | ELP-199-000012351 |
| ELP-199-000012355 | to | ELP-199-000012364 |
| ELP-199-000012368 | to | ELP-199-000012413 |
| ELP-199-000012417 | to | ELP-199-000012428 |
| ELP-199-000012432 | to | ELP-199-000012463 |
| ELP-199-000012465 | to | ELP-199-000012466 |
| ELP-199-000012468 | to | ELP-199-000012478 |
| ELP-199-000012482 | to | ELP-199-000012483 |
| ELP-199-000012485 | to | ELP-199-000012537 |
| ELP-199-000012540 | to | ELP-199-000012540 |
| ELP-199-000012543 | to | ELP-199-000012545 |
| ELP-199-000012547 | to | ELP-199-000012552 |
| ELP-199-000012554 | to | ELP-199-000012556 |
| ELP-199-000012558 | to | ELP-199-000012559 |
| ELP-199-000012561 | to | ELP-199-000012563 |
| ELP-199-000012565 | to | ELP-199-000012566 |
| ELP-199-000012568 | to | ELP-199-000012605 |
| ELP-199-000012609 | to | ELP-199-000012615 |
| ELP-199-000012618 | to | ELP-199-000012637 |
| ELP-199-000012640 | to | ELP-199-000012640 |

| | | |
|---|---|---|
| ELP-199-000012642 | to | ELP-199-000012645 |
| ELP-199-000012647 | to | ELP-199-000012650 |
| ELP-199-000012654 | to | ELP-199-000012673 |
| ELP-199-000012675 | to | ELP-199-000012688 |
| ELP-199-000012691 | to | ELP-199-000012691 |
| ELP-199-000012694 | to | ELP-199-000012694 |
| ELP-199-000012696 | to | ELP-199-000012709 |
| ELP-199-000012713 | to | ELP-199-000012722 |
| ELP-199-000012724 | to | ELP-199-000012727 |
| ELP-199-000012730 | to | ELP-199-000012751 |
| ELP-199-000012753 | to | ELP-199-000012770 |
| ELP-199-000012772 | to | ELP-199-000012784 |
| ELP-199-000012788 | to | ELP-199-000012805 |
| ELP-199-000012808 | to | ELP-199-000012808 |
| ELP-199-000012810 | to | ELP-199-000012822 |
| ELP-199-000012825 | to | ELP-199-000012826 |
| ELP-199-000012828 | to | ELP-199-000012832 |
| ELP-199-000012835 | to | ELP-199-000012837 |
| ELP-199-000012840 | to | ELP-199-000012853 |
| ELP-199-000012855 | to | ELP-199-000012859 |
| ELP-199-000012861 | to | ELP-199-000012861 |
| ELP-199-000012864 | to | ELP-199-000012867 |
| ELP-199-000012870 | to | ELP-199-000012873 |
| ELP-199-000012876 | to | ELP-199-000012876 |
| ELP-199-000012879 | to | ELP-199-000012898 |
| ELP-199-000012900 | to | ELP-199-000012922 |
| ELP-199-000012925 | to | ELP-199-000012952 |
| ELP-199-000012954 | to | ELP-199-000012958 |
| ELP-199-000012960 | to | ELP-199-000012970 |
| ELP-199-000012973 | to | ELP-199-000012977 |
| ELP-199-000012980 | to | ELP-199-000012986 |
| ELP-199-000012988 | to | ELP-199-000012991 |
| ELP-199-000012993 | to | ELP-199-000012993 |
| ELP-199-000012995 | to | ELP-199-000012998 |
| ELP-199-000013000 | to | ELP-199-000013000 |
| ELP-199-000013003 | to | ELP-199-000013006 |
| ELP-199-000013008 | to | ELP-199-000013008 |
| ELP-199-000013010 | to | ELP-199-000013014 |
| ELP-199-000013019 | to | ELP-199-000013023 |
| ELP-199-000013025 | to | ELP-199-000013032 |
| ELP-199-000013035 | to | ELP-199-000013035 |
| ELP-199-000013037 | to | ELP-199-000013037 |
| ELP-199-000013039 | to | ELP-199-000013039 |
| ELP-199-000013041 | to | ELP-199-000013043 |

| | | |
|---|---|---|
| ELP-199-000013045 | to | ELP-199-000013046 |
| ELP-199-000013048 | to | ELP-199-000013054 |
| ELP-199-000013057 | to | ELP-199-000013057 |
| ELP-199-000013060 | to | ELP-199-000013061 |
| ELP-199-000013065 | to | ELP-199-000013066 |
| ELP-199-000013068 | to | ELP-199-000013069 |
| ELP-199-000013079 | to | ELP-199-000013080 |
| ELP-199-000013082 | to | ELP-199-000013093 |
| ELP-199-000013095 | to | ELP-199-000013104 |
| ELP-199-000013106 | to | ELP-199-000013116 |
| ELP-199-000013118 | to | ELP-199-000013118 |
| ELP-199-000013120 | to | ELP-199-000013128 |
| ELP-199-000013134 | to | ELP-199-000013136 |
| ELP-199-000013138 | to | ELP-199-000013143 |
| ELP-199-000013146 | to | ELP-199-000013163 |
| ELP-199-000013165 | to | ELP-199-000013173 |
| ELP-199-000013188 | to | ELP-199-000013188 |
| ELP-199-000013192 | to | ELP-199-000013198 |
| ELP-199-000013201 | to | ELP-199-000013202 |
| ELP-199-000013204 | to | ELP-199-000013204 |
| ELP-199-000013206 | to | ELP-199-000013207 |
| ELP-199-000013209 | to | ELP-199-000013212 |
| ELP-199-000013215 | to | ELP-199-000013240 |
| ELP-199-000013242 | to | ELP-199-000013244 |
| ELP-199-000013246 | to | ELP-199-000013247 |
| ELP-199-000013253 | to | ELP-199-000013253 |
| ELP-199-000013257 | to | ELP-199-000013258 |
| ELP-199-000013264 | to | ELP-199-000013264 |
| ELP-199-000013270 | to | ELP-199-000013278 |
| ELP-199-000013281 | to | ELP-199-000013285 |
| ELP-199-000013291 | to | ELP-199-000013291 |
| ELP-199-000013299 | to | ELP-199-000013299 |
| ELP-199-000013305 | to | ELP-199-000013308 |
| ELP-199-000013310 | to | ELP-199-000013313 |
| ELP-199-000013315 | to | ELP-199-000013318 |
| ELP-199-000013321 | to | ELP-199-000013329 |
| ELP-199-000013332 | to | ELP-199-000013334 |
| ELP-199-000013337 | to | ELP-199-000013337 |
| ELP-199-000013341 | to | ELP-199-000013358 |
| ELP-199-000013360 | to | ELP-199-000013360 |
| ELP-199-000013362 | to | ELP-199-000013366 |
| ELP-199-000013372 | to | ELP-199-000013391 |
| ELP-199-000013393 | to | ELP-199-000013399 |
| ELP-199-000013401 | to | ELP-199-000013402 |

| | | |
|---|---|---|
| ELP-199-000013404 | to | ELP-199-000013412 |
| ELP-199-000013414 | to | ELP-199-000013420 |
| ELP-199-000013422 | to | ELP-199-000013445 |
| ELP-199-000013447 | to | ELP-199-000013447 |
| ELP-199-000013449 | to | ELP-199-000013451 |
| ELP-199-000013454 | to | ELP-199-000013455 |
| ELP-199-000013457 | to | ELP-199-000013475 |
| ELP-199-000013478 | to | ELP-199-000013480 |
| ELP-199-000013482 | to | ELP-199-000013496 |
| ELP-199-000013498 | to | ELP-199-000013504 |
| ELP-199-000013507 | to | ELP-199-000013516 |
| ELP-199-000013519 | to | ELP-199-000013531 |
| ELP-199-000013533 | to | ELP-199-000013535 |
| ELP-199-000013538 | to | ELP-199-000013554 |
| ELP-199-000013556 | to | ELP-199-000013556 |
| ELP-199-000013558 | to | ELP-199-000013558 |
| ELP-199-000013560 | to | ELP-199-000013565 |
| ELP-199-000013567 | to | ELP-199-000013567 |
| ELP-199-000013569 | to | ELP-199-000013571 |
| ELP-199-000013574 | to | ELP-199-000013574 |
| ELP-199-000013578 | to | ELP-199-000013582 |
| ELP-199-000013584 | to | ELP-199-000013587 |
| ELP-199-000013602 | to | ELP-199-000013602 |
| ELP-199-000013605 | to | ELP-199-000013606 |
| ELP-199-000013610 | to | ELP-199-000013611 |
| ELP-199-000013614 | to | ELP-199-000013620 |
| ELP-199-000013633 | to | ELP-199-000013633 |
| ELP-199-000013635 | to | ELP-199-000013640 |
| ELP-199-000013647 | to | ELP-199-000013673 |
| ELP-199-000013678 | to | ELP-199-000013684 |
| ELP-199-000013686 | to | ELP-199-000013687 |
| ELP-199-000013690 | to | ELP-199-000013693 |
| ELP-199-000013696 | to | ELP-199-000013696 |
| ELP-199-000013699 | to | ELP-199-000013701 |
| ELP-199-000013706 | to | ELP-199-000013712 |
| ELP-199-000013714 | to | ELP-199-000013717 |
| ELP-199-000013726 | to | ELP-199-000013745 |
| ELP-199-000013747 | to | ELP-199-000013749 |
| ELP-199-000013751 | to | ELP-199-000013751 |
| ELP-199-000013753 | to | ELP-199-000013753 |
| ELP-199-000013755 | to | ELP-199-000013756 |
| ELP-199-000013758 | to | ELP-199-000013779 |
| ELP-199-000013781 | to | ELP-199-000013791 |
| ELP-199-000013794 | to | ELP-199-000013800 |

| ELP-199-000013803 | to | ELP-199-000013827 |
|---|---|---|
| ELP-199-000013829 | to | ELP-199-000013829 |
| ELP-199-000013831 | to | ELP-199-000013831 |
| ELP-199-000013834 | to | ELP-199-000013846 |
| ELP-199-000013848 | to | ELP-199-000013856 |
| ELP-199-000013860 | to | ELP-199-000013871 |
| ELP-199-000013873 | to | ELP-199-000013873 |
| ELP-199-000013876 | to | ELP-199-000013877 |
| ELP-199-000013880 | to | ELP-199-000013897 |
| ELP-199-000013901 | to | ELP-199-000013905 |
| ELP-199-000013907 | to | ELP-199-000013910 |
| ELP-199-000013912 | to | ELP-199-000013913 |
| ELP-199-000013915 | to | ELP-199-000013915 |
| ELP-199-000013917 | to | ELP-199-000013923 |
| ELP-199-000013925 | to | ELP-199-000013928 |
| ELP-199-000013931 | to | ELP-199-000013933 |
| ELP-199-000013943 | to | ELP-199-000013943 |
| ELP-199-000013945 | to | ELP-199-000013946 |
| ELP-199-000013950 | to | ELP-199-000013950 |
| ELP-199-000013952 | to | ELP-199-000013958 |
| ELP-199-000013960 | to | ELP-199-000013974 |
| ELP-199-000013977 | to | ELP-199-000013977 |
| ELP-199-000013979 | to | ELP-199-000013979 |
| ELP-199-000013981 | to | ELP-199-000013991 |
| ELP-199-000013994 | to | ELP-199-000013996 |
| ELP-199-000014004 | to | ELP-199-000014005 |
| ELP-199-000014008 | to | ELP-199-000014011 |
| ELP-199-000014014 | to | ELP-199-000014014 |
| ELP-199-000014018 | to | ELP-199-000014018 |
| ELP-199-000014027 | to | ELP-199-000014027 |
| ELP-199-000014030 | to | ELP-199-000014032 |
| ELP-199-000014034 | to | ELP-199-000014036 |
| ELP-199-000014039 | to | ELP-199-000014047 |
| ELP-199-000014054 | to | ELP-199-000014062 |
| ELP-199-000014064 | to | ELP-199-000014070 |
| ELP-199-000014074 | to | ELP-199-000014079 |
| ELP-199-000014081 | to | ELP-199-000014081 |
| ELP-199-000014084 | to | ELP-199-000014084 |
| ELP-199-000014089 | to | ELP-199-000014089 |
| ELP-199-000014093 | to | ELP-199-000014108 |
| ELP-199-000014114 | to | ELP-199-000014114 |
| ELP-199-000014117 | to | ELP-199-000014117 |
| ELP-199-000014120 | to | ELP-199-000014120 |
| ELP-199-000014124 | to | ELP-199-000014124 |

| | | |
|---|---|---|
| ELP-199-000014128 | to | ELP-199-000014129 |
| ELP-199-000014131 | to | ELP-199-000014138 |
| ELP-199-000014147 | to | ELP-199-000014148 |
| ELP-199-000014151 | to | ELP-199-000014152 |
| ELP-199-000014155 | to | ELP-199-000014156 |
| ELP-199-000014158 | to | ELP-199-000014158 |
| ELP-199-000014160 | to | ELP-199-000014162 |
| ELP-199-000014164 | to | ELP-199-000014178 |
| ELP-199-000014182 | to | ELP-199-000014187 |
| ELP-199-000014198 | to | ELP-199-000014198 |
| ELP-199-000014201 | to | ELP-199-000014203 |
| ELP-199-000014207 | to | ELP-199-000014207 |
| ELP-199-000014209 | to | ELP-199-000014209 |
| ELP-199-000014211 | to | ELP-199-000014211 |
| ELP-199-000014217 | to | ELP-199-000014220 |
| ELP-199-000014225 | to | ELP-199-000014227 |
| ELP-199-000014232 | to | ELP-199-000014232 |
| ELP-199-000014234 | to | ELP-199-000014235 |
| ELP-199-000014238 | to | ELP-199-000014243 |
| ELP-199-000014245 | to | ELP-199-000014247 |
| ELP-199-000014250 | to | ELP-199-000014252 |
| ELP-199-000014258 | to | ELP-199-000014259 |
| ELP-199-000014261 | to | ELP-199-000014281 |
| ELP-199-000014284 | to | ELP-199-000014285 |
| ELP-199-000014294 | to | ELP-199-000014303 |
| ELP-199-000014308 | to | ELP-199-000014314 |
| ELP-199-000014316 | to | ELP-199-000014327 |
| ELP-199-000014333 | to | ELP-199-000014334 |
| ELP-199-000014336 | to | ELP-199-000014336 |
| ELP-199-000014338 | to | ELP-199-000014339 |
| ELP-199-000014345 | to | ELP-199-000014354 |
| ELP-199-000014363 | to | ELP-199-000014396 |
| ELP-199-000014398 | to | ELP-199-000014403 |
| ELP-199-000014405 | to | ELP-199-000014456 |
| ELP-199-000014458 | to | ELP-199-000014458 |
| ELP-199-000014462 | to | ELP-199-000014469 |
| ELP-199-000014471 | to | ELP-199-000014471 |
| ELP-199-000014473 | to | ELP-199-000014474 |
| ELP-199-000014476 | to | ELP-199-000014478 |
| ELP-199-000014480 | to | ELP-199-000014496 |
| ELP-199-000014498 | to | ELP-199-000014504 |
| ELP-199-000014506 | to | ELP-199-000014506 |
| ELP-199-000014508 | to | ELP-199-000014510 |
| ELP-199-000014516 | to | ELP-199-000014520 |

| | | |
|---|---|---|
| ELP-199-000014524 | to | ELP-199-000014529 |
| ELP-199-000014538 | to | ELP-199-000014539 |
| ELP-199-000014554 | to | ELP-199-000014557 |
| ELP-199-000014559 | to | ELP-199-000014565 |
| ELP-199-000014567 | to | ELP-199-000014588 |
| ELP-199-000014591 | to | ELP-199-000014602 |
| ELP-199-000014607 | to | ELP-199-000014610 |
| ELP-199-000014612 | to | ELP-199-000014632 |
| ELP-199-000014658 | to | ELP-199-000014730 |
| ELP-199-000014766 | to | ELP-199-000014781 |
| ELP-199-000014783 | to | ELP-199-000014803 |
| ELP-199-000014839 | to | ELP-199-000014840 |
| ELP-199-000014842 | to | ELP-199-000014845 |
| ELP-199-000014850 | to | ELP-199-000014855 |
| ELP-199-000014858 | to | ELP-199-000014861 |
| ELP-199-000014863 | to | ELP-199-000014865 |
| ELP-199-000014867 | to | ELP-199-000014867 |
| ELP-199-000014872 | to | ELP-199-000014873 |
| ELP-199-000014877 | to | ELP-199-000014877 |
| ELP-199-000014879 | to | ELP-199-000014879 |
| ELP-199-000014883 | to | ELP-199-000014884 |
| ELP-199-000014886 | to | ELP-199-000014887 |
| ELP-199-000014889 | to | ELP-199-000014895 |
| ELP-199-000014905 | to | ELP-199-000014905 |
| ELP-199-000014908 | to | ELP-199-000014909 |
| ELP-199-000014912 | to | ELP-199-000014912 |
| ELP-199-000014915 | to | ELP-199-000014916 |
| ELP-199-000014918 | to | ELP-199-000014918 |
| ELP-199-000014922 | to | ELP-199-000014927 |
| ELP-199-000014931 | to | ELP-199-000014931 |
| ELP-199-000014933 | to | ELP-199-000014936 |
| ELP-199-000014940 | to | ELP-199-000014955 |
| ELP-199-000014961 | to | ELP-199-000014965 |
| ELP-199-000014967 | to | ELP-199-000014971 |
| ELP-199-000014973 | to | ELP-199-000014978 |
| ELP-199-000014981 | to | ELP-199-000014983 |
| ELP-199-000014985 | to | ELP-199-000014995 |
| ELP-199-000014997 | to | ELP-199-000014999 |
| ELP-199-000015001 | to | ELP-199-000015003 |
| ELP-199-000015005 | to | ELP-199-000015047 |
| ELP-199-000015051 | to | ELP-199-000015057 |
| ELP-199-000015070 | to | ELP-199-000015070 |
| ELP-199-000015075 | to | ELP-199-000015106 |
| ELP-199-000015125 | to | ELP-199-000015125 |

| | | |
|---|---|---|
| ELP-199-000015128 | to | ELP-199-000015128 |
| ELP-199-000015130 | to | ELP-199-000015154 |
| ELP-199-000015157 | to | ELP-199-000015159 |
| ELP-199-000015163 | to | ELP-199-000015163 |
| ELP-199-000015165 | to | ELP-199-000015165 |
| ELP-199-000015168 | to | ELP-199-000015172 |
| ELP-199-000015187 | to | ELP-199-000015194 |
| ELP-199-000015197 | to | ELP-199-000015210 |
| ELP-199-000015212 | to | ELP-199-000015212 |
| ELP-199-000015230 | to | ELP-199-000015235 |
| ELP-199-000015237 | to | ELP-199-000015248 |
| ELP-199-000015250 | to | ELP-199-000015254 |
| ELP-199-000015260 | to | ELP-199-000015287 |
| ELP-199-000015290 | to | ELP-199-000015299 |
| ELP-199-000015301 | to | ELP-199-000015316 |
| ELP-199-000015319 | to | ELP-199-000015320 |
| ELP-199-000015322 | to | ELP-199-000015323 |
| ELP-199-000015325 | to | ELP-199-000015326 |
| ELP-199-000015329 | to | ELP-199-000015330 |
| ELP-199-000015332 | to | ELP-199-000015332 |
| ELP-199-000015335 | to | ELP-199-000015346 |
| ELP-199-000015349 | to | ELP-199-000015349 |
| ELP-199-000015351 | to | ELP-199-000015352 |
| ELP-199-000015354 | to | ELP-199-000015357 |
| ELP-199-000015359 | to | ELP-199-000015362 |
| ELP-199-000015364 | to | ELP-199-000015368 |
| ELP-199-000015370 | to | ELP-199-000015374 |
| ELP-199-000015379 | to | ELP-199-000015392 |
| ELP-199-000015394 | to | ELP-199-000015396 |
| ELP-199-000015398 | to | ELP-199-000015399 |
| ELP-199-000015402 | to | ELP-199-000015408 |
| ELP-199-000015410 | to | ELP-199-000015422 |
| ELP-199-000015426 | to | ELP-199-000015426 |
| ELP-199-000015428 | to | ELP-199-000015438 |
| ELP-199-000015440 | to | ELP-199-000015464 |
| ELP-199-000015466 | to | ELP-199-000015471 |
| ELP-199-000015473 | to | ELP-199-000015485 |
| ELP-199-000015496 | to | ELP-199-000015498 |
| ELP-199-000015500 | to | ELP-199-000015502 |
| ELP-199-000015505 | to | ELP-199-000015507 |
| ELP-199-000015512 | to | ELP-199-000015545 |
| ELP-199-000015547 | to | ELP-199-000015614 |
| ELP-199-000015616 | to | ELP-199-000015620 |
| ELP-199-000015625 | to | ELP-199-000015638 |

| | | |
|---|---|---|
| ELP-199-000015640 | to | ELP-199-000015640 |
| ELP-199-000015644 | to | ELP-199-000015646 |
| ELP-199-000015649 | to | ELP-199-000015649 |
| ELP-199-000015651 | to | ELP-199-000015662 |
| ELP-199-000015665 | to | ELP-199-000015671 |
| ELP-199-000015673 | to | ELP-199-000015674 |
| ELP-199-000015676 | to | ELP-199-000015686 |
| ELP-199-000015688 | to | ELP-199-000015700 |
| ELP-199-000015706 | to | ELP-199-000015713 |
| ELP-199-000015716 | to | ELP-199-000015731 |
| ELP-199-000015733 | to | ELP-199-000015734 |
| ELP-199-000015736 | to | ELP-199-000015736 |
| ELP-199-000015738 | to | ELP-199-000015751 |
| ELP-199-000015753 | to | ELP-199-000015797 |
| ELP-199-000015799 | to | ELP-199-000015800 |
| ELP-199-000015803 | to | ELP-199-000015804 |
| ELP-199-000015807 | to | ELP-199-000015825 |
| ELP-199-000015827 | to | ELP-199-000015827 |
| ELP-199-000015831 | to | ELP-199-000015831 |
| ELP-199-000015834 | to | ELP-199-000015855 |
| ELP-199-000015859 | to | ELP-199-000015859 |
| ELP-199-000015864 | to | ELP-199-000015884 |
| ELP-199-000015886 | to | ELP-199-000015898 |
| ELP-199-000015901 | to | ELP-199-000015901 |
| ELP-199-000015903 | to | ELP-199-000015903 |
| ELP-199-000015905 | to | ELP-199-000015905 |
| ELP-199-000015907 | to | ELP-199-000015909 |
| ELP-199-000015914 | to | ELP-199-000015914 |
| ELP-199-000015921 | to | ELP-199-000015921 |
| ELP-199-000015923 | to | ELP-199-000015927 |
| ELP-199-000015931 | to | ELP-199-000015938 |
| ELP-199-000015940 | to | ELP-199-000015940 |
| ELP-199-000015946 | to | ELP-199-000015959 |
| ELP-199-000015961 | to | ELP-199-000015961 |
| ELP-199-000015963 | to | ELP-199-000015969 |
| ELP-199-000015971 | to | ELP-199-000015975 |
| ELP-199-000015977 | to | ELP-199-000015994 |
| ELP-199-000015996 | to | ELP-199-000015998 |
| ELP-199-000016000 | to | ELP-199-000016008 |
| ELP-199-000016012 | to | ELP-199-000016017 |
| ELP-199-000016020 | to | ELP-199-000016029 |
| ELP-199-000016032 | to | ELP-199-000016040 |
| ELP-199-000016042 | to | ELP-199-000016084 |
| ELP-199-000016086 | to | ELP-199-000016092 |

| | | |
|---|---|---|
| ELP-199-000016095 | to | ELP-199-000016099 |
| ELP-199-000016101 | to | ELP-199-000016121 |
| ELP-199-000016123 | to | ELP-199-000016144 |
| ELP-199-000016146 | to | ELP-199-000016169 |
| ELP-199-000016171 | to | ELP-199-000016214 |
| ELP-199-000016218 | to | ELP-199-000016226 |
| ELP-199-000016228 | to | ELP-199-000016244 |
| ELP-199-000016248 | to | ELP-199-000016248 |
| ELP-199-000016250 | to | ELP-199-000016284 |
| ELP-199-000016286 | to | ELP-199-000016288 |
| ELP-199-000016290 | to | ELP-199-000016297 |
| ELP-199-000016299 | to | ELP-199-000016305 |
| ELP-199-000016307 | to | ELP-199-000016311 |
| ELP-199-000016315 | to | ELP-199-000016315 |
| ELP-199-000016319 | to | ELP-199-000016320 |
| ELP-199-000016324 | to | ELP-199-000016337 |
| ELP-199-000016341 | to | ELP-199-000016341 |
| ELP-199-000016343 | to | ELP-199-000016344 |
| ELP-199-000016346 | to | ELP-199-000016347 |
| ELP-199-000016351 | to | ELP-199-000016352 |
| ELP-199-000016355 | to | ELP-199-000016372 |
| ELP-199-000016377 | to | ELP-199-000016378 |
| ELP-199-000016382 | to | ELP-199-000016385 |
| ELP-199-000016390 | to | ELP-199-000016395 |
| ELP-199-000016397 | to | ELP-199-000016397 |
| ELP-199-000016402 | to | ELP-199-000016404 |
| ELP-199-000016406 | to | ELP-199-000016414 |
| ELP-199-000016416 | to | ELP-199-000016429 |
| ELP-199-000016433 | to | ELP-199-000016433 |
| ELP-199-000016435 | to | ELP-199-000016437 |
| ELP-199-000016439 | to | ELP-199-000016439 |
| ELP-199-000016441 | to | ELP-199-000016453 |
| ELP-199-000016455 | to | ELP-199-000016463 |
| ELP-199-000016465 | to | ELP-199-000016466 |
| ELP-199-000016468 | to | ELP-199-000016482 |
| ELP-199-000016485 | to | ELP-199-000016487 |
| ELP-199-000016491 | to | ELP-199-000016499 |
| ELP-199-000016501 | to | ELP-199-000016535 |
| ELP-199-000016538 | to | ELP-199-000016544 |
| ELP-199-000016546 | to | ELP-199-000016555 |
| ELP-199-000016558 | to | ELP-199-000016566 |
| ELP-199-000016570 | to | ELP-199-000016570 |
| ELP-199-000016574 | to | ELP-199-000016579 |
| ELP-199-000016583 | to | ELP-199-000016593 |

| | | |
|---|---|---|
| ELP-199-000016595 | to | ELP-199-000016604 |
| ELP-199-000016609 | to | ELP-199-000016612 |
| ELP-199-000016615 | to | ELP-199-000016616 |
| ELP-199-000016618 | to | ELP-199-000016653 |
| ELP-199-000016655 | to | ELP-199-000016657 |
| ELP-199-000016659 | to | ELP-199-000016664 |
| ELP-199-000016667 | to | ELP-199-000016671 |
| ELP-199-000016673 | to | ELP-199-000016692 |
| ELP-199-000016697 | to | ELP-199-000016698 |
| ELP-199-000016700 | to | ELP-199-000016703 |
| ELP-199-000016707 | to | ELP-199-000016707 |
| ELP-199-000016710 | to | ELP-199-000016710 |
| ELP-199-000016712 | to | ELP-199-000016713 |
| ELP-199-000016715 | to | ELP-199-000016716 |
| ELP-199-000016724 | to | ELP-199-000016725 |
| ELP-199-000016730 | to | ELP-199-000016798 |
| ELP-199-000016801 | to | ELP-199-000016803 |
| ELP-199-000016806 | to | ELP-199-000016806 |
| ELP-199-000016810 | to | ELP-199-000016852 |
| ELP-199-000016854 | to | ELP-199-000016865 |
| ELP-199-000016867 | to | ELP-199-000016881 |
| ELP-199-000016883 | to | ELP-199-000016887 |
| ELP-199-000016889 | to | ELP-199-000016894 |
| ELP-199-000016896 | to | ELP-199-000016896 |
| ELP-199-000016898 | to | ELP-199-000016899 |
| ELP-199-000016903 | to | ELP-199-000016916 |
| ELP-199-000016918 | to | ELP-199-000016924 |
| ELP-199-000016926 | to | ELP-199-000016927 |
| ELP-199-000016934 | to | ELP-199-000016939 |
| ELP-199-000016942 | to | ELP-199-000016954 |
| ELP-199-000016960 | to | ELP-199-000016963 |
| ELP-199-000016966 | to | ELP-199-000016974 |
| ELP-199-000016976 | to | ELP-199-000016976 |
| ELP-199-000016988 | to | ELP-199-000016988 |
| ELP-199-000016992 | to | ELP-199-000017078 |
| ELP-199-000017080 | to | ELP-199-000017084 |
| ELP-199-000017087 | to | ELP-199-000017090 |
| ELP-199-000017096 | to | ELP-199-000017103 |
| ELP-199-000017114 | to | ELP-199-000017122 |
| ELP-199-000017126 | to | ELP-199-000017126 |
| ELP-199-000017137 | to | ELP-199-000017142 |
| ELP-199-000017145 | to | ELP-199-000017145 |
| ELP-199-000017156 | to | ELP-199-000017208 |
| ELP-199-000017210 | to | ELP-199-000017219 |

| | | |
|---|---|---|
| ELP-199-000017228 | to | ELP-199-000017230 |
| ELP-199-000017234 | to | ELP-199-000017285 |
| ELP-199-000017287 | to | ELP-199-000017290 |
| ELP-199-000017292 | to | ELP-199-000017293 |
| ELP-199-000017295 | to | ELP-199-000017301 |
| ELP-199-000017305 | to | ELP-199-000017313 |
| ELP-199-000017315 | to | ELP-199-000017321 |
| ELP-199-000017327 | to | ELP-199-000017330 |
| ELP-199-000017334 | to | ELP-199-000017353 |
| ELP-199-000017355 | to | ELP-199-000017358 |
| ELP-199-000017360 | to | ELP-199-000017361 |
| ELP-199-000017363 | to | ELP-199-000017363 |
| ELP-199-000017365 | to | ELP-199-000017371 |
| ELP-199-000017374 | to | ELP-199-000017376 |
| ELP-199-000017378 | to | ELP-199-000017378 |
| ELP-199-000017380 | to | ELP-199-000017380 |
| ELP-199-000017382 | to | ELP-199-000017382 |
| ELP-199-000017384 | to | ELP-199-000017406 |
| ELP-199-000017409 | to | ELP-199-000017412 |
| ELP-199-000017414 | to | ELP-199-000017418 |
| ELP-199-000017420 | to | ELP-199-000017426 |
| ELP-199-000017428 | to | ELP-199-000017431 |
| ELP-199-000017435 | to | ELP-199-000017465 |
| ELP-199-000017467 | to | ELP-199-000017467 |
| ELP-199-000017470 | to | ELP-199-000017473 |
| ELP-199-000017476 | to | ELP-199-000017476 |
| ELP-199-000017479 | to | ELP-199-000017484 |
| ELP-199-000017487 | to | ELP-199-000017493 |
| ELP-199-000017497 | to | ELP-199-000017511 |
| ELP-199-000017513 | to | ELP-199-000017515 |
| ELP-199-000017517 | to | ELP-199-000017521 |
| ELP-199-000017524 | to | ELP-199-000017561 |
| ELP-199-000017563 | to | ELP-199-000017564 |
| ELP-199-000017566 | to | ELP-199-000017575 |
| ELP-199-000017577 | to | ELP-199-000017583 |
| ELP-199-000017588 | to | ELP-199-000017605 |
| ELP-199-000017607 | to | ELP-199-000017612 |
| ELP-199-000017615 | to | ELP-199-000017624 |
| ELP-199-000017627 | to | ELP-199-000017633 |
| ELP-199-000017636 | to | ELP-199-000017641 |
| ELP-199-000017646 | to | ELP-199-000017653 |
| ELP-199-000017656 | to | ELP-199-000017657 |
| ELP-199-000017661 | to | ELP-199-000017666 |
| ELP-199-000017668 | to | ELP-199-000017673 |

| | | |
|---|---|---|
| ELP-199-000017675 | to | ELP-199-000017684 |
| ELP-199-000017686 | to | ELP-199-000017691 |
| ELP-199-000017693 | to | ELP-199-000017695 |
| ELP-199-000017697 | to | ELP-199-000017702 |
| ELP-199-000017704 | to | ELP-199-000017712 |
| ELP-199-000017715 | to | ELP-199-000017717 |
| ELP-199-000017722 | to | ELP-199-000017724 |
| ELP-199-000017726 | to | ELP-199-000017726 |
| ELP-199-000017728 | to | ELP-199-000017728 |
| ELP-199-000017731 | to | ELP-199-000017732 |
| ELP-199-000017734 | to | ELP-199-000017736 |
| ELP-199-000017740 | to | ELP-199-000017740 |
| ELP-199-000017743 | to | ELP-199-000017775 |
| ELP-199-000017782 | to | ELP-199-000017791 |
| ELP-199-000017793 | to | ELP-199-000017797 |
| ELP-199-000017799 | to | ELP-199-000017799 |
| ELP-199-000017801 | to | ELP-199-000017806 |
| ELP-199-000017808 | to | ELP-199-000017810 |
| ELP-199-000017812 | to | ELP-199-000017812 |
| ELP-199-000017815 | to | ELP-199-000017838 |
| ELP-199-000017841 | to | ELP-199-000017848 |
| ELP-199-000017859 | to | ELP-199-000017874 |
| ELP-199-000017884 | to | ELP-199-000017887 |
| ELP-199-000017889 | to | ELP-199-000017897 |
| ELP-199-000017903 | to | ELP-199-000017903 |
| ELP-199-000017905 | to | ELP-199-000017907 |
| ELP-199-000017913 | to | ELP-199-000017922 |
| ELP-199-000017924 | to | ELP-199-000017927 |
| ELP-199-000017931 | to | ELP-199-000017937 |
| ELP-199-000017942 | to | ELP-199-000017942 |
| ELP-199-000017945 | to | ELP-199-000017947 |
| ELP-199-000017949 | to | ELP-199-000017954 |
| ELP-199-000017959 | to | ELP-199-000017968 |
| ELP-199-000017970 | to | ELP-199-000017970 |
| ELP-199-000017972 | to | ELP-199-000017974 |
| ELP-199-000017981 | to | ELP-199-000017981 |
| ELP-199-000017986 | to | ELP-199-000017994 |
| ELP-199-000017997 | to | ELP-199-000017997 |
| ELP-199-000017999 | to | ELP-199-000018000 |
| ELP-199-000018003 | to | ELP-199-000018003 |
| ELP-199-000018005 | to | ELP-199-000018009 |
| ELP-199-000018011 | to | ELP-199-000018012 |
| ELP-199-000018015 | to | ELP-199-000018019 |
| ELP-199-000018023 | to | ELP-199-000018025 |

| | | |
|---|---|---|
| ELP-199-000018027 | to | ELP-199-000018027 |
| ELP-199-000018034 | to | ELP-199-000018050 |
| ELP-199-000018052 | to | ELP-199-000018052 |
| ELP-199-000018058 | to | ELP-199-000018073 |
| ELP-199-000018075 | to | ELP-199-000018075 |
| ELP-199-000018077 | to | ELP-199-000018078 |
| ELP-199-000018080 | to | ELP-199-000018081 |
| ELP-199-000018083 | to | ELP-199-000018084 |
| ELP-199-000018087 | to | ELP-199-000018088 |
| ELP-199-000018092 | to | ELP-199-000018093 |
| ELP-199-000018097 | to | ELP-199-000018101 |
| ELP-199-000018105 | to | ELP-199-000018108 |
| ELP-199-000018110 | to | ELP-199-000018124 |
| ELP-199-000018126 | to | ELP-199-000018126 |
| ELP-199-000018130 | to | ELP-199-000018133 |
| ELP-199-000018137 | to | ELP-199-000018140 |
| ELP-199-000018149 | to | ELP-199-000018149 |
| ELP-199-000018152 | to | ELP-199-000018161 |
| ELP-199-000018164 | to | ELP-199-000018172 |
| ELP-199-000018185 | to | ELP-199-000018185 |
| ELP-199-000018187 | to | ELP-199-000018218 |
| ELP-199-000018220 | to | ELP-199-000018222 |
| ELP-199-000018225 | to | ELP-199-000018233 |
| ELP-199-000018236 | to | ELP-199-000018240 |
| ELP-199-000018246 | to | ELP-199-000018254 |
| ELP-199-000018258 | to | ELP-199-000018259 |
| ELP-199-000018263 | to | ELP-199-000018264 |
| ELP-199-000018266 | to | ELP-199-000018270 |
| ELP-199-000018273 | to | ELP-199-000018276 |
| ELP-199-000018278 | to | ELP-199-000018279 |
| ELP-199-000018287 | to | ELP-199-000018302 |
| ELP-199-000018305 | to | ELP-199-000018307 |
| ELP-199-000018309 | to | ELP-199-000018342 |
| ELP-199-000018344 | to | ELP-199-000018346 |
| ELP-199-000018348 | to | ELP-199-000018349 |
| ELP-199-000018355 | to | ELP-199-000018365 |
| ELP-199-000018367 | to | ELP-199-000018367 |
| ELP-199-000018369 | to | ELP-199-000018371 |
| ELP-199-000018373 | to | ELP-199-000018373 |
| ELP-199-000018378 | to | ELP-199-000018384 |
| ELP-199-000018386 | to | ELP-199-000018389 |
| ELP-199-000018391 | to | ELP-199-000018400 |
| ELP-199-000018402 | to | ELP-199-000018402 |
| ELP-199-000018406 | to | ELP-199-000018406 |

| | | |
|---|---|---|
| ELP-199-000018408 | to | ELP-199-000018410 |
| ELP-199-000018414 | to | ELP-199-000018415 |
| ELP-199-000018418 | to | ELP-199-000018425 |
| ELP-199-000018427 | to | ELP-199-000018428 |
| ELP-199-000018430 | to | ELP-199-000018451 |
| ELP-199-000018453 | to | ELP-199-000018453 |
| ELP-199-000018455 | to | ELP-199-000018493 |
| ELP-199-000018495 | to | ELP-199-000018504 |
| ELP-199-000018506 | to | ELP-199-000018522 |
| ELP-199-000018525 | to | ELP-199-000018525 |
| ELP-199-000018527 | to | ELP-199-000018529 |
| ELP-199-000018531 | to | ELP-199-000018532 |
| ELP-199-000018535 | to | ELP-199-000018540 |
| ELP-199-000018542 | to | ELP-199-000018550 |
| ELP-199-000018552 | to | ELP-199-000018565 |
| ELP-199-000018568 | to | ELP-199-000018568 |
| ELP-199-000018570 | to | ELP-199-000018572 |
| ELP-199-000018576 | to | ELP-199-000018581 |
| ELP-199-000018586 | to | ELP-199-000018586 |
| ELP-199-000018588 | to | ELP-199-000018594 |
| ELP-199-000018605 | to | ELP-199-000018608 |
| ELP-199-000018610 | to | ELP-199-000018614 |
| ELP-199-000018619 | to | ELP-199-000018625 |
| ELP-199-000018627 | to | ELP-199-000018632 |
| ELP-199-000018634 | to | ELP-199-000018634 |
| ELP-199-000018636 | to | ELP-199-000018650 |
| ELP-199-000018652 | to | ELP-199-000018656 |
| ELP-199-000018660 | to | ELP-199-000018663 |
| ELP-199-000018665 | to | ELP-199-000018679 |
| ELP-199-000018681 | to | ELP-199-000018696 |
| ELP-199-000018699 | to | ELP-199-000018701 |
| ELP-199-000018703 | to | ELP-199-000018709 |
| ELP-199-000018711 | to | ELP-199-000018715 |
| ELP-199-000018718 | to | ELP-199-000018722 |
| ELP-199-000018725 | to | ELP-199-000018741 |
| ELP-199-000018752 | to | ELP-199-000018758 |
| ELP-199-000018761 | to | ELP-199-000018768 |
| ELP-199-000018770 | to | ELP-199-000018772 |
| ELP-199-000018775 | to | ELP-199-000018779 |
| ELP-199-000018781 | to | ELP-199-000018802 |
| ELP-199-000018804 | to | ELP-199-000018815 |
| ELP-199-000018817 | to | ELP-199-000018820 |
| ELP-199-000018822 | to | ELP-199-000018824 |
| ELP-199-000018829 | to | ELP-199-000018830 |

| | | |
|---|---|---|
| ELP-199-000018832 | to | ELP-199-000018834 |
| ELP-199-000018837 | to | ELP-199-000018837 |
| ELP-199-000018840 | to | ELP-199-000018840 |
| ELP-199-000018842 | to | ELP-199-000018845 |
| ELP-199-000018850 | to | ELP-199-000018850 |
| ELP-199-000018853 | to | ELP-199-000018853 |
| ELP-199-000018855 | to | ELP-199-000018858 |
| ELP-199-000018861 | to | ELP-199-000018865 |
| ELP-199-000018867 | to | ELP-199-000018871 |
| ELP-199-000018873 | to | ELP-199-000018881 |
| ELP-199-000018883 | to | ELP-199-000018883 |
| ELP-199-000018885 | to | ELP-199-000018885 |
| ELP-199-000018887 | to | ELP-199-000018900 |
| ELP-199-000018904 | to | ELP-199-000018904 |
| ELP-199-000018907 | to | ELP-199-000018907 |
| ELP-199-000018909 | to | ELP-199-000018918 |
| ELP-199-000018923 | to | ELP-199-000018924 |
| ELP-199-000018926 | to | ELP-199-000018927 |
| ELP-199-000018930 | to | ELP-199-000018930 |
| ELP-199-000018932 | to | ELP-199-000018961 |
| ELP-199-000018963 | to | ELP-199-000018965 |
| ELP-199-000018967 | to | ELP-199-000018967 |
| ELP-199-000018970 | to | ELP-199-000018970 |
| ELP-199-000018972 | to | ELP-199-000018974 |
| ELP-199-000018978 | to | ELP-199-000018978 |
| ELP-199-000018982 | to | ELP-199-000018982 |
| ELP-199-000018991 | to | ELP-199-000018993 |
| ELP-199-000018997 | to | ELP-199-000019003 |
| ELP-199-000019006 | to | ELP-199-000019006 |
| ELP-199-000019016 | to | ELP-199-000019016 |
| ELP-199-000019019 | to | ELP-199-000019020 |
| ELP-199-000019022 | to | ELP-199-000019022 |
| ELP-199-000019024 | to | ELP-199-000019025 |
| ELP-199-000019027 | to | ELP-199-000019066 |
| ELP-199-000019073 | to | ELP-199-000019076 |
| ELP-199-000019078 | to | ELP-199-000019078 |
| ELP-199-000019081 | to | ELP-199-000019082 |
| ELP-199-000019086 | to | ELP-199-000019088 |
| ELP-199-000019096 | to | ELP-199-000019097 |
| ELP-199-000019099 | to | ELP-199-000019099 |
| ELP-199-000019110 | to | ELP-199-000019143 |
| ELP-199-000019145 | to | ELP-199-000019393 |
| ELP-199-000019395 | to | ELP-199-000019508 |
| ELP-199-000019511 | to | ELP-199-000019562 |

| | | |
|---|---|---|
| ELP-199-000019564 | to | ELP-199-000019583 |
| ELP-199-000019586 | to | ELP-199-000019587 |
| ELP-199-000019590 | to | ELP-199-000019597 |
| ELP-199-000019599 | to | ELP-199-000019599 |
| ELP-199-000019601 | to | ELP-199-000019611 |
| ELP-199-000019616 | to | ELP-199-000019622 |
| ELP-199-000019627 | to | ELP-199-000019930 |
| ELP-199-000019933 | to | ELP-199-000019934 |
| ELP-205-000000002 | to | ELP-205-000000002 |
| ELP-205-000000004 | to | ELP-205-000000010 |
| ELP-205-000000012 | to | ELP-205-000000014 |
| ELP-205-000000016 | to | ELP-205-000000018 |
| ELP-205-000000020 | to | ELP-205-000000024 |
| ELP-205-000000026 | to | ELP-205-000000035 |
| ELP-205-000000037 | to | ELP-205-000000037 |
| ELP-205-000000040 | to | ELP-205-000000050 |
| ELP-205-000000052 | to | ELP-205-000000052 |
| ELP-205-000000054 | to | ELP-205-000000056 |
| ELP-205-000000058 | to | ELP-205-000000060 |
| ELP-205-000000063 | to | ELP-205-000000066 |
| ELP-205-000000068 | to | ELP-205-000000068 |
| ELP-205-000000071 | to | ELP-205-000000071 |
| ELP-205-000000073 | to | ELP-205-000000073 |
| ELP-205-000000075 | to | ELP-205-000000076 |
| ELP-205-000000079 | to | ELP-205-000000082 |
| ELP-205-000000084 | to | ELP-205-000000088 |
| ELP-205-000000090 | to | ELP-205-000000090 |
| ELP-205-000000094 | to | ELP-205-000000097 |
| ELP-205-000000100 | to | ELP-205-000000102 |
| ELP-205-000000104 | to | ELP-205-000000105 |
| ELP-205-000000107 | to | ELP-205-000000108 |
| ELP-205-000000110 | to | ELP-205-000000111 |
| ELP-205-000000113 | to | ELP-205-000000113 |
| ELP-205-000000116 | to | ELP-205-000000122 |
| ELP-205-000000124 | to | ELP-205-000000126 |
| ELP-205-000000129 | to | ELP-205-000000129 |
| ELP-205-000000131 | to | ELP-205-000000137 |
| ELP-205-000000139 | to | ELP-205-000000139 |
| ELP-205-000000141 | to | ELP-205-000000143 |
| ELP-205-000000146 | to | ELP-205-000000148 |
| ELP-205-000000150 | to | ELP-205-000000159 |
| ELP-205-000000161 | to | ELP-205-000000163 |
| ELP-205-000000165 | to | ELP-205-000000167 |
| ELP-205-000000169 | to | ELP-205-000000174 |

| ELP-205-000000176 | to | ELP-205-000000204 |
| ELP-205-000000206 | to | ELP-205-000000219 |
| ELP-205-000000222 | to | ELP-205-000000225 |
| ELP-205-000000227 | to | ELP-205-000000228 |
| ELP-205-000000230 | to | ELP-205-000000231 |
| ELP-205-000000233 | to | ELP-205-000000233 |
| ELP-205-000000235 | to | ELP-205-000000242 |
| ELP-205-000000244 | to | ELP-205-000000244 |
| ELP-205-000000246 | to | ELP-205-000000250 |
| ELP-205-000000252 | to | ELP-205-000000256 |
| ELP-205-000000258 | to | ELP-205-000000262 |
| ELP-205-000000264 | to | ELP-205-000000276 |
| ELP-205-000000278 | to | ELP-205-000000279 |
| ELP-205-000000281 | to | ELP-205-000000284 |
| ELP-205-000000286 | to | ELP-205-000000287 |
| ELP-205-000000290 | to | ELP-205-000000297 |
| ELP-205-000000300 | to | ELP-205-000000301 |
| ELP-205-000000303 | to | ELP-205-000000304 |
| ELP-205-000000306 | to | ELP-205-000000314 |
| ELP-205-000000316 | to | ELP-205-000000321 |
| ELP-205-000000323 | to | ELP-205-000000323 |
| ELP-205-000000325 | to | ELP-205-000000327 |
| ELP-205-000000329 | to | ELP-205-000000329 |
| ELP-205-000000332 | to | ELP-205-000000338 |
| ELP-205-000000342 | to | ELP-205-000000351 |
| ELP-205-000000353 | to | ELP-205-000000361 |
| ELP-205-000000363 | to | ELP-205-000000366 |
| ELP-205-000000368 | to | ELP-205-000000368 |
| ELP-205-000000372 | to | ELP-205-000000373 |
| ELP-205-000000376 | to | ELP-205-000000377 |
| ELP-205-000000379 | to | ELP-205-000000379 |
| ELP-205-000000383 | to | ELP-205-000000383 |
| ELP-205-000000385 | to | ELP-205-000000385 |
| ELP-205-000000389 | to | ELP-205-000000392 |
| ELP-205-000000394 | to | ELP-205-000000399 |
| ELP-205-000000401 | to | ELP-205-000000410 |
| ELP-205-000000412 | to | ELP-205-000000416 |
| ELP-205-000000418 | to | ELP-205-000000418 |
| ELP-205-000000422 | to | ELP-205-000000432 |
| ELP-205-000000434 | to | ELP-205-000000441 |
| ELP-205-000000443 | to | ELP-205-000000448 |
| ELP-205-000000452 | to | ELP-205-000000452 |
| ELP-205-000000455 | to | ELP-205-000000456 |
| ELP-205-000000458 | to | ELP-205-000000458 |

| ELP-205-000000461 | to | ELP-205-000000463 |
| ELP-205-000000465 | to | ELP-205-000000467 |
| ELP-205-000000469 | to | ELP-205-000000469 |
| ELP-205-000000471 | to | ELP-205-000000480 |
| ELP-205-000000482 | to | ELP-205-000000482 |
| ELP-205-000000484 | to | ELP-205-000000485 |
| ELP-205-000000488 | to | ELP-205-000000493 |
| ELP-205-000000496 | to | ELP-205-000000509 |
| ELP-205-000000511 | to | ELP-205-000000513 |
| ELP-205-000000515 | to | ELP-205-000000515 |
| ELP-205-000000518 | to | ELP-205-000000529 |
| ELP-205-000000532 | to | ELP-205-000000532 |
| ELP-205-000000534 | to | ELP-205-000000543 |
| ELP-205-000000545 | to | ELP-205-000000551 |
| ELP-205-000000553 | to | ELP-205-000000554 |
| ELP-205-000000556 | to | ELP-205-000000557 |
| ELP-205-000000560 | to | ELP-205-000000560 |
| ELP-205-000000562 | to | ELP-205-000000562 |
| ELP-205-000000564 | to | ELP-205-000000568 |
| ELP-205-000000571 | to | ELP-205-000000572 |
| ELP-205-000000574 | to | ELP-205-000000583 |
| ELP-205-000000585 | to | ELP-205-000000596 |
| ELP-205-000000598 | to | ELP-205-000000610 |
| ELP-205-000000613 | to | ELP-205-000000620 |
| ELP-205-000000623 | to | ELP-205-000000623 |
| ELP-205-000000626 | to | ELP-205-000000627 |
| ELP-205-000000632 | to | ELP-205-000000633 |
| ELP-205-000000635 | to | ELP-205-000000640 |
| ELP-205-000000642 | to | ELP-205-000000651 |
| ELP-205-000000653 | to | ELP-205-000000661 |
| ELP-205-000000663 | to | ELP-205-000000668 |
| ELP-205-000000670 | to | ELP-205-000000680 |
| ELP-205-000000682 | to | ELP-205-000000692 |
| ELP-205-000000694 | to | ELP-205-000000702 |
| ELP-205-000000704 | to | ELP-205-000000705 |
| ELP-205-000000707 | to | ELP-205-000000707 |
| ELP-205-000000709 | to | ELP-205-000000709 |
| ELP-205-000000711 | to | ELP-205-000000713 |
| ELP-205-000000715 | to | ELP-205-000000715 |
| ELP-205-000000717 | to | ELP-205-000000720 |
| ELP-205-000000722 | to | ELP-205-000000722 |
| ELP-205-000000724 | to | ELP-205-000000728 |
| ELP-205-000000730 | to | ELP-205-000000737 |
| ELP-205-000000739 | to | ELP-205-000000741 |

| | | |
|---|---|---|
| ELP-205-000000743 | to | ELP-205-000000743 |
| ELP-205-000000745 | to | ELP-205-000000748 |
| ELP-205-000000750 | to | ELP-205-000000752 |
| ELP-205-000000754 | to | ELP-205-000000760 |
| ELP-205-000000762 | to | ELP-205-000000766 |
| ELP-205-000000768 | to | ELP-205-000000780 |
| ELP-205-000000782 | to | ELP-205-000000786 |
| ELP-205-000000788 | to | ELP-205-000000797 |
| ELP-205-000000799 | to | ELP-205-000000801 |
| ELP-205-000000804 | to | ELP-205-000000817 |
| ELP-205-000000820 | to | ELP-205-000000826 |
| ELP-205-000000828 | to | ELP-205-000000832 |
| ELP-205-000000834 | to | ELP-205-000000835 |
| ELP-205-000000837 | to | ELP-205-000000838 |
| ELP-205-000000841 | to | ELP-205-000000841 |
| ELP-205-000000843 | to | ELP-205-000000844 |
| ELP-205-000000847 | to | ELP-205-000000860 |
| ELP-205-000000862 | to | ELP-205-000000863 |
| ELP-205-000000865 | to | ELP-205-000000865 |
| ELP-205-000000868 | to | ELP-205-000000870 |
| ELP-205-000000873 | to | ELP-205-000000879 |
| ELP-205-000000881 | to | ELP-205-000000881 |
| ELP-205-000000883 | to | ELP-205-000000884 |
| ELP-205-000000886 | to | ELP-205-000000888 |
| ELP-205-000000890 | to | ELP-205-000000891 |
| ELP-205-000000893 | to | ELP-205-000000898 |
| ELP-205-000000900 | to | ELP-205-000000908 |
| ELP-205-000000911 | to | ELP-205-000000912 |
| ELP-205-000000914 | to | ELP-205-000000917 |
| ELP-205-000000919 | to | ELP-205-000000921 |
| ELP-205-000000923 | to | ELP-205-000000927 |
| ELP-205-000000929 | to | ELP-205-000000930 |
| ELP-205-000000932 | to | ELP-205-000000932 |
| ELP-205-000000934 | to | ELP-205-000000936 |
| ELP-205-000000938 | to | ELP-205-000000944 |
| ELP-205-000000946 | to | ELP-205-000000948 |
| ELP-205-000000950 | to | ELP-205-000000950 |
| ELP-205-000000952 | to | ELP-205-000000954 |
| ELP-205-000000956 | to | ELP-205-000000959 |
| ELP-205-000000963 | to | ELP-205-000000972 |
| ELP-205-000000976 | to | ELP-205-000000978 |
| ELP-205-000000980 | to | ELP-205-000001001 |
| ELP-205-000001003 | to | ELP-205-000001004 |
| ELP-205-000001006 | to | ELP-205-000001016 |

| | | |
|---|---|---|
| ELP-205-000001018 | to | ELP-205-000001018 |
| ELP-205-000001021 | to | ELP-205-000001023 |
| ELP-205-000001025 | to | ELP-205-000001035 |
| ELP-205-000001037 | to | ELP-205-000001039 |
| ELP-205-000001042 | to | ELP-205-000001044 |
| ELP-205-000001046 | to | ELP-205-000001056 |
| ELP-205-000001058 | to | ELP-205-000001061 |
| ELP-205-000001064 | to | ELP-205-000001078 |
| ELP-205-000001080 | to | ELP-205-000001097 |
| ELP-205-000001099 | to | ELP-205-000001103 |
| ELP-205-000001105 | to | ELP-205-000001129 |
| ELP-205-000001131 | to | ELP-205-000001135 |
| ELP-205-000001137 | to | ELP-205-000001147 |
| ELP-205-000001149 | to | ELP-205-000001177 |
| ELP-205-000001179 | to | ELP-205-000001189 |
| ELP-205-000001191 | to | ELP-205-000001213 |
| ELP-205-000001216 | to | ELP-205-000001219 |
| ELP-205-000001221 | to | ELP-205-000001223 |
| ELP-205-000001225 | to | ELP-205-000001227 |
| ELP-205-000001229 | to | ELP-205-000001231 |
| ELP-205-000001233 | to | ELP-205-000001233 |
| ELP-205-000001236 | to | ELP-205-000001247 |
| ELP-205-000001249 | to | ELP-205-000001249 |
| ELP-205-000001251 | to | ELP-205-000001254 |
| ELP-205-000001256 | to | ELP-205-000001260 |
| ELP-205-000001264 | to | ELP-205-000001264 |
| ELP-205-000001266 | to | ELP-205-000001269 |
| ELP-205-000001271 | to | ELP-205-000001277 |
| ELP-205-000001280 | to | ELP-205-000001283 |
| ELP-205-000001285 | to | ELP-205-000001290 |
| ELP-205-000001293 | to | ELP-205-000001300 |
| ELP-205-000001302 | to | ELP-205-000001303 |
| ELP-205-000001305 | to | ELP-205-000001312 |
| ELP-205-000001314 | to | ELP-205-000001326 |
| ELP-205-000001330 | to | ELP-205-000001354 |
| ELP-205-000001358 | to | ELP-205-000001359 |
| ELP-205-000001363 | to | ELP-205-000001367 |
| ELP-205-000001369 | to | ELP-205-000001396 |
| ELP-205-000001398 | to | ELP-205-000001399 |
| ELP-205-000001401 | to | ELP-205-000001401 |
| ELP-205-000001403 | to | ELP-205-000001403 |
| ELP-205-000001407 | to | ELP-205-000001433 |
| ELP-205-000001435 | to | ELP-205-000001440 |
| ELP-205-000001442 | to | ELP-205-000001448 |

| | | |
|---|---|---|
| ELP-205-000001450 | to | ELP-205-000001459 |
| ELP-205-000001461 | to | ELP-205-000001461 |
| ELP-205-000001464 | to | ELP-205-000001465 |
| ELP-205-000001467 | to | ELP-205-000001470 |
| ELP-205-000001472 | to | ELP-205-000001479 |
| ELP-205-000001481 | to | ELP-205-000001491 |
| ELP-205-000001493 | to | ELP-205-000001519 |
| ELP-205-000001521 | to | ELP-205-000001522 |
| ELP-205-000001524 | to | ELP-205-000001533 |
| ELP-205-000001536 | to | ELP-205-000001537 |
| ELP-205-000001539 | to | ELP-205-000001541 |
| ELP-205-000001543 | to | ELP-205-000001552 |
| ELP-205-000001554 | to | ELP-205-000001554 |
| ELP-205-000001556 | to | ELP-205-000001566 |
| ELP-205-000001568 | to | ELP-205-000001571 |
| ELP-205-000001573 | to | ELP-205-000001586 |
| ELP-205-000001588 | to | ELP-205-000001596 |
| ELP-205-000001600 | to | ELP-205-000001613 |
| ELP-205-000001615 | to | ELP-205-000001615 |
| ELP-205-000001617 | to | ELP-205-000001622 |
| ELP-205-000001626 | to | ELP-205-000001651 |
| ELP-205-000001653 | to | ELP-205-000001654 |
| ELP-205-000001656 | to | ELP-205-000001663 |
| ELP-205-000001665 | to | ELP-205-000001670 |
| ELP-205-000001672 | to | ELP-205-000001672 |
| ELP-205-000001674 | to | ELP-205-000001680 |
| ELP-205-000001682 | to | ELP-205-000001706 |
| ELP-205-000001709 | to | ELP-205-000001709 |
| ELP-205-000001711 | to | ELP-205-000001713 |
| ELP-205-000001718 | to | ELP-205-000001718 |
| ELP-205-000001720 | to | ELP-205-000001721 |
| ELP-205-000001723 | to | ELP-205-000001734 |
| ELP-205-000001737 | to | ELP-205-000001737 |
| ELP-205-000001739 | to | ELP-205-000001747 |
| ELP-205-000001749 | to | ELP-205-000001753 |
| ELP-205-000001755 | to | ELP-205-000001758 |
| ELP-205-000001760 | to | ELP-205-000001760 |
| ELP-205-000001762 | to | ELP-205-000001765 |
| ELP-205-000001767 | to | ELP-205-000001770 |
| ELP-205-000001772 | to | ELP-205-000001774 |
| ELP-205-000001776 | to | ELP-205-000001785 |
| ELP-205-000001787 | to | ELP-205-000001788 |
| ELP-205-000001790 | to | ELP-205-000001791 |
| ELP-205-000001793 | to | ELP-205-000001796 |

| | | |
|---|---|---|
| ELP-205-000001798 | to | ELP-205-000001802 |
| ELP-205-000001806 | to | ELP-205-000001816 |
| ELP-205-000001820 | to | ELP-205-000001828 |
| ELP-205-000001830 | to | ELP-205-000001835 |
| ELP-205-000001838 | to | ELP-205-000001849 |
| ELP-205-000001852 | to | ELP-205-000001858 |
| ELP-205-000001860 | to | ELP-205-000001867 |
| ELP-205-000001869 | to | ELP-205-000001870 |
| ELP-205-000001874 | to | ELP-205-000001877 |
| ELP-205-000001879 | to | ELP-205-000001881 |
| ELP-205-000001883 | to | ELP-205-000001888 |
| ELP-205-000001890 | to | ELP-205-000001896 |
| ELP-205-000001899 | to | ELP-205-000001903 |
| ELP-205-000001905 | to | ELP-205-000001905 |
| ELP-205-000001907 | to | ELP-205-000001908 |
| ELP-205-000001910 | to | ELP-205-000001913 |
| ELP-205-000001916 | to | ELP-205-000001918 |
| ELP-205-000001920 | to | ELP-205-000001921 |
| ELP-205-000001923 | to | ELP-205-000001927 |
| ELP-205-000001929 | to | ELP-205-000001931 |
| ELP-205-000001933 | to | ELP-205-000001934 |
| ELP-205-000001936 | to | ELP-205-000001937 |
| ELP-205-000001939 | to | ELP-205-000001951 |
| ELP-205-000001953 | to | ELP-205-000001953 |
| ELP-205-000001955 | to | ELP-205-000001956 |
| ELP-205-000001960 | to | ELP-205-000001962 |
| ELP-205-000001964 | to | ELP-205-000001966 |
| ELP-205-000001968 | to | ELP-205-000001977 |
| ELP-205-000001979 | to | ELP-205-000001982 |
| ELP-205-000001984 | to | ELP-205-000001984 |
| ELP-205-000001986 | to | ELP-205-000001990 |
| ELP-205-000001993 | to | ELP-205-000001995 |
| ELP-205-000001998 | to | ELP-205-000002004 |
| ELP-205-000002006 | to | ELP-205-000002009 |
| ELP-205-000002011 | to | ELP-205-000002012 |
| ELP-205-000002014 | to | ELP-205-000002020 |
| ELP-205-000002023 | to | ELP-205-000002034 |
| ELP-205-000002036 | to | ELP-205-000002038 |
| ELP-205-000002040 | to | ELP-205-000002055 |
| ELP-205-000002057 | to | ELP-205-000002060 |
| ELP-205-000002062 | to | ELP-205-000002062 |
| ELP-205-000002064 | to | ELP-205-000002067 |
| ELP-205-000002070 | to | ELP-205-000002077 |
| ELP-205-000002079 | to | ELP-205-000002079 |

| | | |
|---|---|---|
| ELP-205-000002081 | to | ELP-205-000002081 |
| ELP-205-000002083 | to | ELP-205-000002086 |
| ELP-205-000002088 | to | ELP-205-000002098 |
| ELP-205-000002100 | to | ELP-205-000002101 |
| ELP-205-000002103 | to | ELP-205-000002118 |
| ELP-205-000002120 | to | ELP-205-000002120 |
| ELP-205-000002122 | to | ELP-205-000002122 |
| ELP-205-000002124 | to | ELP-205-000002136 |
| ELP-205-000002138 | to | ELP-205-000002149 |
| ELP-205-000002153 | to | ELP-205-000002176 |
| ELP-205-000002178 | to | ELP-205-000002184 |
| ELP-205-000002189 | to | ELP-205-000002192 |
| ELP-205-000002194 | to | ELP-205-000002196 |
| ELP-205-000002198 | to | ELP-205-000002208 |
| ELP-205-000002210 | to | ELP-205-000002212 |
| ELP-205-000002215 | to | ELP-205-000002219 |
| ELP-205-000002221 | to | ELP-205-000002224 |
| ELP-205-000002226 | to | ELP-205-000002227 |
| ELP-205-000002229 | to | ELP-205-000002229 |
| ELP-205-000002234 | to | ELP-205-000002237 |
| ELP-205-000002240 | to | ELP-205-000002256 |
| ELP-205-000002258 | to | ELP-205-000002267 |
| ELP-205-000002270 | to | ELP-205-000002273 |
| ELP-205-000002277 | to | ELP-205-000002278 |
| ELP-205-000002280 | to | ELP-205-000002285 |
| ELP-205-000002287 | to | ELP-205-000002303 |
| ELP-205-000002305 | to | ELP-205-000002310 |
| ELP-205-000002312 | to | ELP-205-000002312 |
| ELP-205-000002314 | to | ELP-205-000002325 |
| ELP-205-000002329 | to | ELP-205-000002330 |
| ELP-205-000002333 | to | ELP-205-000002339 |
| ELP-205-000002341 | to | ELP-205-000002341 |
| ELP-205-000002344 | to | ELP-205-000002344 |
| ELP-205-000002346 | to | ELP-205-000002353 |
| ELP-205-000002355 | to | ELP-205-000002356 |
| ELP-205-000002358 | to | ELP-205-000002371 |
| ELP-205-000002373 | to | ELP-205-000002380 |
| ELP-205-000002382 | to | ELP-205-000002385 |
| ELP-205-000002387 | to | ELP-205-000002392 |
| ELP-205-000002394 | to | ELP-205-000002402 |
| ELP-205-000002405 | to | ELP-205-000002410 |
| ELP-205-000002413 | to | ELP-205-000002432 |
| ELP-205-000002434 | to | ELP-205-000002439 |
| ELP-205-000002443 | to | ELP-205-000002450 |

| ELP-205-000002452 | to | ELP-205-000002455 |
| ELP-205-000002458 | to | ELP-205-000002461 |
| ELP-205-000002463 | to | ELP-205-000002469 |
| ELP-205-000002473 | to | ELP-205-000002496 |
| ELP-205-000002499 | to | ELP-205-000002499 |
| ELP-205-000002501 | to | ELP-205-000002522 |
| ELP-205-000002524 | to | ELP-205-000002541 |
| ELP-205-000002543 | to | ELP-205-000002575 |
| ELP-205-000002577 | to | ELP-205-000002618 |
| ELP-205-000002620 | to | ELP-205-000002629 |
| ELP-205-000002631 | to | ELP-205-000002644 |
| ELP-205-000002646 | to | ELP-205-000002653 |
| ELP-205-000002656 | to | ELP-205-000002678 |
| ELP-205-000002681 | to | ELP-205-000002684 |
| ELP-205-000002686 | to | ELP-205-000002695 |
| ELP-205-000002697 | to | ELP-205-000002701 |
| ELP-205-000002703 | to | ELP-205-000002727 |
| ELP-205-000002729 | to | ELP-205-000002730 |
| ELP-205-000002732 | to | ELP-205-000002738 |
| ELP-205-000002741 | to | ELP-205-000002747 |
| ELP-205-000002749 | to | ELP-205-000002752 |
| ELP-205-000002754 | to | ELP-205-000002755 |
| ELP-205-000002757 | to | ELP-205-000002757 |
| ELP-205-000002759 | to | ELP-205-000002762 |
| ELP-205-000002764 | to | ELP-205-000002781 |
| ELP-205-000002784 | to | ELP-205-000002803 |
| ELP-205-000002805 | to | ELP-205-000002811 |
| ELP-205-000002813 | to | ELP-205-000002828 |
| ELP-205-000002830 | to | ELP-205-000002830 |
| ELP-205-000002832 | to | ELP-205-000002832 |
| ELP-205-000002835 | to | ELP-205-000002858 |
| ELP-205-000002860 | to | ELP-205-000002867 |
| ELP-205-000002869 | to | ELP-205-000002879 |
| ELP-205-000002883 | to | ELP-205-000002895 |
| ELP-205-000002898 | to | ELP-205-000002898 |
| ELP-205-000002900 | to | ELP-205-000002904 |
| ELP-205-000002906 | to | ELP-205-000002908 |
| ELP-205-000002910 | to | ELP-205-000002911 |
| ELP-205-000002913 | to | ELP-205-000002915 |
| ELP-205-000002917 | to | ELP-205-000002929 |
| ELP-205-000002931 | to | ELP-205-000002934 |
| ELP-205-000002937 | to | ELP-205-000002945 |
| ELP-205-000002947 | to | ELP-205-000002971 |
| ELP-205-000002974 | to | ELP-205-000002996 |

| | | |
|---|---|---|
| ELP-205-000002998 | to | ELP-205-000003000 |
| ELP-205-000003002 | to | ELP-205-000003004 |
| ELP-205-000003006 | to | ELP-205-000003007 |
| ELP-205-000003009 | to | ELP-205-000003020 |
| ELP-205-000003022 | to | ELP-205-000003041 |
| ELP-205-000003043 | to | ELP-205-000003045 |
| ELP-205-000003047 | to | ELP-205-000003047 |
| ELP-205-000003049 | to | ELP-205-000003067 |
| ELP-205-000003069 | to | ELP-205-000003070 |
| ELP-205-000003072 | to | ELP-205-000003082 |
| ELP-205-000003084 | to | ELP-205-000003089 |
| ELP-205-000003091 | to | ELP-205-000003091 |
| ELP-205-000003095 | to | ELP-205-000003098 |
| ELP-205-000003100 | to | ELP-205-000003112 |
| ELP-205-000003114 | to | ELP-205-000003117 |
| ELP-205-000003119 | to | ELP-205-000003120 |
| ELP-205-000003122 | to | ELP-205-000003122 |
| ELP-205-000003124 | to | ELP-205-000003129 |
| ELP-205-000003131 | to | ELP-205-000003138 |
| ELP-205-000003140 | to | ELP-205-000003140 |
| ELP-205-000003142 | to | ELP-205-000003144 |
| ELP-205-000003146 | to | ELP-205-000003175 |
| ELP-205-000003177 | to | ELP-205-000003184 |
| ELP-205-000003186 | to | ELP-205-000003189 |
| ELP-205-000003191 | to | ELP-205-000003202 |
| ELP-205-000003204 | to | ELP-205-000003215 |
| ELP-205-000003217 | to | ELP-205-000003219 |
| ELP-205-000003221 | to | ELP-205-000003222 |
| ELP-205-000003224 | to | ELP-205-000003226 |
| ELP-205-000003228 | to | ELP-205-000003230 |
| ELP-205-000003232 | to | ELP-205-000003239 |
| ELP-205-000003241 | to | ELP-205-000003246 |
| ELP-205-000003248 | to | ELP-205-000003251 |
| ELP-205-000003253 | to | ELP-205-000003260 |
| ELP-205-000003262 | to | ELP-205-000003268 |
| ELP-205-000003270 | to | ELP-205-000003275 |
| ELP-205-000003277 | to | ELP-205-000003300 |
| ELP-205-000003302 | to | ELP-205-000003315 |
| ELP-205-000003317 | to | ELP-205-000003325 |
| ELP-205-000003327 | to | ELP-205-000003335 |
| ELP-205-000003337 | to | ELP-205-000003347 |
| ELP-205-000003349 | to | ELP-205-000003354 |
| ELP-205-000003356 | to | ELP-205-000003369 |
| ELP-205-000003371 | to | ELP-205-000003377 |

187

| | | |
|---|---|---|
| ELP-205-000003379 | to | ELP-205-000003392 |
| ELP-205-000003394 | to | ELP-205-000003394 |
| ELP-205-000003396 | to | ELP-205-000003399 |
| ELP-205-000003401 | to | ELP-205-000003406 |
| ELP-205-000003408 | to | ELP-205-000003410 |
| ELP-205-000003412 | to | ELP-205-000003418 |
| ELP-205-000003420 | to | ELP-205-000003423 |
| ELP-205-000003425 | to | ELP-205-000003425 |
| ELP-205-000003427 | to | ELP-205-000003432 |
| ELP-205-000003434 | to | ELP-205-000003437 |
| ELP-205-000003439 | to | ELP-205-000003443 |
| ELP-205-000003445 | to | ELP-205-000003489 |
| ELP-205-000003491 | to | ELP-205-000003492 |
| ELP-205-000003494 | to | ELP-205-000003497 |
| ELP-205-000003499 | to | ELP-205-000003501 |
| ELP-205-000003503 | to | ELP-205-000003515 |
| ELP-205-000003517 | to | ELP-205-000003517 |
| ELP-205-000003519 | to | ELP-205-000003527 |
| ELP-205-000003529 | to | ELP-205-000003548 |
| ELP-205-000003550 | to | ELP-205-000003552 |
| ELP-205-000003554 | to | ELP-205-000003561 |
| ELP-205-000003563 | to | ELP-205-000003566 |
| ELP-205-000003568 | to | ELP-205-000003569 |
| ELP-205-000003571 | to | ELP-205-000003577 |
| ELP-205-000003579 | to | ELP-205-000003586 |
| ELP-205-000003588 | to | ELP-205-000003592 |
| ELP-205-000003594 | to | ELP-205-000003594 |
| ELP-205-000003596 | to | ELP-205-000003601 |
| ELP-205-000003603 | to | ELP-205-000003610 |
| ELP-205-000003612 | to | ELP-205-000003636 |
| ELP-205-000003638 | to | ELP-205-000003681 |
| ELP-205-000003683 | to | ELP-205-000003686 |
| ELP-205-000003688 | to | ELP-205-000003688 |
| ELP-205-000003690 | to | ELP-205-000003697 |
| ELP-205-000003699 | to | ELP-205-000003702 |
| ELP-205-000003705 | to | ELP-205-000003723 |
| ELP-205-000003725 | to | ELP-205-000003727 |
| ELP-205-000003729 | to | ELP-205-000003755 |
| ELP-205-000003757 | to | ELP-205-000003759 |
| ELP-205-000003761 | to | ELP-205-000003784 |
| ELP-205-000003786 | to | ELP-205-000003809 |
| ELP-205-000003811 | to | ELP-205-000003825 |
| ELP-205-000003827 | to | ELP-205-000003831 |
| ELP-205-000003833 | to | ELP-205-000003842 |

| | | |
|---|---|---|
| ELP-205-000003844 | to | ELP-205-000003861 |
| ELP-205-000003863 | to | ELP-205-000003867 |
| ELP-205-000003869 | to | ELP-205-000003873 |
| ELP-205-000003876 | to | ELP-205-000003876 |
| ELP-205-000003878 | to | ELP-205-000003881 |
| ELP-205-000003883 | to | ELP-205-000003885 |
| ELP-205-000003888 | to | ELP-205-000003890 |
| ELP-205-000003892 | to | ELP-205-000003894 |
| ELP-205-000003896 | to | ELP-205-000003900 |
| ELP-205-000003903 | to | ELP-205-000003916 |
| ELP-205-000003919 | to | ELP-205-000003920 |
| ELP-205-000003922 | to | ELP-205-000003929 |
| ELP-205-000003931 | to | ELP-205-000003937 |
| ELP-205-000003939 | to | ELP-205-000003942 |
| ELP-205-000003944 | to | ELP-205-000003953 |
| ELP-205-000003955 | to | ELP-205-000003957 |
| ELP-205-000003959 | to | ELP-205-000003961 |
| ELP-205-000003963 | to | ELP-205-000003969 |
| ELP-205-000003971 | to | ELP-205-000003975 |
| ELP-205-000003977 | to | ELP-205-000003978 |
| ELP-205-000003980 | to | ELP-205-000003980 |
| ELP-205-000003982 | to | ELP-205-000003988 |
| ELP-205-000003991 | to | ELP-205-000003993 |
| ELP-205-000003995 | to | ELP-205-000003998 |
| ELP-205-000004000 | to | ELP-205-000004006 |
| ELP-205-000004008 | to | ELP-205-000004008 |
| ELP-205-000004010 | to | ELP-205-000004012 |
| ELP-205-000004014 | to | ELP-205-000004021 |
| ELP-205-000004023 | to | ELP-205-000004025 |
| ELP-205-000004027 | to | ELP-205-000004031 |
| ELP-205-000004033 | to | ELP-205-000004048 |
| ELP-205-000004050 | to | ELP-205-000004053 |
| ELP-205-000004056 | to | ELP-205-000004056 |
| ELP-205-000004058 | to | ELP-205-000004058 |
| ELP-205-000004060 | to | ELP-205-000004060 |
| ELP-205-000004062 | to | ELP-205-000004076 |
| ELP-205-000004078 | to | ELP-205-000004090 |
| ELP-205-000004092 | to | ELP-205-000004096 |
| ELP-205-000004098 | to | ELP-205-000004103 |
| ELP-205-000004105 | to | ELP-205-000004116 |
| ELP-205-000004119 | to | ELP-205-000004121 |
| ELP-205-000004123 | to | ELP-205-000004132 |
| ELP-205-000004134 | to | ELP-205-000004139 |
| ELP-205-000004142 | to | ELP-205-000004151 |

| | | |
|---|---|---|
| ELP-205-000004153 | to | ELP-205-000004153 |
| ELP-205-000004156 | to | ELP-205-000004156 |
| ELP-205-000004158 | to | ELP-205-000004160 |
| ELP-205-000004162 | to | ELP-205-000004167 |
| ELP-205-000004170 | to | ELP-205-000004174 |
| ELP-205-000004176 | to | ELP-205-000004181 |
| ELP-205-000004183 | to | ELP-205-000004183 |
| ELP-205-000004186 | to | ELP-205-000004206 |
| ELP-205-000004208 | to | ELP-205-000004208 |
| ELP-205-000004210 | to | ELP-205-000004223 |
| ELP-205-000004225 | to | ELP-205-000004225 |
| ELP-205-000004227 | to | ELP-205-000004232 |
| ELP-205-000004234 | to | ELP-205-000004236 |
| ELP-205-000004238 | to | ELP-205-000004238 |
| ELP-205-000004240 | to | ELP-205-000004242 |
| ELP-205-000004244 | to | ELP-205-000004249 |
| ELP-205-000004251 | to | ELP-205-000004255 |
| ELP-205-000004258 | to | ELP-205-000004268 |
| ELP-205-000004270 | to | ELP-205-000004278 |
| ELP-205-000004280 | to | ELP-205-000004282 |
| ELP-205-000004284 | to | ELP-205-000004284 |
| ELP-205-000004286 | to | ELP-205-000004288 |
| ELP-205-000004290 | to | ELP-205-000004291 |
| ELP-205-000004293 | to | ELP-205-000004295 |
| ELP-205-000004298 | to | ELP-205-000004298 |
| ELP-205-000004300 | to | ELP-205-000004302 |
| ELP-205-000004304 | to | ELP-205-000004307 |
| ELP-205-000004310 | to | ELP-205-000004311 |
| ELP-205-000004314 | to | ELP-205-000004316 |
| ELP-205-000004318 | to | ELP-205-000004324 |
| ELP-205-000004326 | to | ELP-205-000004350 |
| ELP-205-000004353 | to | ELP-205-000004356 |
| ELP-205-000004358 | to | ELP-205-000004362 |
| ELP-205-000004364 | to | ELP-205-000004365 |
| ELP-205-000004368 | to | ELP-205-000004386 |
| ELP-205-000004388 | to | ELP-205-000004394 |
| ELP-205-000004396 | to | ELP-205-000004402 |
| ELP-205-000004404 | to | ELP-205-000004409 |
| ELP-205-000004411 | to | ELP-205-000004413 |
| ELP-205-000004415 | to | ELP-205-000004417 |
| ELP-205-000004419 | to | ELP-205-000004422 |
| ELP-205-000004424 | to | ELP-205-000004435 |
| ELP-205-000004437 | to | ELP-205-000004438 |
| ELP-205-000004441 | to | ELP-205-000004446 |

| | | |
|---|---|---|
| ELP-205-000004448 | to | ELP-205-000004452 |
| ELP-205-000004454 | to | ELP-205-000004458 |
| ELP-205-000004461 | to | ELP-205-000004465 |
| ELP-205-000004467 | to | ELP-205-000004473 |
| ELP-205-000004475 | to | ELP-205-000004481 |
| ELP-205-000004483 | to | ELP-205-000004483 |
| ELP-205-000004485 | to | ELP-205-000004487 |
| ELP-205-000004489 | to | ELP-205-000004520 |
| ELP-205-000004522 | to | ELP-205-000004530 |
| ELP-205-000004532 | to | ELP-205-000004534 |
| ELP-205-000004536 | to | ELP-205-000004538 |
| ELP-205-000004540 | to | ELP-205-000004550 |
| ELP-205-000004552 | to | ELP-205-000004553 |
| ELP-205-000004555 | to | ELP-205-000004567 |
| ELP-205-000004570 | to | ELP-205-000004573 |
| ELP-205-000004575 | to | ELP-205-000004584 |
| ELP-205-000004586 | to | ELP-205-000004590 |
| ELP-205-000004592 | to | ELP-205-000004603 |
| ELP-205-000004605 | to | ELP-205-000004607 |
| ELP-205-000004609 | to | ELP-205-000004618 |
| ELP-205-000004621 | to | ELP-205-000004622 |
| ELP-205-000004624 | to | ELP-205-000004625 |
| ELP-205-000004627 | to | ELP-205-000004629 |
| ELP-205-000004631 | to | ELP-205-000004659 |
| ELP-205-000004661 | to | ELP-205-000004677 |
| ELP-205-000004679 | to | ELP-205-000004681 |
| ELP-205-000004683 | to | ELP-205-000004686 |
| ELP-205-000004689 | to | ELP-205-000004690 |
| ELP-205-000004692 | to | ELP-205-000004694 |
| ELP-205-000004696 | to | ELP-205-000004696 |
| ELP-205-000004698 | to | ELP-205-000004709 |
| ELP-205-000004711 | to | ELP-205-000004720 |
| ELP-205-000004722 | to | ELP-205-000004728 |
| ELP-205-000004732 | to | ELP-205-000004733 |
| ELP-205-000004736 | to | ELP-205-000004743 |
| ELP-205-000004745 | to | ELP-205-000004751 |
| ELP-205-000004753 | to | ELP-205-000004755 |
| ELP-205-000004757 | to | ELP-205-000004759 |
| ELP-205-000004761 | to | ELP-205-000004762 |
| ELP-205-000004764 | to | ELP-205-000004765 |
| ELP-205-000004767 | to | ELP-205-000004767 |
| ELP-205-000004769 | to | ELP-205-000004776 |
| ELP-205-000004778 | to | ELP-205-000004780 |
| ELP-205-000004782 | to | ELP-205-000004787 |

| | | |
|---|---|---|
| ELP-205-000004789 | to | ELP-205-000004795 |
| ELP-205-000004797 | to | ELP-205-000004811 |
| ELP-205-000004813 | to | ELP-205-000004827 |
| ELP-205-000004829 | to | ELP-205-000004835 |
| ELP-205-000004837 | to | ELP-205-000004840 |
| ELP-205-000004842 | to | ELP-205-000004843 |
| ELP-205-000004845 | to | ELP-205-000004849 |
| ELP-205-000004853 | to | ELP-205-000004856 |
| ELP-205-000004858 | to | ELP-205-000004862 |
| ELP-205-000004864 | to | ELP-205-000004870 |
| ELP-205-000004873 | to | ELP-205-000004874 |
| ELP-205-000004876 | to | ELP-205-000004882 |
| ELP-205-000004884 | to | ELP-205-000004884 |
| ELP-205-000004886 | to | ELP-205-000004888 |
| ELP-205-000004890 | to | ELP-205-000004897 |
| ELP-205-000004899 | to | ELP-205-000004932 |
| ELP-205-000004934 | to | ELP-205-000004934 |
| ELP-205-000004936 | to | ELP-205-000004936 |
| ELP-205-000004938 | to | ELP-205-000004938 |
| ELP-205-000004940 | to | ELP-205-000004940 |
| ELP-205-000004942 | to | ELP-205-000004946 |
| ELP-205-000004948 | to | ELP-205-000004963 |
| ELP-205-000004966 | to | ELP-205-000004967 |
| ELP-205-000004971 | to | ELP-205-000004975 |
| ELP-205-000004977 | to | ELP-205-000004981 |
| ELP-205-000004984 | to | ELP-205-000005000 |
| ELP-205-000005002 | to | ELP-205-000005004 |
| ELP-205-000005006 | to | ELP-205-000005010 |
| ELP-205-000005012 | to | ELP-205-000005020 |
| ELP-205-000005022 | to | ELP-205-000005022 |
| ELP-205-000005024 | to | ELP-205-000005024 |
| ELP-205-000005026 | to | ELP-205-000005028 |
| ELP-205-000005030 | to | ELP-205-000005045 |
| ELP-205-000005047 | to | ELP-205-000005048 |
| ELP-205-000005050 | to | ELP-205-000005050 |
| ELP-205-000005052 | to | ELP-205-000005052 |
| ELP-205-000005056 | to | ELP-205-000005060 |
| ELP-205-000005064 | to | ELP-205-000005076 |
| ELP-205-000005078 | to | ELP-205-000005083 |
| ELP-205-000005086 | to | ELP-205-000005092 |
| ELP-205-000005094 | to | ELP-205-000005094 |
| ELP-205-000005096 | to | ELP-205-000005108 |
| ELP-205-000005110 | to | ELP-205-000005121 |
| ELP-205-000005125 | to | ELP-205-000005126 |

| | | |
|---|---|---|
| ELP-205-000005129 | to | ELP-205-000005133 |
| ELP-205-000005137 | to | ELP-205-000005139 |
| ELP-205-000005144 | to | ELP-205-000005148 |
| ELP-205-000005150 | to | ELP-205-000005156 |
| ELP-205-000005159 | to | ELP-205-000005162 |
| ELP-205-000005164 | to | ELP-205-000005168 |
| ELP-205-000005170 | to | ELP-205-000005172 |
| ELP-205-000005176 | to | ELP-205-000005178 |
| ELP-205-000005180 | to | ELP-205-000005181 |
| ELP-205-000005184 | to | ELP-205-000005198 |
| ELP-205-000005201 | to | ELP-205-000005226 |
| ELP-205-000005228 | to | ELP-205-000005240 |
| ELP-205-000005243 | to | ELP-205-000005244 |
| ELP-205-000005248 | to | ELP-205-000005259 |
| ELP-205-000005261 | to | ELP-205-000005264 |
| ELP-205-000005267 | to | ELP-205-000005267 |
| ELP-205-000005272 | to | ELP-205-000005277 |
| ELP-205-000005280 | to | ELP-205-000005284 |
| ELP-205-000005287 | to | ELP-205-000005289 |
| ELP-205-000005293 | to | ELP-205-000005295 |
| ELP-205-000005297 | to | ELP-205-000005297 |
| ELP-205-000005299 | to | ELP-205-000005299 |
| ELP-205-000005304 | to | ELP-205-000005310 |
| ELP-205-000005312 | to | ELP-205-000005316 |
| ELP-205-000005318 | to | ELP-205-000005321 |
| ELP-205-000005323 | to | ELP-205-000005338 |
| ELP-205-000005340 | to | ELP-205-000005343 |
| ELP-205-000005345 | to | ELP-205-000005348 |
| ELP-205-000005351 | to | ELP-205-000005352 |
| ELP-205-000005355 | to | ELP-205-000005355 |
| ELP-205-000005357 | to | ELP-205-000005357 |
| ELP-205-000005359 | to | ELP-205-000005359 |
| ELP-205-000005361 | to | ELP-205-000005375 |
| ELP-205-000005377 | to | ELP-205-000005378 |
| ELP-205-000005380 | to | ELP-205-000005383 |
| ELP-205-000005385 | to | ELP-205-000005386 |
| ELP-205-000005390 | to | ELP-205-000005390 |
| ELP-205-000005392 | to | ELP-205-000005393 |
| ELP-205-000005395 | to | ELP-205-000005398 |
| ELP-205-000005401 | to | ELP-205-000005429 |
| ELP-205-000005431 | to | ELP-205-000005433 |
| ELP-205-000005440 | to | ELP-205-000005442 |
| ELP-205-000005444 | to | ELP-205-000005445 |
| ELP-205-000005447 | to | ELP-205-000005450 |

| | | |
|---|---|---|
| ELP-205-000005452 | to | ELP-205-000005452 |
| ELP-205-000005454 | to | ELP-205-000005459 |
| ELP-205-000005461 | to | ELP-205-000005463 |
| ELP-205-000005465 | to | ELP-205-000005500 |
| ELP-205-000005502 | to | ELP-205-000005503 |
| ELP-205-000005505 | to | ELP-205-000005524 |
| ELP-205-000005526 | to | ELP-205-000005527 |
| ELP-205-000005529 | to | ELP-205-000005536 |
| ELP-205-000005538 | to | ELP-205-000005543 |
| ELP-205-000005546 | to | ELP-205-000005560 |
| ELP-205-000005562 | to | ELP-205-000005574 |
| ELP-205-000005576 | to | ELP-205-000005582 |
| ELP-205-000005584 | to | ELP-205-000005608 |
| ELP-205-000005610 | to | ELP-205-000005613 |
| ELP-205-000005615 | to | ELP-205-000005619 |
| ELP-205-000005621 | to | ELP-205-000005635 |
| ELP-205-000005637 | to | ELP-205-000005637 |
| ELP-205-000005640 | to | ELP-205-000005640 |
| ELP-205-000005642 | to | ELP-205-000005644 |
| ELP-205-000005646 | to | ELP-205-000005646 |
| ELP-205-000005648 | to | ELP-205-000005649 |
| ELP-205-000005653 | to | ELP-205-000005658 |
| ELP-205-000005660 | to | ELP-205-000005661 |
| ELP-205-000005663 | to | ELP-205-000005688 |
| ELP-205-000005690 | to | ELP-205-000005699 |
| ELP-205-000005702 | to | ELP-205-000005709 |
| ELP-205-000005711 | to | ELP-205-000005727 |
| ELP-205-000005731 | to | ELP-205-000005734 |
| ELP-205-000005736 | to | ELP-205-000005744 |
| ELP-205-000005746 | to | ELP-205-000005750 |
| ELP-205-000005753 | to | ELP-205-000005774 |
| ELP-205-000005778 | to | ELP-205-000005785 |
| ELP-205-000005787 | to | ELP-205-000005787 |
| ELP-205-000005789 | to | ELP-205-000005814 |
| ELP-205-000005818 | to | ELP-205-000005821 |
| ELP-205-000005823 | to | ELP-205-000005823 |
| ELP-205-000005825 | to | ELP-205-000005825 |
| ELP-205-000005827 | to | ELP-205-000005838 |
| ELP-205-000005840 | to | ELP-205-000005840 |
| ELP-205-000005846 | to | ELP-205-000005847 |
| ELP-205-000005849 | to | ELP-205-000005859 |
| ELP-205-000005861 | to | ELP-205-000005867 |
| ELP-205-000005869 | to | ELP-205-000005879 |
| ELP-205-000005881 | to | ELP-205-000005882 |

ELP-205-000005884    to    ELP-205-000005885
ELP-205-000005887    to    ELP-205-000005911
ELP-205-000005914    to    ELP-205-000005918
ELP-205-000005921    to    ELP-205-000005942
ELP-205-000005944    to    ELP-205-000005949
ELP-205-000005951    to    ELP-205-000005965
ELP-205-000005967    to    ELP-205-000005972
ELP-205-000005974    to    ELP-205-000005975.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.