**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031163 | ELP-064-000031163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031165 | ELP-064-000031165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031167 | ELP-064-000031169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031171 | ELP-064-000031174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031176 | ELP-064-000031176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031181 | ELP-064-000031181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031186 | ELP-064-000031186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031189 | ELP-064-000031192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031194 | ELP-064-000031206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031216 | ELP-064-000031217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031219 | ELP-064-000031219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031221 | ELP-064-000031222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031226 | ELP-064-000031234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031237 | ELP-064-000031237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031239 | ELP-064-000031239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031241 | ELP-064-000031242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031244 | ELP-064-000031245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031251 | ELP-064-000031251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031253 | ELP-064-000031256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031262 | ELP-064-000031270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031273 | ELP-064-000031273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031277 | ELP-064-000031279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031281 | ELP-064-000031287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031289 | ELP-064-000031289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031292 | ELP-064-000031292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031294 | ELP-064-000031294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031302 | ELP-064-000031303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031305 | ELP-064-000031309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031323 | ELP-064-000031323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031325 | ELP-064-000031325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031327 | ELP-064-000031330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031332 | ELP-064-000031332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031337 | ELP-064-000031337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031339 | ELP-064-000031340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031350 | ELP-064-000031351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031353 | ELP-064-000031356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031358 | ELP-064-000031363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031365 | ELP-064-000031376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031380 | ELP-064-000031380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031382 | ELP-064-000031382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031388 | ELP-064-000031395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031398 | ELP-064-000031398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031404 | ELP-064-000031406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031432 | ELP-064-000031432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031435 | ELP-064-000031435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031438 | ELP-064-000031438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031445 | ELP-064-000031453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031456 | ELP-064-000031457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031459 | ELP-064-000031459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031462 | ELP-064-000031475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031478 | ELP-064-000031482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031489 | ELP-064-000031489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031491 | ELP-064-000031495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031507 | ELP-064-000031507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031510 | ELP-064-000031510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031513 | ELP-064-000031527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031544 | ELP-064-000031544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031547 | ELP-064-000031547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031552 | ELP-064-000031552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031554 | ELP-064-000031555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031560 | ELP-064-000031560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031562 | ELP-064-000031562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031575 | ELP-064-000031583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031585 | ELP-064-000031585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031587 | ELP-064-000031588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031590 | ELP-064-000031593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031595 | ELP-064-000031598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031600 | ELP-064-000031602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031605 | ELP-064-000031607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031609 | ELP-064-000031615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031619 | ELP-064-000031622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031627 | ELP-064-000031628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031631 | ELP-064-000031632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031638 | ELP-064-000031640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031644 | ELP-064-000031645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031647 | ELP-064-000031647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031649 | ELP-064-000031650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031653 | ELP-064-000031653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031655 | ELP-064-000031655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031657 | ELP-064-000031658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031668 | ELP-064-000031668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031689 | ELP-064-000031696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031698 | ELP-064-000031698 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031700 | ELP-064-000031700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031702 | ELP-064-000031705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031707 | ELP-064-000031707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031709 | ELP-064-000031712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031716 | ELP-064-000031719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031721 | ELP-064-000031724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031729 | ELP-064-000031738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031740 | ELP-064-000031741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031748 | ELP-064-000031748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031751 | ELP-064-000031751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031777 | ELP-064-000031777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031779 | ELP-064-000031780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031783 | ELP-064-000031783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031785 | ELP-064-000031786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031788 | ELP-064-000031800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031802 | ELP-064-000031802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031811 | ELP-064-000031811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031813 | ELP-064-000031814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031817 | ELP-064-000031817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031825 | ELP-064-000031826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031832 | ELP-064-000031832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031834 | ELP-064-000031841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031843 | ELP-064-000031856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031860 | ELP-064-000031861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031863 | ELP-064-000031866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031869 | ELP-064-000031869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031872 | ELP-064-000031872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031874 | ELP-064-000031874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031876 | ELP-064-000031876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031883 | ELP-064-000031883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031885 | ELP-064-000031887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031889 | ELP-064-000031889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031891 | ELP-064-000031902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031915 | ELP-064-000031915 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031918 | ELP-064-000031918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031920 | ELP-064-000031923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031930 | ELP-064-000031930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031935 | ELP-064-000031935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031937 | ELP-064-000031937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031943 | ELP-064-000031943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031948 | ELP-064-000031948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031950 | ELP-064-000031950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031964 | ELP-064-000031964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031973 | ELP-064-000031986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031988 | ELP-064-000031988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031992 | ELP-064-000031992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031994 | ELP-064-000031995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031998 | ELP-064-000031998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032000 | ELP-064-000032002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032004 | ELP-064-000032004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032006 | ELP-064-000032018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032021 | ELP-064-000032021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032027 | ELP-064-000032028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032031 | ELP-064-000032040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032042 | ELP-064-000032045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032048 | ELP-064-000032051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032055 | ELP-064-000032060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032062 | ELP-064-000032063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032065 | ELP-064-000032067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032069 | ELP-064-000032070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032086 | ELP-064-000032086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032093 | ELP-064-000032093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032098 | ELP-064-000032098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032101 | ELP-064-000032101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032108 | ELP-064-000032108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032114 | ELP-064-000032117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032120 | ELP-064-000032126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032128 | ELP-064-000032130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032132 | ELP-064-000032132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032137 | ELP-064-000032137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032143 | ELP-064-000032145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032148 | ELP-064-000032148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032154 | ELP-064-000032154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032157 | ELP-064-000032165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032167 | ELP-064-000032169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032171 | ELP-064-000032173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032175 | ELP-064-000032176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032185 | ELP-064-000032185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032194 | ELP-064-000032194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032198 | ELP-064-000032200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032207 | ELP-064-000032213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032215 | ELP-064-000032216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032221 | ELP-064-000032221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032226 | ELP-064-000032227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032229 | ELP-064-000032243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032265 | ELP-064-000032265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032268 | ELP-064-000032268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032270 | ELP-064-000032270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032275 | ELP-064-000032275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032278 | ELP-064-000032278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032281 | ELP-064-000032281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032283 | ELP-064-000032293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032309 | ELP-064-000032309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032313 | ELP-064-000032314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032316 | ELP-064-000032316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032319 | ELP-064-000032321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032323 | ELP-064-000032327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032329 | ELP-064-000032334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032336 | ELP-064-000032336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032341 | ELP-064-000032341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032343 | ELP-064-000032343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032347 | ELP-064-000032347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032349 | ELP-064-000032355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032357 | ELP-064-000032357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032359 | ELP-064-000032362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032381 | ELP-064-000032387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032389 | ELP-064-000032389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032391 | ELP-064-000032391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032393 | ELP-064-000032402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032409 | ELP-064-000032409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032414 | ELP-064-000032414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032417 | ELP-064-000032419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032421 | ELP-064-000032437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032443 | ELP-064-000032444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032454 | ELP-064-000032455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032468 | ELP-064-000032472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032474 | ELP-064-000032484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032489 | ELP-064-000032489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032492 | ELP-064-000032493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032499 | ELP-064-000032502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032504 | ELP-064-000032504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032506 | ELP-064-000032506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032508 | ELP-064-000032508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032511 | ELP-064-000032518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032520 | ELP-064-000032520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032524 | ELP-064-000032526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032528 | ELP-064-000032529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032531 | ELP-064-000032539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032549 | ELP-064-000032549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032557 | ELP-064-000032557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032559 | ELP-064-000032559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032562 | ELP-064-000032562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032565 | ELP-064-000032565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032569 | ELP-064-000032583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032590 | ELP-064-000032593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032595 | ELP-064-000032604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032606 | ELP-064-000032606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032608 | ELP-064-000032611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032618 | ELP-064-000032618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032622 | ELP-064-000032622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032624 | ELP-064-000032625 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032629 | ELP-064-000032630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032632 | ELP-064-000032632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032639 | ELP-064-000032642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032644 | ELP-064-000032644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032651 | ELP-064-000032651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032653 | ELP-064-000032653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032657 | ELP-064-000032663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032665 | ELP-064-000032665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032667 | ELP-064-000032670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032672 | ELP-064-000032676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032679 | ELP-064-000032679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032681 | ELP-064-000032681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032685 | ELP-064-000032690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032693 | ELP-064-000032693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032695 | ELP-064-000032708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032710 | ELP-064-000032719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032722 | ELP-064-000032724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032726 | ELP-064-000032726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032796 | ELP-064-000032796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032798 | ELP-064-000032806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032815 | ELP-064-000032816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032818 | ELP-064-000032822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032830 | ELP-064-000032830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032833 | ELP-064-000032834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032837 | ELP-064-000032842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032846 | ELP-064-000032851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032873 | ELP-064-000032873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032875 | ELP-064-000032880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032885 | ELP-064-000032887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032889 | ELP-064-000032889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032891 | ELP-064-000032891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032893 | ELP-064-000032893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032902 | ELP-064-000032903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032906 | ELP-064-000032907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032910 | ELP-064-000032914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032916 | ELP-064-000032916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032919 | ELP-064-000032920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032934 | ELP-064-000032934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032938 | ELP-064-000032946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032949 | ELP-064-000032949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032966 | ELP-064-000032970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032973 | ELP-064-000032974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032986 | ELP-064-000032986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032989 | ELP-064-000032989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033007 | ELP-064-000033015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033032 | ELP-064-000033040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033062 | ELP-064-000033094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033100 | ELP-064-000033119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033122 | ELP-064-000033122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033130 | ELP-064-000033131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033133 | ELP-064-000033133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033139 | ELP-064-000033149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033152 | ELP-064-000033166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033170 | ELP-064-000033170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033172 | ELP-064-000033177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033192 | ELP-064-000033193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033199 | ELP-064-000033205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033209 | ELP-064-000033211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033220 | ELP-064-000033222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033225 | ELP-064-000033226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033228 | ELP-064-000033228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033231 | ELP-064-000033232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033239 | ELP-064-000033241 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033248 | ELP-064-000033250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033252 | ELP-064-000033253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033256 | ELP-064-000033260 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033262 | ELP-064-000033281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033283 | ELP-064-000033294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033330 | ELP-064-000033332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033340 | ELP-064-000033343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033346 | ELP-064-000033356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033366 | ELP-064-000033366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033369 | ELP-064-000033371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033376 | ELP-064-000033376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033378 | ELP-064-000033381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033385 | ELP-064-000033390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033395 | ELP-064-000033398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033400 | ELP-064-000033402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033408 | ELP-064-000033424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033435 | ELP-064-000033437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033442 | ELP-064-000033445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033447 | ELP-064-000033456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033459 | ELP-064-000033482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000001 | ELP-072-000000003 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000005 | ELP-072-000000026 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000029 | ELP-072-000000032 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000034 | ELP-072-000000036 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000038 | ELP-072-000000038 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000040 | ELP-072-000000040 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000042 | ELP-072-000000042 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000044 | ELP-072-000000045 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000047 | ELP-072-000000054 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000056 | ELP-072-000000059 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000061 | ELP-072-000000065 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000068 | ELP-072-000000070 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000072 | ELP-072-000000072 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000074 | ELP-072-000000074 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000076 | ELP-072-000000080 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000082 | ELP-072-000000082 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000089 | ELP-072-000000103 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000105 | ELP-072-000000112 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000114 | ELP-072-000000119 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000121 | ELP-072-000000123 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000125 | ELP-072-000000136 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000139 | ELP-072-000000144 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000147 | ELP-072-000000148 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000150 | ELP-072-000000150 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000152 | ELP-072-000000166 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000168 | ELP-072-000000172 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000174 | ELP-072-000000176 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000178 | ELP-072-000000178 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000181 | ELP-072-000000181 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000185 | ELP-072-000000185 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000187 | ELP-072-000000189 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000191 | ELP-072-000000191 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000193 | ELP-072-000000195 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000197 | ELP-072-000000199 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000201 | ELP-072-000000203 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000205 | ELP-072-000000205 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000209 | ELP-072-000000222 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000224 | ELP-072-000000235 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000237 | ELP-072-000000239 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000241 | ELP-072-000000244 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000247 | ELP-072-000000247 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000252 | ELP-072-000000252 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000254 | ELP-072-000000263 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000266 | ELP-072-000000272 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000275 | ELP-072-000000279 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000282 | ELP-072-000000283 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000285 | ELP-072-000000286 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000288 | ELP-072-000000288 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000290 | ELP-072-000000301 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000303 | ELP-072-000000309 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000311 | ELP-072-000000312 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000314 | ELP-072-000000322 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000324 | ELP-072-000000327 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000329 | ELP-072-000000329 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000331 | ELP-072-000000331 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000333 | ELP-072-000000333 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000337 | ELP-072-000000337 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000342 | ELP-072-000000343 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000345 | ELP-072-000000346 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000349 | ELP-072-000000351 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000354 | ELP-072-000000354 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000356 | ELP-072-000000357 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000362 | ELP-072-000000362 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000364 | ELP-072-000000370 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000372 | ELP-072-000000373 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000375 | ELP-072-000000383 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000387 | ELP-072-000000388 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000390 | ELP-072-000000390 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000392 | ELP-072-000000397 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000400 | ELP-072-000000400 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000406 | ELP-072-000000407 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000411 | ELP-072-000000422 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000424 | ELP-072-000000424 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000426 | ELP-072-000000429 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000431 | ELP-072-000000433 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000435 | ELP-072-000000441 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000443 | ELP-072-000000443 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000445 | ELP-072-000000446 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000449 | ELP-072-000000455 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000457 | ELP-072-000000457 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000459 | ELP-072-000000461 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000466 | ELP-072-000000469 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000471 | ELP-072-000000472 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000475 | ELP-072-000000475 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000477 | ELP-072-000000477 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000479 | ELP-072-000000500 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000502 | ELP-072-000000507 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000509 | ELP-072-000000509 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000512 | ELP-072-000000514 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000516 | ELP-072-000000516 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000518 | ELP-072-000000521 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000524 | ELP-072-000000526 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000530 | ELP-072-000000531 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000533 | ELP-072-000000535 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000537 | ELP-072-000000537 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000540 | ELP-072-000000550 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000552 | ELP-072-000000552 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000554 | ELP-072-000000560 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000563 | ELP-072-000000566 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000571 | ELP-072-000000573 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000575 | ELP-072-000000579 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000581 | ELP-072-000000582 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000585 | ELP-072-000000589 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000591 | ELP-072-000000591 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000593 | ELP-072-000000593 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000602 | ELP-072-000000607 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000610 | ELP-072-000000610 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000613 | ELP-072-000000616 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000618 | ELP-072-000000620 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000623 | ELP-072-000000630 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000632 | ELP-072-000000635 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000637 | ELP-072-000000638 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000641 | ELP-072-000000644 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000649 | ELP-072-000000652 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000654 | ELP-072-000000664 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000667 | ELP-072-000000667 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000670 | ELP-072-000000681 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000683 | ELP-072-000000696 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000698 | ELP-072-000000698 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000700 | ELP-072-000000700 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000707 | ELP-072-000000707 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000713 | ELP-072-000000714 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000716 | ELP-072-000000716 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000718 | ELP-072-000000718 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000720 | ELP-072-000000720 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000722 | ELP-072-000000722 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000725 | ELP-072-000000725 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000728 | ELP-072-000000729 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000733 | ELP-072-000000736 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000741 | ELP-072-000000742 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000746 | ELP-072-000000749 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000752 | ELP-072-000000752 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000755 | ELP-072-000000772 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000774 | ELP-072-000000779 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000782 | ELP-072-000000790 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000792 | ELP-072-000000792 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000800 | ELP-072-000000800 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000803 | ELP-072-000000809 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000812 | ELP-072-000000812 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000818 | ELP-072-000000820 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000822 | ELP-072-000000830 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000833 | ELP-072-000000842 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000847 | ELP-072-000000849 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000851 | ELP-072-000000851 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000857 | ELP-072-000000857 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000863 | ELP-072-000000867 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000872 | ELP-072-000000885 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000890 | ELP-072-000000899 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000901 | ELP-072-000000902 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000905 | ELP-072-000000920 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000923 | ELP-072-000000924 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000929 | ELP-072-000000932 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000934 | ELP-072-000000934 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000936 | ELP-072-000000940 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000942 | ELP-072-000000942 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000944 | ELP-072-000000944 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000948 | ELP-072-000000949 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000955 | ELP-072-000000957 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000961 | ELP-072-000000965 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000975 | ELP-072-000000979 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000985 | ELP-072-000000987 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000989 | ELP-072-000000990 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000992 | ELP-072-000000999 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001004 | ELP-072-000001010 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001017 | ELP-072-000001024 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000001029 | ELP-072-000001031 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001034 | ELP-072-000001037 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001040 | ELP-072-000001066 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001068 | ELP-072-000001069 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001072 | ELP-072-000001073 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001077 | ELP-072-000001077 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001079 | ELP-072-000001081 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001084 | ELP-072-000001086 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000001091 | ELP-072-000001092 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001094 | ELP-072-000001095 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001097 | ELP-072-000001099 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001102 | ELP-072-000001104 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001121 | ELP-072-000001127 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001132 | ELP-072-000001142 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001145 | ELP-072-000001164 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001166 | ELP-072-000001176 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000001178 | ELP-072-000001184 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001188 | ELP-072-000001191 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001194 | ELP-072-000001194 | USACE; ERDC; EL | David R Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000001 | ELP-073-000000002 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000004 | ELP-073-000000022 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000026 | ELP-073-000000026 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000028 | ELP-073-000000028 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000030 | ELP-073-000000038 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000041 | ELP-073-000000041 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000043 | ELP-073-000000043 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000046 | ELP-073-000000049 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000051 | ELP-073-000000064 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000066 | ELP-073-000000076 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000078 | ELP-073-000000082 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000084 | ELP-073-000000098 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000103 | ELP-073-000000113 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000116 | ELP-073-000000116 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000118 | ELP-073-000000118 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000121 | ELP-073-000000121 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000123 | ELP-073-000000129 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000131 | ELP-073-000000207 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000216 | ELP-073-000000219 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000222 | ELP-073-000000223 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000225 | ELP-073-000000225 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000227 | ELP-073-000000228 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000231 | ELP-073-000000239 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000241 | ELP-073-000000252 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000254 | ELP-073-000000260 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000262 | ELP-073-000000262 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000264 | ELP-073-000000266 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000268 | ELP-073-000000269 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000271 | ELP-073-000000273 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000275 | ELP-073-000000278 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000281 | ELP-073-000000281 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000283 | ELP-073-000000290 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000292 | ELP-073-000000297 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000301 | ELP-073-000000313 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000315 | ELP-073-000000317 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000320 | ELP-073-000000321 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000325 | ELP-073-000000329 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000331 | ELP-073-000000336 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000338 | ELP-073-000000361 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000363 | ELP-073-000000369 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000371 | ELP-073-000000374 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000376 | ELP-073-000000378 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000380 | ELP-073-000000380 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000386 | ELP-073-000000386 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000388 | ELP-073-000000391 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000393 | ELP-073-000000393 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000395 | ELP-073-000000395 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000397 | ELP-073-000000398 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000401 | ELP-073-000000406 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000408 | ELP-073-000000412 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000414 | ELP-073-000000414 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000416 | ELP-073-000000419 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000421 | ELP-073-000000422 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000425 | ELP-073-000000427 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000429 | ELP-073-000000437 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000439 | ELP-073-000000449 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000452 | ELP-073-000000453 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000455 | ELP-073-000000455 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000457 | ELP-073-000000462 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000464 | ELP-073-000000469 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000471 | ELP-073-000000474 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000478 | ELP-073-000000479 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000481 | ELP-073-000000488 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000490 | ELP-073-000000510 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000512 | ELP-073-000000512 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000514 | ELP-073-000000515 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000517 | ELP-073-000000522 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000524 | ELP-073-000000525 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000527 | ELP-073-000000531 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000533 | ELP-073-000000535 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000537 | ELP-073-000000537 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000539 | ELP-073-000000545 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000547 | ELP-073-000000550 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000552 | ELP-073-000000554 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000557 | ELP-073-000000563 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000567 | ELP-073-000000572 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000574 | ELP-073-000000582 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000585 | ELP-073-000000585 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000587 | ELP-073-000000590 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000592 | ELP-073-000000592 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000594 | ELP-073-000000594 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000596 | ELP-073-000000597 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000600 | ELP-073-000000612 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000619 | ELP-073-000000626 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000630 | ELP-073-000000645 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000649 | ELP-073-000000654 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000656 | ELP-073-000000656 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000658 | ELP-073-000000658 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000660 | ELP-073-000000673 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000675 | ELP-073-000000678 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000680 | ELP-073-000000681 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000685 | ELP-073-000000693 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000697 | ELP-073-000000702 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000705 | ELP-073-000000705 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000707 | ELP-073-000000713 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000715 | ELP-073-000000719 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000721 | ELP-073-000000722 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000729 | ELP-073-000000730 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000732 | ELP-073-000000736 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000738 | ELP-073-000000738 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000740 | ELP-073-000000740 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000743 | ELP-073-000000743 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000747 | ELP-073-000000748 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000750 | ELP-073-000000751 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000753 | ELP-073-000000759 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000761 | ELP-073-000000761 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000765 | ELP-073-000000765 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000767 | ELP-073-000000768 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000770 | ELP-073-000000771 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000775 | ELP-073-000000777 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000779 | ELP-073-000000782 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000786 | ELP-073-000000786 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000788 | ELP-073-000000792 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000795 | ELP-073-000000798 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000802 | ELP-073-000000803 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000805 | ELP-073-000000811 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000815 | ELP-073-000000816 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000822 | ELP-073-000000825 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000836 | ELP-073-000000837 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000839 | ELP-073-000000840 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000842 | ELP-073-000000842 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000844 | ELP-073-000000848 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000850 | ELP-073-000000853 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000855 | ELP-073-000000858 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000861 | ELP-073-000000863 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000865 | ELP-073-000000865 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000868 | ELP-073-000000889 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000892 | ELP-073-000000896 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000900 | ELP-073-000000902 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000904 | ELP-073-000000906 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000908 | ELP-073-000000910 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000913 | ELP-073-000000913 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000915 | ELP-073-000000929 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000932 | ELP-073-000000932 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000934 | ELP-073-000000938 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000940 | ELP-073-000000943 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000947 | ELP-073-000000949 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000951 | ELP-073-000000954 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000959 | ELP-073-000000960 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000962 | ELP-073-000000973 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000976 | ELP-073-000000977 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000980 | ELP-073-000000998 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001000 | ELP-073-000001001 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001003 | ELP-073-000001004 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001010 | ELP-073-000001013 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001018 | ELP-073-000001018 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001020 | ELP-073-000001021 | USACE; ERDC; EL | Robert P Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000001 | ELP-074-000000002 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000004 | ELP-074-000000008 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000010 | ELP-074-000000013 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000015 | ELP-074-000000019 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000023 | ELP-074-000000026 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000029 | ELP-074-000000040 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000042 | ELP-074-000000043 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000045 | ELP-074-000000048 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000051 | ELP-074-000000051 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000054 | ELP-074-000000054 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000058 | ELP-074-000000058 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000061 | ELP-074-000000061 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000064 | ELP-074-000000064 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000066 | ELP-074-000000068 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000070 | ELP-074-000000072 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000074 | ELP-074-000000080 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000082 | ELP-074-000000092 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000094 | ELP-074-000000098 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000100 | ELP-074-000000107 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000109 | ELP-074-000000132 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000134 | ELP-074-000000140 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000142 | ELP-074-000000142 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000144 | ELP-074-000000146 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000152 | ELP-074-000000156 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000158 | ELP-074-000000164 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000166 | ELP-074-000000181 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000183 | ELP-074-000000190 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000192 | ELP-074-000000195 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000197 | ELP-074-000000203 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000205 | ELP-074-000000208 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000210 | ELP-074-000000211 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000216 | ELP-074-000000219 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000221 | ELP-074-000000224 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000226 | ELP-074-000000229 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000233 | ELP-074-000000241 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000243 | ELP-074-000000248 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000250 | ELP-074-000000253 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000255 | ELP-074-000000266 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000268 | ELP-074-000000293 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000295 | ELP-074-000000299 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000301 | ELP-074-000000302 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000304 | ELP-074-000000314 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000316 | ELP-074-000000328 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000330 | ELP-074-000000334 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000336 | ELP-074-000000341 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000343 | ELP-074-000000346 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000349 | ELP-074-000000349 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000351 | ELP-074-000000356 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000358 | ELP-074-000000359 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000361 | ELP-074-000000367 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000369 | ELP-074-000000373 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000375 | ELP-074-000000379 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000382 | ELP-074-000000387 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000389 | ELP-074-000000399 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000401 | ELP-074-000000406 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000408 | ELP-074-000000409 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000411 | ELP-074-000000411 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000414 | ELP-074-000000419 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000421 | ELP-074-000000432 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000434 | ELP-074-000000441 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000443 | ELP-074-000000443 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000446 | ELP-074-000000446 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000448 | ELP-074-000000449 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000451 | ELP-074-000000466 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000469 | ELP-074-000000469 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000475 | ELP-074-000000475 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000477 | ELP-074-000000481 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000486 | ELP-074-000000486 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000488 | ELP-074-000000490 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000492 | ELP-074-000000494 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000497 | ELP-074-000000498 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000500 | ELP-074-000000509 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000511 | ELP-074-000000511 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000513 | ELP-074-000000515 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000517 | ELP-074-000000518 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000522 | ELP-074-000000522 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000525 | ELP-074-000000525 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000527 | ELP-074-000000534 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000537 | ELP-074-000000546 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000548 | ELP-074-000000548 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000552 | ELP-074-000000555 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000557 | ELP-074-000000558 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000560 | ELP-074-000000560 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000562 | ELP-074-000000565 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000567 | ELP-074-000000572 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000576 | ELP-074-000000582 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000584 | ELP-074-000000586 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000590 | ELP-074-000000592 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000594 | ELP-074-000000594 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000598 | ELP-074-000000598 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000600 | ELP-074-000000608 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000610 | ELP-074-000000611 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000613 | ELP-074-000000619 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000621 | ELP-074-000000621 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000625 | ELP-074-000000626 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000628 | ELP-074-000000631 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000633 | ELP-074-000000633 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000636 | ELP-074-000000639 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000642 | ELP-074-000000643 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000645 | ELP-074-000000648 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000652 | ELP-074-000000653 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000655 | ELP-074-000000655 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000657 | ELP-074-000000660 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000662 | ELP-074-000000663 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000665 | ELP-074-000000666 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000668 | ELP-074-000000680 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000682 | ELP-074-000000691 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000693 | ELP-074-000000696 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000698 | ELP-074-000000698 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000700 | ELP-074-000000700 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000702 | ELP-074-000000704 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000706 | ELP-074-000000711 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000713 | ELP-074-000000717 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000719 | ELP-074-000000725 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000727 | ELP-074-000000737 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000740 | ELP-074-000000746 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000748 | ELP-074-000000755 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000757 | ELP-074-000000758 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000760 | ELP-074-000000760 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000762 | ELP-074-000000762 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000764 | ELP-074-000000768 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000770 | ELP-074-000000776 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000779 | ELP-074-000000784 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000786 | ELP-074-000000788 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000791 | ELP-074-000000791 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000795 | ELP-074-000000795 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000797 | ELP-074-000000797 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000799 | ELP-074-000000806 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000808 | ELP-074-000000810 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000813 | ELP-074-000000815 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000817 | ELP-074-000000822 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000827 | ELP-074-000000827 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000829 | ELP-074-000000835 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000837 | ELP-074-000000837 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000839 | ELP-074-000000840 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000842 | ELP-074-000000842 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000847 | ELP-074-000000848 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000852 | ELP-074-000000875 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000877 | ELP-074-000000877 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000879 | ELP-074-000000880 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000882 | ELP-074-000000883 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000887 | ELP-074-000000893 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000895 | ELP-074-000000906 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000908 | ELP-074-000000911 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000913 | ELP-074-000000918 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000920 | ELP-074-000000920 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000922 | ELP-074-000000922 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000925 | ELP-074-000000926 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000928 | ELP-074-000000931 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000933 | ELP-074-000000934 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000937 | ELP-074-000000938 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000940 | ELP-074-000000941 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000943 | ELP-074-000000943 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000945 | ELP-074-000000946 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000949 | ELP-074-000000950 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000952 | ELP-074-000000952 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000956 | ELP-074-000000958 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000960 | ELP-074-000000965 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000967 | ELP-074-000000969 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000971 | ELP-074-000000983 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000985 | ELP-074-000001009 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001011 | ELP-074-000001036 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001038 | ELP-074-000001072 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001074 | ELP-074-000001075 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001077 | ELP-074-000001077 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001079 | ELP-074-000001079 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001081 | ELP-074-000001087 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001090 | ELP-074-000001091 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001093 | ELP-074-000001093 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001097 | ELP-074-000001098 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001100 | ELP-074-000001106 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001110 | ELP-074-000001112 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001115 | ELP-074-000001122 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001127 | ELP-074-000001127 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001133 | ELP-074-000001135 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001137 | ELP-074-000001137 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001139 | ELP-074-000001162 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001164 | ELP-074-000001191 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001195 | ELP-074-000001197 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001199 | ELP-074-000001204 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001206 | ELP-074-000001221 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001225 | ELP-074-000001226 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001228 | ELP-074-000001236 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001238 | ELP-074-000001241 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001243 | ELP-074-000001246 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001248 | ELP-074-000001256 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001260 | ELP-074-000001260 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001263 | ELP-074-000001263 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001266 | ELP-074-000001266 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001268 | ELP-074-000001268 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001270 | ELP-074-000001271 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001274 | ELP-074-000001276 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001278 | ELP-074-000001279 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001281 | ELP-074-000001282 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001285 | ELP-074-000001286 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001289 | ELP-074-000001296 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001298 | ELP-074-000001300 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001302 | ELP-074-000001313 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001315 | ELP-074-000001317 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001319 | ELP-074-000001321 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001323 | ELP-074-000001344 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001346 | ELP-074-000001349 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001351 | ELP-074-000001360 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001363 | ELP-074-000001368 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001374 | ELP-074-000001374 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001376 | ELP-074-000001376 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001378 | ELP-074-000001383 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001385 | ELP-074-000001390 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001393 | ELP-074-000001396 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001398 | ELP-074-000001402 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001404 | ELP-074-000001407 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001409 | ELP-074-000001416 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001418 | ELP-074-000001458 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001461 | ELP-074-000001461 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001466 | ELP-074-000001466 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001468 | ELP-074-000001468 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001473 | ELP-074-000001474 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001476 | ELP-074-000001476 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001478 | ELP-074-000001490 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001492 | ELP-074-000001498 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001500 | ELP-074-000001509 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001511 | ELP-074-000001511 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001513 | ELP-074-000001513 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001515 | ELP-074-000001528 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001530 | ELP-074-000001537 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001539 | ELP-074-000001542 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001551 | ELP-074-000001551 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001553 | ELP-074-000001554 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001559 | ELP-074-000001563 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001565 | ELP-074-000001566 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001571 | ELP-074-000001572 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001574 | ELP-074-000001574 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001577 | ELP-074-000001579 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001581 | ELP-074-000001581 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001583 | ELP-074-000001584 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001593 | ELP-074-000001598 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001600 | ELP-074-000001600 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001603 | ELP-074-000001604 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001606 | ELP-074-000001606 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001608 | ELP-074-000001608 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001610 | ELP-074-000001610 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001612 | ELP-074-000001616 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001618 | ELP-074-000001625 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001628 | ELP-074-000001628 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001630 | ELP-074-000001632 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001634 | ELP-074-000001634 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001638 | ELP-074-000001641 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001643 | ELP-074-000001649 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001659 | ELP-074-000001661 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001663 | ELP-074-000001671 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001673 | ELP-074-000001674 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001676 | ELP-074-000001686 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001688 | ELP-074-000001721 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001724 | ELP-074-000001728 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001737 | ELP-074-000001738 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001740 | ELP-074-000001745 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001747 | ELP-074-000001761 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001763 | ELP-074-000001772 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001774 | ELP-074-000001781 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001783 | ELP-074-000001786 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001788 | ELP-074-000001788 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001790 | ELP-074-000001796 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001798 | ELP-074-000001801 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001803 | ELP-074-000001810 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001812 | ELP-074-000001816 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001818 | ELP-074-000001865 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001868 | ELP-074-000001877 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001879 | ELP-074-000001887 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001889 | ELP-074-000001889 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001891 | ELP-074-000001910 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001914 | ELP-074-000001915 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001919 | ELP-074-000001923 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001926 | ELP-074-000001928 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001931 | ELP-074-000001933 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001935 | ELP-074-000001937 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001939 | ELP-074-000001950 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001952 | ELP-074-000001952 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001954 | ELP-074-000001965 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001967 | ELP-074-000001970 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001972 | ELP-074-000001977 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001980 | ELP-074-000001980 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001982 | ELP-074-000001982 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001986 | ELP-074-000001986 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001988 | ELP-074-000001991 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001994 | ELP-074-000001996 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001998 | ELP-074-000001999 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002001 | ELP-074-000002001 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002003 | ELP-074-000002004 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002006 | ELP-074-000002006 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002010 | ELP-074-000002010 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002012 | ELP-074-000002013 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002015 | ELP-074-000002017 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002019 | ELP-074-000002022 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002025 | ELP-074-000002026 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002033 | ELP-074-000002033 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002036 | ELP-074-000002037 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002039 | ELP-074-000002057 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002060 | ELP-074-000002063 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002069 | ELP-074-000002069 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002071 | ELP-074-000002078 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002080 | ELP-074-000002089 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002091 | ELP-074-000002093 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002095 | ELP-074-000002095 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002098 | ELP-074-000002103 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002105 | ELP-074-000002111 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002115 | ELP-074-000002115 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002117 | ELP-074-000002117 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002121 | ELP-074-000002121 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002123 | ELP-074-000002134 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002136 | ELP-074-000002137 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002139 | ELP-074-000002139 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002142 | ELP-074-000002145 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002147 | ELP-074-000002153 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002155 | ELP-074-000002159 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002161 | ELP-074-000002193 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002197 | ELP-074-000002197 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002201 | ELP-074-000002201 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002205 | ELP-074-000002230 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002235 | ELP-074-000002243 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002247 | ELP-074-000002251 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002256 | ELP-074-000002258 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002260 | ELP-074-000002265 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002267 | ELP-074-000002270 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002273 | ELP-074-000002279 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002282 | ELP-074-000002282 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002285 | ELP-074-000002291 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002294 | ELP-074-000002302 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002304 | ELP-074-000002305 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002308 | ELP-074-000002310 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002314 | ELP-074-000002319 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002322 | ELP-074-000002336 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002338 | ELP-074-000002367 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002369 | ELP-074-000002373 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002375 | ELP-074-000002378 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002381 | ELP-074-000002382 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002384 | ELP-074-000002402 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002404 | ELP-074-000002404 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002406 | ELP-074-000002406 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002408 | ELP-074-000002421 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002425 | ELP-074-000002430 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002434 | ELP-074-000002457 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002468 | ELP-074-000002468 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002474 | ELP-074-000002476 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002478 | ELP-074-000002480 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002488 | ELP-074-000002501 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002503 | ELP-074-000002513 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002515 | ELP-074-000002515 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002517 | ELP-074-000002517 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002520 | ELP-074-000002520 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002524 | ELP-074-000002524 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002526 | ELP-074-000002529 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002531 | ELP-074-000002541 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002543 | ELP-074-000002544 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002546 | ELP-074-000002548 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002550 | ELP-074-000002554 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002559 | ELP-074-000002560 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002564 | ELP-074-000002564 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002566 | ELP-074-000002579 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002581 | ELP-074-000002589 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002594 | ELP-074-000002594 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002596 | ELP-074-000002596 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002598 | ELP-074-000002601 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002607 | ELP-074-000002609 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002612 | ELP-074-000002612 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002615 | ELP-074-000002615 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002618 | ELP-074-000002619 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002621 | ELP-074-000002622 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002625 | ELP-074-000002632 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002634 | ELP-074-000002642 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002644 | ELP-074-000002645 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002652 | ELP-074-000002653 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002655 | ELP-074-000002672 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002675 | ELP-074-000002675 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002677 | ELP-074-000002680 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002684 | ELP-074-000002698 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002704 | ELP-074-000002706 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002712 | ELP-074-000002714 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002716 | ELP-074-000002717 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002721 | ELP-074-000002723 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002729 | ELP-074-000002734 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002737 | ELP-074-000002745 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002747 | ELP-074-000002751 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002753 | ELP-074-000002755 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002759 | ELP-074-000002759 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002761 | ELP-074-000002761 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002763 | ELP-074-000002763 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002767 | ELP-074-000002773 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002775 | ELP-074-000002777 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002779 | ELP-074-000002780 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002783 | ELP-074-000002784 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002787 | ELP-074-000002788 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002790 | ELP-074-000002793 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002801 | ELP-074-000002801 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002803 | ELP-074-000002803 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002805 | ELP-074-000002805 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002811 | ELP-074-000002821 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002823 | ELP-074-000002836 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002838 | ELP-074-000002841 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002843 | ELP-074-000002881 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002887 | ELP-074-000002893 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002897 | ELP-074-000002904 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002907 | ELP-074-000002910 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002912 | ELP-074-000002912 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002915 | ELP-074-000002917 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002919 | ELP-074-000002919 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002927 | ELP-074-000002927 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002931 | ELP-074-000002933 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002936 | ELP-074-000002936 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002938 | ELP-074-000002946 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002949 | ELP-074-000002949 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002954 | ELP-074-000002966 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002968 | ELP-074-000002968 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002970 | ELP-074-000002984 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002992 | ELP-074-000002992 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002994 | ELP-074-000002996 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002998 | ELP-074-000003014 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003016 | ELP-074-000003016 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003018 | ELP-074-000003018 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003020 | ELP-074-000003028 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003031 | ELP-074-000003031 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003033 | ELP-074-000003033 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003035 | ELP-074-000003039 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003042 | ELP-074-000003051 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003054 | ELP-074-000003054 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003057 | ELP-074-000003059 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003064 | ELP-074-000003066 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003068 | ELP-074-000003068 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003071 | ELP-074-000003071 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003073 | ELP-074-000003074 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003076 | ELP-074-000003077 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003079 | ELP-074-000003079 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003081 | ELP-074-000003089 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003093 | ELP-074-000003098 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003100 | ELP-074-000003101 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003104 | ELP-074-000003109 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003111 | ELP-074-000003111 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003113 | ELP-074-000003116 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003118 | ELP-074-000003152 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003163 | ELP-074-000003163 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003165 | ELP-074-000003165 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003167 | ELP-074-000003167 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003171 | ELP-074-000003171 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003173 | ELP-074-000003174 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003176 | ELP-074-000003176 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003181 | ELP-074-000003185 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003189 | ELP-074-000003189 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003191 | ELP-074-000003192 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003194 | ELP-074-000003195 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003198 | ELP-074-000003199 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003201 | ELP-074-000003201 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003208 | ELP-074-000003208 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003210 | ELP-074-000003211 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003213 | ELP-074-000003213 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003215 | ELP-074-000003216 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003218 | ELP-074-000003224 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003229 | ELP-074-000003229 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003231 | ELP-074-000003238 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003243 | ELP-074-000003248 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003254 | ELP-074-000003255 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003264 | ELP-074-000003264 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003266 | ELP-074-000003272 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003274 | ELP-074-000003274 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003276 | ELP-074-000003279 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003297 | ELP-074-000003326 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003329 | ELP-074-000003335 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003340 | ELP-074-000003340 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003343 | ELP-074-000003344 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003346 | ELP-074-000003346 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003348 | ELP-074-000003351 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003353 | ELP-074-000003354 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003358 | ELP-074-000003358 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003361 | ELP-074-000003361 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003368 | ELP-074-000003368 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003377 | ELP-074-000003381 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003383 | ELP-074-000003384 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003386 | ELP-074-000003398 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003401 | ELP-074-000003402 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003404 | ELP-074-000003404 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003406 | ELP-074-000003432 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003434 | ELP-074-000003434 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003437 | ELP-074-000003444 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003446 | ELP-074-000003448 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003450 | ELP-074-000003463 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003465 | ELP-074-000003476 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003478 | ELP-074-000003483 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003485 | ELP-074-000003487 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003489 | ELP-074-000003494 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003497 | ELP-074-000003504 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003506 | ELP-074-000003508 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003511 | ELP-074-000003528 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003530 | ELP-074-000003530 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003533 | ELP-074-000003544 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003547 | ELP-074-000003547 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003549 | ELP-074-000003554 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003562 | ELP-074-000003562 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003564 | ELP-074-000003582 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003584 | ELP-074-000003585 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003587 | ELP-074-000003587 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003589 | ELP-074-000003596 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003600 | ELP-074-000003601 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003603 | ELP-074-000003603 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003607 | ELP-074-000003607 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003612 | ELP-074-000003614 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003616 | ELP-074-000003628 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003630 | ELP-074-000003635 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003637 | ELP-074-000003640 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003642 | ELP-074-000003643 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003645 | ELP-074-000003650 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003653 | ELP-074-000003653 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003655 | ELP-074-000003655 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003657 | ELP-074-000003659 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003661 | ELP-074-000003661 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003665 | ELP-074-000003672 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003674 | ELP-074-000003676 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003679 | ELP-074-000003680 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003682 | ELP-074-000003682 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003684 | ELP-074-000003691 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003693 | ELP-074-000003693 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003697 | ELP-074-000003698 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003700 | ELP-074-000003702 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003704 | ELP-074-000003708 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003710 | ELP-074-000003714 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003719 | ELP-074-000003719 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003721 | ELP-074-000003728 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003731 | ELP-074-000003738 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003741 | ELP-074-000003743 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003745 | ELP-074-000003752 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003754 | ELP-074-000003758 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003760 | ELP-074-000003765 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003767 | ELP-074-000003776 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003778 | ELP-074-000003784 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003789 | ELP-074-000003794 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003796 | ELP-074-000003828 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003831 | ELP-074-000003832 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003834 | ELP-074-000003865 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003867 | ELP-074-000003868 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003870 | ELP-074-000003870 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003872 | ELP-074-000003873 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003875 | ELP-074-000003875 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003879 | ELP-074-000003880 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003883 | ELP-074-000003896 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003898 | ELP-074-000003910 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003912 | ELP-074-000003914 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003916 | ELP-074-000003916 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003918 | ELP-074-000003918 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003920 | ELP-074-000003925 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003927 | ELP-074-000003927 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003929 | ELP-074-000003929 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003931 | ELP-074-000003931 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003933 | ELP-074-000003933 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003950 | ELP-074-000003950 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003956 | ELP-074-000003956 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003961 | ELP-074-000003962 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003967 | ELP-074-000003971 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003978 | ELP-074-000003984 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003986 | ELP-074-000003986 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003988 | ELP-074-000004000 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004004 | ELP-074-000004006 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004009 | ELP-074-000004017 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004019 | ELP-074-000004024 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004026 | ELP-074-000004033 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004035 | ELP-074-000004036 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004038 | ELP-074-000004038 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004040 | ELP-074-000004040 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004042 | ELP-074-000004042 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004048 | ELP-074-000004050 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004052 | ELP-074-000004052 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004054 | ELP-074-000004054 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004059 | ELP-074-000004068 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004075 | ELP-074-000004075 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004080 | ELP-074-000004080 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004084 | ELP-074-000004087 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004091 | ELP-074-000004092 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004094 | ELP-074-000004095 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004097 | ELP-074-000004097 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004099 | ELP-074-000004100 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004113 | ELP-074-000004113 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004116 | ELP-074-000004116 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004119 | ELP-074-000004121 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004123 | ELP-074-000004125 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004127 | ELP-074-000004138 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004140 | ELP-074-000004142 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004153 | ELP-074-000004153 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004155 | ELP-074-000004155 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004158 | ELP-074-000004167 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004169 | ELP-074-000004171 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004173 | ELP-074-000004173 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004177 | ELP-074-000004178 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004181 | ELP-074-000004181 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004183 | ELP-074-000004184 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004187 | ELP-074-000004187 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004190 | ELP-074-000004190 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004192 | ELP-074-000004192 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004194 | ELP-074-000004195 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004197 | ELP-074-000004197 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004199 | ELP-074-000004200 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004203 | ELP-074-000004225 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004227 | ELP-074-000004227 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004229 | ELP-074-000004236 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004238 | ELP-074-000004238 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004240 | ELP-074-000004245 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004248 | ELP-074-000004253 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004255 | ELP-074-000004282 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004284 | ELP-074-000004290 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004295 | ELP-074-000004297 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004303 | ELP-074-000004304 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004315 | ELP-074-000004316 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004326 | ELP-074-000004328 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004333 | ELP-074-000004340 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004342 | ELP-074-000004347 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004349 | ELP-074-000004349 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004352 | ELP-074-000004357 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004365 | ELP-074-000004365 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004373 | ELP-074-000004378 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004381 | ELP-074-000004381 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004387 | ELP-074-000004389 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004391 | ELP-074-000004394 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004396 | ELP-074-000004396 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004406 | ELP-074-000004429 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004431 | ELP-074-000004434 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004436 | ELP-074-000004446 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004448 | ELP-074-000004450 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004453 | ELP-074-000004461 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004464 | ELP-074-000004468 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004475 | ELP-074-000004477 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004485 | ELP-074-000004485 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004488 | ELP-074-000004491 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004494 | ELP-074-000004517 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004519 | ELP-074-000004525 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004527 | ELP-074-000004527 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004529 | ELP-074-000004529 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004538 | ELP-074-000004547 | USACE; ERDC; EL | Alan J Kennedy | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000001 | ELP-075-000000013 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000015 | ELP-075-000000019 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000021 | ELP-075-000000023 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000025 | ELP-075-000000025 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000028 | ELP-075-000000107 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000116 | ELP-075-000000116 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000118 | ELP-075-000000127 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000129 | ELP-075-000000146 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000148 | ELP-075-000000155 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000157 | ELP-075-000000172 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000174 | ELP-075-000000198 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000200 | ELP-075-000000207 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000209 | ELP-075-000000273 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000275 | ELP-075-000000277 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000279 | ELP-075-000000301 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000303 | ELP-075-000000310 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000313 | ELP-075-000000325 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000330 | ELP-075-000000368 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000370 | ELP-075-000000380 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000382 | ELP-075-000000389 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000391 | ELP-075-000000418 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000420 | ELP-075-000000425 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000428 | ELP-075-000000430 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000432 | ELP-075-000000432 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000434 | ELP-075-000000436 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000440 | ELP-075-000000441 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000449 | ELP-075-000000455 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000459 | ELP-075-000000459 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000461 | ELP-075-000000473 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000482 | ELP-075-000000491 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000493 | ELP-075-000000506 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000508 | ELP-075-000000551 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000553 | ELP-075-000000556 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000558 | ELP-075-000000588 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000590 | ELP-075-000000592 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000594 | ELP-075-000000601 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000603 | ELP-075-000000605 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000607 | ELP-075-000000608 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000610 | ELP-075-000000610 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000612 | ELP-075-000000612 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000615 | ELP-075-000000636 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000638 | ELP-075-000000644 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000647 | ELP-075-000000652 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000654 | ELP-075-000000656 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000658 | ELP-075-000000658 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000661 | ELP-075-000000671 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000673 | ELP-075-000000683 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000685 | ELP-075-000000687 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000689 | ELP-075-000000691 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000693 | ELP-075-000000693 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000695 | ELP-075-000000697 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000699 | ELP-075-000000701 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000705 | ELP-075-000000705 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000707 | ELP-075-000000713 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000715 | ELP-075-000000724 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000726 | ELP-075-000000726 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000728 | ELP-075-000000728 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000730 | ELP-075-000000731 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000733 | ELP-075-000000735 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000740 | ELP-075-000000741 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000743 | ELP-075-000000749 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000751 | ELP-075-000000753 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000758 | ELP-075-000000759 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000761 | ELP-075-000000776 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000780 | ELP-075-000000782 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000784 | ELP-075-000000784 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000787 | ELP-075-000000789 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000791 | ELP-075-000000791 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000793 | ELP-075-000000798 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000800 | ELP-075-000000800 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000803 | ELP-075-000000805 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000808 | ELP-075-000000808 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000810 | ELP-075-000000811 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000813 | ELP-075-000000816 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000818 | ELP-075-000000818 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000820 | ELP-075-000000821 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000828 | ELP-075-000000830 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000834 | ELP-075-000000837 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000839 | ELP-075-000000847 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000849 | ELP-075-000000859 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000861 | ELP-075-000000862 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000865 | ELP-075-000000865 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000867 | ELP-075-000000871 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000873 | ELP-075-000000875 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000881 | ELP-075-000000881 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000883 | ELP-075-000000885 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000887 | ELP-075-000000891 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000893 | ELP-075-000000897 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000900 | ELP-075-000000903 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000905 | ELP-075-000000905 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000907 | ELP-075-000000923 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000925 | ELP-075-000000925 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000927 | ELP-075-000000927 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000929 | ELP-075-000000931 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000933 | ELP-075-000000938 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000940 | ELP-075-000000940 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000944 | ELP-075-000000947 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000949 | ELP-075-000000956 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000958 | ELP-075-000000958 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000963 | ELP-075-000000964 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000971 | ELP-075-000000971 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000976 | ELP-075-000000979 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000981 | ELP-075-000000981 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000983 | ELP-075-000000989 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000991 | ELP-075-000000998 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001000 | ELP-075-000001003 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001005 | ELP-075-000001019 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001021 | ELP-075-000001026 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001031 | ELP-075-000001032 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001039 | ELP-075-000001040 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001044 | ELP-075-000001048 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001050 | ELP-075-000001054 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001056 | ELP-075-000001058 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001060 | ELP-075-000001064 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001066 | ELP-075-000001073 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001075 | ELP-075-000001076 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001078 | ELP-075-000001078 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001083 | ELP-075-000001083 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001085 | ELP-075-000001086 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001088 | ELP-075-000001089 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001091 | ELP-075-000001100 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001103 | ELP-075-000001103 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001105 | ELP-075-000001119 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001121 | ELP-075-000001121 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001125 | ELP-075-000001135 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001137 | ELP-075-000001154 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001156 | ELP-075-000001157 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001159 | ELP-075-000001163 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001167 | ELP-075-000001181 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001183 | ELP-075-000001185 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001187 | ELP-075-000001189 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001192 | ELP-075-000001195 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001197 | ELP-075-000001197 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001199 | ELP-075-000001203 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001205 | ELP-075-000001208 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001210 | ELP-075-000001210 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001213 | ELP-075-000001213 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001215 | ELP-075-000001216 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001218 | ELP-075-000001220 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001223 | ELP-075-000001228 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001230 | ELP-075-000001239 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001243 | ELP-075-000001243 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001246 | ELP-075-000001252 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001254 | ELP-075-000001259 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001261 | ELP-075-000001262 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001265 | ELP-075-000001268 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001272 | ELP-075-000001272 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001275 | ELP-075-000001275 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001277 | ELP-075-000001288 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001291 | ELP-075-000001302 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001305 | ELP-075-000001313 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001316 | ELP-075-000001316 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001318 | ELP-075-000001321 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001323 | ELP-075-000001327 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001329 | ELP-075-000001334 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001336 | ELP-075-000001345 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001347 | ELP-075-000001358 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001361 | ELP-075-000001377 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001381 | ELP-075-000001382 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001384 | ELP-075-000001385 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001389 | ELP-075-000001393 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001396 | ELP-075-000001401 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001403 | ELP-075-000001404 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001406 | ELP-075-000001410 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001412 | ELP-075-000001421 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001423 | ELP-075-000001425 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001427 | ELP-075-000001437 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001439 | ELP-075-000001446 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001448 | ELP-075-000001452 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001455 | ELP-075-000001458 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001460 | ELP-075-000001465 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001468 | ELP-075-000001468 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001471 | ELP-075-000001473 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001475 | ELP-075-000001477 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001479 | ELP-075-000001484 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001486 | ELP-075-000001486 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001488 | ELP-075-000001491 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001496 | ELP-075-000001496 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001498 | ELP-075-000001498 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001502 | ELP-075-000001502 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001504 | ELP-075-000001504 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001506 | ELP-075-000001511 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001513 | ELP-075-000001520 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001522 | ELP-075-000001523 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001526 | ELP-075-000001534 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001536 | ELP-075-000001539 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001541 | ELP-075-000001568 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001572 | ELP-075-000001580 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001582 | ELP-075-000001583 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001586 | ELP-075-000001588 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001591 | ELP-075-000001594 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001596 | ELP-075-000001599 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001601 | ELP-075-000001601 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001604 | ELP-075-000001604 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001606 | ELP-075-000001607 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001612 | ELP-075-000001613 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001615 | ELP-075-000001619 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001621 | ELP-075-000001621 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001623 | ELP-075-000001627 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001629 | ELP-075-000001630 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001632 | ELP-075-000001635 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001637 | ELP-075-000001643 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001645 | ELP-075-000001669 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001674 | ELP-075-000001675 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001678 | ELP-075-000001686 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001688 | ELP-075-000001699 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001702 | ELP-075-000001711 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001714 | ELP-075-000001730 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001733 | ELP-075-000001742 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001748 | ELP-075-000001749 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001751 | ELP-075-000001751 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001754 | ELP-075-000001755 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001761 | ELP-075-000001761 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001765 | ELP-075-000001765 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001767 | ELP-075-000001769 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001771 | ELP-075-000001773 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001775 | ELP-075-000001798 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001806 | ELP-075-000001807 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001809 | ELP-075-000001813 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001815 | ELP-075-000001821 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001825 | ELP-075-000001847 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001849 | ELP-075-000001849 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001853 | ELP-075-000001855 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001857 | ELP-075-000001857 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001859 | ELP-075-000001874 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001878 | ELP-075-000001884 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001886 | ELP-075-000001891 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001893 | ELP-075-000001906 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001911 | ELP-075-000001916 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001918 | ELP-075-000001918 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001920 | ELP-075-000001923 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001927 | ELP-075-000001959 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001961 | ELP-075-000001966 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001969 | ELP-075-000001981 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001987 | ELP-075-000001989 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001991 | ELP-075-000002000 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002003 | ELP-075-000002017 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002019 | ELP-075-000002023 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002025 | ELP-075-000002026 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002028 | ELP-075-000002060 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002062 | ELP-075-000002069 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002071 | ELP-075-000002091 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002093 | ELP-075-000002095 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002099 | ELP-075-000002114 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002117 | ELP-075-000002125 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002132 | ELP-075-000002146 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002148 | ELP-075-000002150 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002152 | ELP-075-000002159 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002161 | ELP-075-000002164 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002173 | ELP-075-000002173 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002175 | ELP-075-000002210 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002212 | ELP-075-000002212 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002214 | ELP-075-000002226 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002228 | ELP-075-000002233 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002235 | ELP-075-000002235 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002237 | ELP-075-000002240 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002242 | ELP-075-000002244 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002246 | ELP-075-000002251 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002257 | ELP-075-000002258 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002264 | ELP-075-000002271 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002273 | ELP-075-000002277 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002279 | ELP-075-000002279 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002283 | ELP-075-000002284 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002286 | ELP-075-000002329 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002331 | ELP-075-000002332 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002337 | ELP-075-000002341 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002345 | ELP-075-000002352 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002354 | ELP-075-000002356 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002358 | ELP-075-000002360 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002362 | ELP-075-000002365 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002367 | ELP-075-000002380 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002382 | ELP-075-000002382 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002384 | ELP-075-000002384 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002387 | ELP-075-000002393 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002396 | ELP-075-000002414 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002416 | ELP-075-000002416 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002418 | ELP-075-000002419 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002421 | ELP-075-000002422 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002427 | ELP-075-000002427 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002429 | ELP-075-000002429 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002432 | ELP-075-000002432 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002434 | ELP-075-000002439 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002448 | ELP-075-000002448 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002452 | ELP-075-000002452 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002454 | ELP-075-000002455 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002458 | ELP-075-000002464 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002468 | ELP-075-000002469 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002472 | ELP-075-000002472 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002475 | ELP-075-000002476 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002478 | ELP-075-000002479 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002482 | ELP-075-000002490 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002492 | ELP-075-000002497 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002499 | ELP-075-000002501 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002504 | ELP-075-000002504 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002506 | ELP-075-000002512 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002514 | ELP-075-000002517 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002519 | ELP-075-000002529 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002531 | ELP-075-000002539 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002541 | ELP-075-000002541 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002543 | ELP-075-000002563 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002567 | ELP-075-000002571 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002573 | ELP-075-000002577 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002580 | ELP-075-000002580 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002582 | ELP-075-000002584 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002589 | ELP-075-000002589 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002591 | ELP-075-000002598 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002601 | ELP-075-000002601 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002604 | ELP-075-000002606 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002608 | ELP-075-000002608 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002612 | ELP-075-000002612 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002614 | ELP-075-000002615 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002621 | ELP-075-000002621 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002624 | ELP-075-000002634 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002636 | ELP-075-000002647 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002653 | ELP-075-000002667 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002669 | ELP-075-000002669 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002672 | ELP-075-000002673 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002675 | ELP-075-000002676 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002678 | ELP-075-000002679 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002682 | ELP-075-000002683 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002685 | ELP-075-000002685 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002687 | ELP-075-000002690 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002692 | ELP-075-000002703 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002705 | ELP-075-000002715 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002717 | ELP-075-000002733 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002735 | ELP-075-000002754 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002758 | ELP-075-000002758 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002760 | ELP-075-000002760 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002767 | ELP-075-000002767 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002769 | ELP-075-000002773 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002775 | ELP-075-000002775 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002780 | ELP-075-000002781 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002783 | ELP-075-000002783 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002785 | ELP-075-000002788 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002794 | ELP-075-000002795 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002797 | ELP-075-000002798 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002800 | ELP-075-000002800 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002802 | ELP-075-000002802 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002805 | ELP-075-000002805 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002808 | ELP-075-000002811 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002813 | ELP-075-000002813 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002815 | ELP-075-000002815 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002818 | ELP-075-000002844 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002846 | ELP-075-000002847 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002849 | ELP-075-000002854 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002858 | ELP-075-000002859 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002862 | ELP-075-000002884 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002886 | ELP-075-000002886 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002889 | ELP-075-000002898 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002901 | ELP-075-000002927 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002929 | ELP-075-000002930 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002932 | ELP-075-000002937 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002939 | ELP-075-000002946 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002948 | ELP-075-000002994 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003000 | ELP-075-000003046 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003048 | ELP-075-000003059 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003062 | ELP-075-000003062 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003072 | ELP-075-000003080 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003084 | ELP-075-000003086 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003088 | ELP-075-000003088 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003090 | ELP-075-000003095 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003097 | ELP-075-000003098 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003100 | ELP-075-000003100 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003105 | ELP-075-000003105 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003107 | ELP-075-000003108 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003110 | ELP-075-000003111 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003114 | ELP-075-000003114 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003116 | ELP-075-000003125 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003127 | ELP-075-000003127 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003132 | ELP-075-000003139 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003146 | ELP-075-000003150 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003152 | ELP-075-000003154 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003157 | ELP-075-000003163 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003166 | ELP-075-000003166 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003168 | ELP-075-000003169 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003171 | ELP-075-000003171 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003173 | ELP-075-000003178 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003186 | ELP-075-000003186 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003188 | ELP-075-000003192 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003197 | ELP-075-000003198 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003200 | ELP-075-000003201 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003203 | ELP-075-000003203 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003206 | ELP-075-000003225 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003228 | ELP-075-000003233 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003236 | ELP-075-000003239 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003241 | ELP-075-000003242 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003245 | ELP-075-000003262 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003264 | ELP-075-000003267 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003269 | ELP-075-000003272 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003274 | ELP-075-000003274 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003276 | ELP-075-000003276 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003279 | ELP-075-000003284 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003286 | ELP-075-000003334 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003336 | ELP-075-000003336 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003338 | ELP-075-000003338 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003348 | ELP-075-000003348 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003354 | ELP-075-000003355 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003358 | ELP-075-000003367 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003369 | ELP-075-000003405 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003408 | ELP-075-000003443 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003446 | ELP-075-000003447 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003449 | ELP-075-000003454 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003458 | ELP-075-000003458 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003460 | ELP-075-000003460 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003462 | ELP-075-000003493 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003495 | ELP-075-000003502 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003504 | ELP-075-000003506 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003518 | ELP-075-000003521 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003523 | ELP-075-000003564 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003566 | ELP-075-000003567 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003572 | ELP-075-000003645 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003647 | ELP-075-000003736 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003738 | ELP-075-000003745 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003747 | ELP-075-000003752 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003754 | ELP-075-000003764 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003767 | ELP-075-000003815 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003817 | ELP-075-000003859 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003861 | ELP-075-000003862 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003870 | ELP-075-000003886 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003888 | ELP-075-000003923 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003964 | ELP-075-000003964 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003969 | ELP-075-000003975 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003977 | ELP-075-000003988 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003990 | ELP-075-000003990 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003993 | ELP-075-000003999 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000004003 | ELP-075-000004004 | USACE; ERDC; EL | Jeff Lin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000003 | ELP-076-000000003 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000005 | ELP-076-000000005 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000008 | ELP-076-000000015 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000017 | ELP-076-000000022 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000025 | ELP-076-000000030 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000032 | ELP-076-000000032 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000034 | ELP-076-000000034 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000036 | ELP-076-000000036 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000039 | ELP-076-000000039 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000042 | ELP-076-000000048 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000051 | ELP-076-000000057 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000059 | ELP-076-000000067 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000070 | ELP-076-000000072 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000075 | ELP-076-000000077 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000079 | ELP-076-000000082 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000084 | ELP-076-000000084 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000097 | ELP-076-000000112 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000114 | ELP-076-000000123 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000125 | ELP-076-000000125 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000127 | ELP-076-000000129 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000131 | ELP-076-000000132 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000134 | ELP-076-000000134 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000136 | ELP-076-000000139 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000141 | ELP-076-000000141 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000144 | ELP-076-000000144 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000147 | ELP-076-000000147 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000149 | ELP-076-000000149 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000157 | ELP-076-000000158 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000160 | ELP-076-000000160 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000162 | ELP-076-000000163 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000168 | ELP-076-000000168 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000170 | ELP-076-000000170 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000175 | ELP-076-000000175 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000180 | ELP-076-000000180 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000183 | ELP-076-000000184 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000186 | ELP-076-000000189 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000194 | ELP-076-000000195 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000197 | ELP-076-000000198 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000202 | ELP-076-000000204 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000206 | ELP-076-000000206 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000212 | ELP-076-000000215 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000218 | ELP-076-000000219 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000221 | ELP-076-000000221 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000224 | ELP-076-000000226 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000229 | ELP-076-000000229 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000231 | ELP-076-000000231 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000235 | ELP-076-000000236 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000244 | ELP-076-000000247 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000255 | ELP-076-000000255 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000257 | ELP-076-000000257 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000263 | ELP-076-000000263 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000268 | ELP-076-000000268 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000271 | ELP-076-000000271 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000274 | ELP-076-000000275 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000278 | ELP-076-000000278 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000281 | ELP-076-000000281 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000286 | ELP-076-000000286 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000291 | ELP-076-000000291 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000294 | ELP-076-000000295 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000302 | ELP-076-000000302 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000308 | ELP-076-000000308 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000312 | ELP-076-000000312 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000320 | ELP-076-000000320 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000322 | ELP-076-000000322 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000329 | ELP-076-000000329 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000340 | ELP-076-000000341 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000349 | ELP-076-000000349 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000351 | ELP-076-000000351 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000354 | ELP-076-000000355 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000358 | ELP-076-000000362 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000366 | ELP-076-000000366 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000371 | ELP-076-000000372 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000374 | ELP-076-000000375 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000378 | ELP-076-000000378 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000380 | ELP-076-000000381 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000383 | ELP-076-000000383 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000386 | ELP-076-000000386 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000388 | ELP-076-000000388 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000391 | ELP-076-000000393 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000396 | ELP-076-000000396 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000403 | ELP-076-000000404 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000406 | ELP-076-000000409 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000418 | ELP-076-000000423 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000425 | ELP-076-000000426 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000429 | ELP-076-000000429 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000433 | ELP-076-000000433 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000451 | ELP-076-000000457 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000461 | ELP-076-000000461 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000464 | ELP-076-000000468 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000473 | ELP-076-000000479 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000481 | ELP-076-000000481 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000483 | ELP-076-000000483 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000485 | ELP-076-000000489 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000491 | ELP-076-000000493 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000498 | ELP-076-000000498 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000500 | ELP-076-000000503 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000506 | ELP-076-000000509 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000511 | ELP-076-000000517 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000523 | ELP-076-000000530 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000532 | ELP-076-000000534 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000536 | ELP-076-000000536 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000538 | ELP-076-000000541 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000543 | ELP-076-000000544 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000547 | ELP-076-000000547 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000552 | ELP-076-000000554 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000557 | ELP-076-000000557 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000564 | ELP-076-000000564 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000567 | ELP-076-000000568 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000576 | ELP-076-000000577 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000579 | ELP-076-000000579 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000584 | ELP-076-000000584 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000593 | ELP-076-000000595 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000597 | ELP-076-000000603 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000605 | ELP-076-000000606 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000608 | ELP-076-000000609 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000619 | ELP-076-000000622 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000625 | ELP-076-000000630 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000633 | ELP-076-000000634 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000639 | ELP-076-000000639 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000647 | ELP-076-000000659 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000661 | ELP-076-000000661 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000665 | ELP-076-000000665 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000667 | ELP-076-000000680 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000682 | ELP-076-000000685 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000687 | ELP-076-000000690 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000692 | ELP-076-000000695 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000697 | ELP-076-000000697 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000699 | ELP-076-000000701 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000707 | ELP-076-000000716 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000720 | ELP-076-000000720 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000723 | ELP-076-000000729 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000734 | ELP-076-000000738 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000743 | ELP-076-000000744 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000746 | ELP-076-000000747 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000752 | ELP-076-000000752 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000759 | ELP-076-000000781 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000783 | ELP-076-000000784 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000786 | ELP-076-000000786 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000788 | ELP-076-000000788 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000790 | ELP-076-000000790 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000792 | ELP-076-000000798 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000800 | ELP-076-000000803 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000806 | ELP-076-000000807 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000810 | ELP-076-000000812 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000819 | ELP-076-000000820 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000822 | ELP-076-000000823 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000826 | ELP-076-000000829 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000831 | ELP-076-000000833 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000836 | ELP-076-000000837 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000839 | ELP-076-000000843 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000846 | ELP-076-000000849 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000854 | ELP-076-000000857 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000859 | ELP-076-000000860 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000862 | ELP-076-000000863 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000865 | ELP-076-000000867 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000871 | ELP-076-000000872 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000876 | ELP-076-000000876 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000887 | ELP-076-000000887 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000889 | ELP-076-000000889 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000892 | ELP-076-000000892 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000894 | ELP-076-000000894 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000897 | ELP-076-000000898 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000903 | ELP-076-000000903 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000907 | ELP-076-000000907 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000910 | ELP-076-000000910 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000912 | ELP-076-000000914 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000920 | ELP-076-000000920 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000922 | ELP-076-000000924 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000928 | ELP-076-000000928 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000930 | ELP-076-000000967 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000969 | ELP-076-000000975 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000977 | ELP-076-000000982 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000984 | ELP-076-000001006 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001008 | ELP-076-000001018 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001020 | ELP-076-000001035 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001037 | ELP-076-000001040 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001042 | ELP-076-000001042 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001044 | ELP-076-000001048 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001050 | ELP-076-000001051 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001053 | ELP-076-000001053 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001055 | ELP-076-000001083 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001085 | ELP-076-000001090 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001092 | ELP-076-000001098 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001100 | ELP-076-000001101 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001104 | ELP-076-000001109 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001111 | ELP-076-000001127 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001130 | ELP-076-000001134 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001136 | ELP-076-000001162 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001165 | ELP-076-000001168 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001170 | ELP-076-000001170 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001172 | ELP-076-000001177 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001179 | ELP-076-000001212 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001214 | ELP-076-000001273 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001275 | ELP-076-000001275 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001277 | ELP-076-000001277 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001279 | ELP-076-000001289 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001291 | ELP-076-000001325 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001327 | ELP-076-000001329 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001331 | ELP-076-000001335 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001337 | ELP-076-000001351 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001354 | ELP-076-000001357 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001360 | ELP-076-000001368 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001371 | ELP-076-000001372 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001374 | ELP-076-000001383 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001385 | ELP-076-000001389 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001391 | ELP-076-000001394 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001396 | ELP-076-000001397 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001399 | ELP-076-000001399 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001401 | ELP-076-000001402 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001404 | ELP-076-000001404 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001407 | ELP-076-000001409 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001412 | ELP-076-000001426 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001428 | ELP-076-000001457 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001459 | ELP-076-000001471 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001474 | ELP-076-000001475 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001477 | ELP-076-000001479 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001482 | ELP-076-000001484 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001486 | ELP-076-000001486 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001488 | ELP-076-000001488 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001492 | ELP-076-000001493 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001498 | ELP-076-000001503 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001506 | ELP-076-000001506 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001513 | ELP-076-000001517 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001520 | ELP-076-000001520 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001529 | ELP-076-000001530 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001532 | ELP-076-000001534 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001536 | ELP-076-000001538 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001544 | ELP-076-000001546 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001548 | ELP-076-000001548 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001552 | ELP-076-000001554 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001562 | ELP-076-000001562 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001567 | ELP-076-000001567 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001569 | ELP-076-000001578 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001580 | ELP-076-000001600 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001602 | ELP-076-000001602 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001607 | ELP-076-000001612 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001615 | ELP-076-000001615 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001617 | ELP-076-000001617 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001619 | ELP-076-000001622 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001624 | ELP-076-000001624 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001626 | ELP-076-000001638 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001642 | ELP-076-000001643 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001647 | ELP-076-000001655 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001663 | ELP-076-000001665 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001667 | ELP-076-000001669 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001671 | ELP-076-000001671 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001676 | ELP-076-000001676 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001678 | ELP-076-000001689 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001693 | ELP-076-000001694 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001696 | ELP-076-000001696 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001699 | ELP-076-000001705 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001711 | ELP-076-000001716 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001718 | ELP-076-000001720 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001722 | ELP-076-000001724 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001726 | ELP-076-000001728 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001730 | ELP-076-000001732 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001734 | ELP-076-000001734 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001740 | ELP-076-000001740 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001744 | ELP-076-000001747 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001750 | ELP-076-000001750 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001752 | ELP-076-000001753 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001755 | ELP-076-000001755 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001758 | ELP-076-000001758 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001760 | ELP-076-000001773 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001775 | ELP-076-000001777 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001779 | ELP-076-000001783 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001786 | ELP-076-000001798 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001800 | ELP-076-000001809 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001811 | ELP-076-000001824 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001827 | ELP-076-000001828 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001831 | ELP-076-000001839 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001841 | ELP-076-000001841 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001843 | ELP-076-000001861 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001863 | ELP-076-000001864 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001866 | ELP-076-000001869 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001871 | ELP-076-000001873 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001875 | ELP-076-000001876 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001878 | ELP-076-000001881 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001884 | ELP-076-000001884 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001886 | ELP-076-000001886 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001892 | ELP-076-000001894 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001897 | ELP-076-000001907 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001909 | ELP-076-000001926 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001929 | ELP-076-000001935 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001938 | ELP-076-000001940 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001944 | ELP-076-000001946 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001950 | ELP-076-000001962 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001966 | ELP-076-000001966 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001970 | ELP-076-000001977 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001979 | ELP-076-000001979 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001984 | ELP-076-000001984 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001986 | ELP-076-000001986 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001989 | ELP-076-000001990 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001992 | ELP-076-000001996 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001998 | ELP-076-000001999 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002001 | ELP-076-000002001 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002003 | ELP-076-000002003 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002005 | ELP-076-000002029 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002031 | ELP-076-000002031 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002033 | ELP-076-000002033 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002035 | ELP-076-000002035 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002037 | ELP-076-000002039 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002041 | ELP-076-000002048 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002050 | ELP-076-000002065 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002067 | ELP-076-000002069 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002071 | ELP-076-000002071 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002073 | ELP-076-000002074 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002076 | ELP-076-000002083 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002086 | ELP-076-000002093 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002095 | ELP-076-000002144 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002146 | ELP-076-000002183 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002185 | ELP-076-000002190 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002193 | ELP-076-000002196 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002200 | ELP-076-000002204 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002210 | ELP-076-000002214 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002218 | ELP-076-000002226 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002230 | ELP-076-000002233 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002236 | ELP-076-000002237 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002239 | ELP-076-000002239 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002242 | ELP-076-000002245 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002247 | ELP-076-000002248 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002252 | ELP-076-000002262 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002267 | ELP-076-000002270 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002272 | ELP-076-000002273 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002275 | ELP-076-000002282 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002285 | ELP-076-000002285 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002287 | ELP-076-000002308 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002310 | ELP-076-000002312 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002315 | ELP-076-000002318 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002321 | ELP-076-000002324 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002326 | ELP-076-000002330 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002332 | ELP-076-000002333 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002340 | ELP-076-000002341 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002343 | ELP-076-000002386 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002388 | ELP-076-000002396 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002400 | ELP-076-000002406 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002408 | ELP-076-000002408 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002410 | ELP-076-000002425 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002427 | ELP-076-000002427 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002429 | ELP-076-000002429 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002431 | ELP-076-000002438 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002440 | ELP-076-000002463 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002465 | ELP-076-000002485 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002487 | ELP-076-000002488 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002490 | ELP-076-000002496 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002498 | ELP-076-000002499 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002503 | ELP-076-000002504 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002506 | ELP-076-000002510 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002513 | ELP-076-000002517 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002519 | ELP-076-000002519 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002522 | ELP-076-000002524 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002526 | ELP-076-000002528 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002530 | ELP-076-000002548 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002550 | ELP-076-000002611 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002613 | ELP-076-000002629 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002631 | ELP-076-000002657 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002659 | ELP-076-000002662 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002664 | ELP-076-000002669 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002672 | ELP-076-000002703 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002705 | ELP-076-000002705 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002707 | ELP-076-000002707 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002709 | ELP-076-000002713 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002715 | ELP-076-000002747 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002749 | ELP-076-000002750 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002754 | ELP-076-000002754 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002757 | ELP-076-000002760 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002762 | ELP-076-000002769 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002771 | ELP-076-000002771 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002773 | ELP-076-000002796 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002803 | ELP-076-000002813 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002815 | ELP-076-000002822 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002824 | ELP-076-000002845 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002847 | ELP-076-000002869 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002871 | ELP-076-000002873 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002875 | ELP-076-000002878 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002880 | ELP-076-000002883 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002885 | ELP-076-000002885 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002887 | ELP-076-000002908 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002911 | ELP-076-000002914 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002916 | ELP-076-000002916 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002918 | ELP-076-000002921 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002927 | ELP-076-000002940 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002942 | ELP-076-000002964 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002967 | ELP-076-000002969 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002971 | ELP-076-000002975 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002980 | ELP-076-000002982 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002984 | ELP-076-000003016 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003018 | ELP-076-000003018 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003024 | ELP-076-000003028 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003030 | ELP-076-000003044 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003052 | ELP-076-000003057 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003059 | ELP-076-000003061 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003063 | ELP-076-000003066 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003068 | ELP-076-000003073 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003075 | ELP-076-000003080 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003082 | ELP-076-000003089 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003091 | ELP-076-000003097 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003101 | ELP-076-000003101 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003103 | ELP-076-000003103 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003105 | ELP-076-000003109 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003111 | ELP-076-000003114 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003117 | ELP-076-000003118 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003121 | ELP-076-000003122 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003125 | ELP-076-000003125 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003128 | ELP-076-000003128 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003132 | ELP-076-000003137 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003140 | ELP-076-000003146 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003148 | ELP-076-000003153 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003155 | ELP-076-000003155 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003157 | ELP-076-000003157 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003159 | ELP-076-000003174 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003179 | ELP-076-000003180 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003183 | ELP-076-000003185 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003187 | ELP-076-000003187 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003189 | ELP-076-000003189 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003192 | ELP-076-000003198 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003200 | ELP-076-000003201 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003204 | ELP-076-000003210 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003214 | ELP-076-000003219 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003222 | ELP-076-000003222 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003224 | ELP-076-000003224 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003231 | ELP-076-000003231 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003241 | ELP-076-000003242 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003245 | ELP-076-000003245 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003249 | ELP-076-000003256 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003258 | ELP-076-000003263 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003265 | ELP-076-000003266 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003269 | ELP-076-000003269 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003273 | ELP-076-000003273 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003280 | ELP-076-000003280 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003282 | ELP-076-000003284 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003288 | ELP-076-000003288 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003291 | ELP-076-000003293 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003298 | ELP-076-000003301 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003304 | ELP-076-000003305 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003308 | ELP-076-000003308 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003313 | ELP-076-000003318 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003320 | ELP-076-000003321 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003324 | ELP-076-000003342 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003344 | ELP-076-000003355 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003357 | ELP-076-000003357 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003359 | ELP-076-000003359 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003365 | ELP-076-000003365 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003367 | ELP-076-000003367 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003369 | ELP-076-000003369 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003376 | ELP-076-000003389 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003391 | ELP-076-000003408 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003410 | ELP-076-000003410 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003415 | ELP-076-000003415 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003419 | ELP-076-000003420 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003425 | ELP-076-000003427 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003429 | ELP-076-000003429 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003431 | ELP-076-000003435 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003441 | ELP-076-000003441 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003443 | ELP-076-000003457 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003459 | ELP-076-000003459 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003461 | ELP-076-000003464 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003467 | ELP-076-000003469 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003485 | ELP-076-000003486 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003488 | ELP-076-000003488 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003500 | ELP-076-000003500 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003502 | ELP-076-000003502 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003504 | ELP-076-000003504 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003506 | ELP-076-000003506 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003508 | ELP-076-000003508 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003510 | ELP-076-000003510 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003512 | ELP-076-000003512 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003515 | ELP-076-000003515 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003517 | ELP-076-000003519 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003521 | ELP-076-000003521 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003523 | ELP-076-000003526 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003532 | ELP-076-000003532 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003534 | ELP-076-000003539 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003543 | ELP-076-000003558 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003560 | ELP-076-000003567 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003569 | ELP-076-000003575 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003577 | ELP-076-000003580 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003582 | ELP-076-000003582 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003588 | ELP-076-000003616 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003618 | ELP-076-000003619 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003621 | ELP-076-000003623 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003627 | ELP-076-000003630 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003645 | ELP-076-000003646 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003648 | ELP-076-000003648 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003654 | ELP-076-000003654 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003660 | ELP-076-000003660 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003663 | ELP-076-000003665 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003668 | ELP-076-000003668 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003670 | ELP-076-000003670 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003674 | ELP-076-000003675 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003679 | ELP-076-000003693 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003695 | ELP-076-000003867 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003941 | ELP-076-000004067 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000004086 | ELP-076-000004134 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000004167 | ELP-076-000004277 | USACE; ERDC; CHL | Charles D Little | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 077 | ELP-077-000000001 | ELP-077-000000016 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000018 | ELP-077-000000018 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000020 | ELP-077-000000020 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000022 | ELP-077-000000022 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000025 | ELP-077-000000025 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000029 | ELP-077-000000029 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000031 | ELP-077-000000031 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000033 | ELP-077-000000055 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000057 | ELP-077-000000061 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000064 | ELP-077-000000064 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000067 | ELP-077-000000068 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000070 | ELP-077-000000075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000077 | ELP-077-000000124 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000127 | ELP-077-000000128 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000130 | ELP-077-000000148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000150 | ELP-077-000000156 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000158 | ELP-077-000000173 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000175 | ELP-077-000000227 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000229 | ELP-077-000000235 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000238 | ELP-077-000000274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000276 | ELP-077-000000311 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000313 | ELP-077-000000335 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000337 | ELP-077-000000339 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000341 | ELP-077-000000392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000394 | ELP-077-000000398 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000400 | ELP-077-000000405 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000407 | ELP-077-000000407 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000409 | ELP-077-000000410 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000412 | ELP-077-000000418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000420 | ELP-077-000000421 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000423 | ELP-077-000000435 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000437 | ELP-077-000000470 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000473 | ELP-077-000000479 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000481 | ELP-077-000000484 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000486 | ELP-077-000000492 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000495 | ELP-077-000000502 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000505 | ELP-077-000000506 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000508 | ELP-077-000000515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000517 | ELP-077-000000528 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000530 | ELP-077-000000538 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000540 | ELP-077-000000541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000545 | ELP-077-000000545 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000547 | ELP-077-000000553 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000555 | ELP-077-000000570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000572 | ELP-077-000000575 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000578 | ELP-077-000000586 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000588 | ELP-077-000000605 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000607 | ELP-077-000000608 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000610 | ELP-077-000000624 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000626 | ELP-077-000000628 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000630 | ELP-077-000000631 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000633 | ELP-077-000000636 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000639 | ELP-077-000000645 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000647 | ELP-077-000000647 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000650 | ELP-077-000000651 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000655 | ELP-077-000000655 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000659 | ELP-077-000000659 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000661 | ELP-077-000000662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000664 | ELP-077-000000667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000669 | ELP-077-000000685 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000689 | ELP-077-000000704 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000706 | ELP-077-000000706 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000708 | ELP-077-000000715 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000717 | ELP-077-000000734 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000736 | ELP-077-000000745 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000748 | ELP-077-000000751 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000753 | ELP-077-000000753 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000755 | ELP-077-000000760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000764 | ELP-077-000000770 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000774 | ELP-077-000000774 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000778 | ELP-077-000000785 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000788 | ELP-077-000000814 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000817 | ELP-077-000000819 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000821 | ELP-077-000000833 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000835 | ELP-077-000000839 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000842 | ELP-077-000000848 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000850 | ELP-077-000000855 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000857 | ELP-077-000000858 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000863 | ELP-077-000000865 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000867 | ELP-077-000000868 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000871 | ELP-077-000000871 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000873 | ELP-077-000000873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000879 | ELP-077-000000881 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000883 | ELP-077-000000884 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000886 | ELP-077-000000904 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000906 | ELP-077-000000947 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000956 | ELP-077-000001058 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001063 | ELP-077-000001117 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001119 | ELP-077-000001119 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001121 | ELP-077-000001122 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001124 | ELP-077-000001130 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001132 | ELP-077-000001135 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001141 | ELP-077-000001142 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001149 | ELP-077-000001151 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001154 | ELP-077-000001154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001157 | ELP-077-000001159 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001161 | ELP-077-000001163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001165 | ELP-077-000001166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001168 | ELP-077-000001168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001170 | ELP-077-000001181 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001185 | ELP-077-000001186 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001188 | ELP-077-000001190 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001193 | ELP-077-000001194 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001197 | ELP-077-000001197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001199 | ELP-077-000001200 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001202 | ELP-077-000001204 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001206 | ELP-077-000001207 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001209 | ELP-077-000001223 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001227 | ELP-077-000001237 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001239 | ELP-077-000001239 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001241 | ELP-077-000001241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001244 | ELP-077-000001245 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001247 | ELP-077-000001247 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001251 | ELP-077-000001253 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001255 | ELP-077-000001255 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001259 | ELP-077-000001261 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001263 | ELP-077-000001271 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001273 | ELP-077-000001280 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001282 | ELP-077-000001289 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001291 | ELP-077-000001295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001297 | ELP-077-000001300 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001304 | ELP-077-000001350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001352 | ELP-077-000001352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001356 | ELP-077-000001362 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001364 | ELP-077-000001369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001371 | ELP-077-000001382 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001391 | ELP-077-000001398 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001416 | ELP-077-000001418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001424 | ELP-077-000001442 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001447 | ELP-077-000001456 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001459 | ELP-077-000001470 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001472 | ELP-077-000001480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001483 | ELP-077-000001491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001493 | ELP-077-000001504 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001506 | ELP-077-000001516 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001522 | ELP-077-000001522 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001524 | ELP-077-000001524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001526 | ELP-077-000001527 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001537 | ELP-077-000001537 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001539 | ELP-077-000001539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001542 | ELP-077-000001544 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001546 | ELP-077-000001547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001550 | ELP-077-000001551 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001554 | ELP-077-000001556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001561 | ELP-077-000001563 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001565 | ELP-077-000001584 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001586 | ELP-077-000001602 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001604 | ELP-077-000001604 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001606 | ELP-077-000001609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001612 | ELP-077-000001618 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001620 | ELP-077-000001642 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001645 | ELP-077-000001646 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001648 | ELP-077-000001649 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001652 | ELP-077-000001652 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001655 | ELP-077-000001656 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001659 | ELP-077-000001668 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001670 | ELP-077-000001690 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001696 | ELP-077-000001697 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001702 | ELP-077-000001739 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001741 | ELP-077-000001754 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001756 | ELP-077-000001760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001762 | ELP-077-000001762 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001764 | ELP-077-000001766 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001768 | ELP-077-000001768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001770 | ELP-077-000001773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001776 | ELP-077-000001776 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001781 | ELP-077-000001781 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001790 | ELP-077-000001805 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001808 | ELP-077-000001811 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001813 | ELP-077-000001817 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001822 | ELP-077-000001822 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001826 | ELP-077-000001832 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001834 | ELP-077-000001837 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001839 | ELP-077-000001841 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001857 | ELP-077-000001857 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001859 | ELP-077-000001864 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001867 | ELP-077-000001873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001884 | ELP-077-000001896 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001898 | ELP-077-000001900 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001905 | ELP-077-000001908 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001911 | ELP-077-000001911 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001914 | ELP-077-000001923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001926 | ELP-077-000001938 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001940 | ELP-077-000001940 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001943 | ELP-077-000001944 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001946 | ELP-077-000001946 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001948 | ELP-077-000001954 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001956 | ELP-077-000001957 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001959 | ELP-077-000001965 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001968 | ELP-077-000001968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001971 | ELP-077-000001971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001974 | ELP-077-000001988 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001990 | ELP-077-000001993 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001995 | ELP-077-000001995 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001999 | ELP-077-000002002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002004 | ELP-077-000002006 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002008 | ELP-077-000002012 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002014 | ELP-077-000002014 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002016 | ELP-077-000002024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002027 | ELP-077-000002047 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002051 | ELP-077-000002081 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002083 | ELP-077-000002083 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002085 | ELP-077-000002090 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002094 | ELP-077-000002096 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002100 | ELP-077-000002109 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002111 | ELP-077-000002123 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002126 | ELP-077-000002126 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002135 | ELP-077-000002136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002144 | ELP-077-000002144 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002163 | ELP-077-000002163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002166 | ELP-077-000002166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002168 | ELP-077-000002168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002170 | ELP-077-000002170 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002174 | ELP-077-000002183 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002186 | ELP-077-000002199 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002201 | ELP-077-000002201 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002203 | ELP-077-000002203 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002206 | ELP-077-000002220 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002222 | ELP-077-000002224 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002226 | ELP-077-000002229 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002232 | ELP-077-000002267 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002269 | ELP-077-000002269 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002271 | ELP-077-000002278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002281 | ELP-077-000002286 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002288 | ELP-077-000002296 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002299 | ELP-077-000002315 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002317 | ELP-077-000002335 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002338 | ELP-077-000002338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002343 | ELP-077-000002352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002354 | ELP-077-000002356 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002361 | ELP-077-000002361 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002367 | ELP-077-000002367 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002384 | ELP-077-000002384 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002387 | ELP-077-000002388 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002394 | ELP-077-000002395 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002397 | ELP-077-000002397 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002400 | ELP-077-000002401 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002408 | ELP-077-000002408 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002410 | ELP-077-000002415 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002417 | ELP-077-000002433 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002435 | ELP-077-000002436 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002455 | ELP-077-000002455 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002462 | ELP-077-000002472 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002477 | ELP-077-000002481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002484 | ELP-077-000002488 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002490 | ELP-077-000002490 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002492 | ELP-077-000002494 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002498 | ELP-077-000002503 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002507 | ELP-077-000002517 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002519 | ELP-077-000002519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002521 | ELP-077-000002528 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002530 | ELP-077-000002531 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002535 | ELP-077-000002535 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002537 | ELP-077-000002539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002541 | ELP-077-000002543 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002546 | ELP-077-000002547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002550 | ELP-077-000002550 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002554 | ELP-077-000002554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002557 | ELP-077-000002559 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002561 | ELP-077-000002583 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002586 | ELP-077-000002588 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002590 | ELP-077-000002596 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002598 | ELP-077-000002600 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002602 | ELP-077-000002602 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002605 | ELP-077-000002619 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002622 | ELP-077-000002657 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002663 | ELP-077-000002669 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002671 | ELP-077-000002672 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002674 | ELP-077-000002675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002677 | ELP-077-000002682 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002685 | ELP-077-000002688 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002691 | ELP-077-000002714 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002717 | ELP-077-000002720 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002723 | ELP-077-000002728 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002730 | ELP-077-000002735 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002738 | ELP-077-000002748 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002750 | ELP-077-000002760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002762 | ELP-077-000002769 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002771 | ELP-077-000002772 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002780 | ELP-077-000002780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002783 | ELP-077-000002783 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002785 | ELP-077-000002789 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002791 | ELP-077-000002792 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002794 | ELP-077-000002819 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002822 | ELP-077-000002824 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002827 | ELP-077-000002832 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002834 | ELP-077-000002835 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002837 | ELP-077-000002839 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002841 | ELP-077-000002870 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002872 | ELP-077-000002875 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002877 | ELP-077-000002879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002881 | ELP-077-000002883 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002885 | ELP-077-000002885 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002887 | ELP-077-000002888 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002890 | ELP-077-000002890 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002892 | ELP-077-000002894 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002896 | ELP-077-000002896 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002898 | ELP-077-000002900 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002902 | ELP-077-000002902 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002904 | ELP-077-000002905 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002907 | ELP-077-000002907 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002909 | ELP-077-000002910 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002913 | ELP-077-000002914 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002917 | ELP-077-000002923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002925 | ELP-077-000002941 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002943 | ELP-077-000002952 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002954 | ELP-077-000002957 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002959 | ELP-077-000002981 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002983 | ELP-077-000002985 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002987 | ELP-077-000002990 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002993 | ELP-077-000002993 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002995 | ELP-077-000002997 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003000 | ELP-077-000003009 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003012 | ELP-077-000003013 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003015 | ELP-077-000003026 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003028 | ELP-077-000003047 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003049 | ELP-077-000003049 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003051 | ELP-077-000003053 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003055 | ELP-077-000003056 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003058 | ELP-077-000003059 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003061 | ELP-077-000003063 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003065 | ELP-077-000003066 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003068 | ELP-077-000003069 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003071 | ELP-077-000003071 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003073 | ELP-077-000003075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003079 | ELP-077-000003094 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003096 | ELP-077-000003096 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003099 | ELP-077-000003099 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003102 | ELP-077-000003110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003112 | ELP-077-000003115 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003118 | ELP-077-000003166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003168 | ELP-077-000003180 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003184 | ELP-077-000003192 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003194 | ELP-077-000003196 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003198 | ELP-077-000003201 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003203 | ELP-077-000003209 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003211 | ELP-077-000003228 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003230 | ELP-077-000003231 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003233 | ELP-077-000003234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003236 | ELP-077-000003263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003265 | ELP-077-000003266 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003271 | ELP-077-000003272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003274 | ELP-077-000003274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003276 | ELP-077-000003279 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003284 | ELP-077-000003288 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003290 | ELP-077-000003291 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003293 | ELP-077-000003295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003297 | ELP-077-000003297 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003300 | ELP-077-000003307 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003309 | ELP-077-000003310 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003313 | ELP-077-000003323 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003325 | ELP-077-000003326 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003328 | ELP-077-000003328 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003331 | ELP-077-000003340 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003342 | ELP-077-000003451 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003453 | ELP-077-000003480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003484 | ELP-077-000003485 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003488 | ELP-077-000003488 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003490 | ELP-077-000003509 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003514 | ELP-077-000003517 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003519 | ELP-077-000003539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003541 | ELP-077-000003541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003544 | ELP-077-000003544 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003547 | ELP-077-000003557 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003559 | ELP-077-000003563 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003566 | ELP-077-000003573 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003575 | ELP-077-000003576 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003582 | ELP-077-000003588 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003590 | ELP-077-000003591 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003593 | ELP-077-000003593 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003595 | ELP-077-000003595 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003600 | ELP-077-000003600 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003603 | ELP-077-000003608 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003610 | ELP-077-000003623 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003625 | ELP-077-000003629 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003631 | ELP-077-000003637 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003639 | ELP-077-000003641 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003644 | ELP-077-000003648 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003650 | ELP-077-000003656 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003658 | ELP-077-000003687 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003689 | ELP-077-000003690 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003693 | ELP-077-000003699 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003702 | ELP-077-000003703 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003705 | ELP-077-000003719 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003727 | ELP-077-000003735 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003737 | ELP-077-000003742 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003744 | ELP-077-000003751 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003753 | ELP-077-000003767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003770 | ELP-077-000003772 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003775 | ELP-077-000003777 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003781 | ELP-077-000003781 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003785 | ELP-077-000003787 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003790 | ELP-077-000003791 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003793 | ELP-077-000003794 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003798 | ELP-077-000003799 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003802 | ELP-077-000003819 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003821 | ELP-077-000003821 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003825 | ELP-077-000003825 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003827 | ELP-077-000003832 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003834 | ELP-077-000003834 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003836 | ELP-077-000003839 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003844 | ELP-077-000003844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003848 | ELP-077-000003863 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003865 | ELP-077-000003865 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003867 | ELP-077-000003882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003884 | ELP-077-000003887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003889 | ELP-077-000003893 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003898 | ELP-077-000003918 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003920 | ELP-077-000003920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003924 | ELP-077-000003929 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003935 | ELP-077-000003941 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003944 | ELP-077-000003962 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003964 | ELP-077-000003964 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003966 | ELP-077-000003968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003970 | ELP-077-000003976 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003979 | ELP-077-000003986 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003989 | ELP-077-000004000 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004003 | ELP-077-000004003 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004005 | ELP-077-000004005 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004008 | ELP-077-000004010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004012 | ELP-077-000004012 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004014 | ELP-077-000004014 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004018 | ELP-077-000004019 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004025 | ELP-077-000004033 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004035 | ELP-077-000004041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004043 | ELP-077-000004051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004053 | ELP-077-000004061 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004063 | ELP-077-000004070 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004072 | ELP-077-000004072 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004074 | ELP-077-000004089 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004091 | ELP-077-000004094 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004096 | ELP-077-000004101 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004103 | ELP-077-000004104 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004106 | ELP-077-000004113 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004116 | ELP-077-000004121 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004125 | ELP-077-000004125 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004129 | ELP-077-000004137 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004139 | ELP-077-000004145 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004147 | ELP-077-000004149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004151 | ELP-077-000004154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004156 | ELP-077-000004196 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004198 | ELP-077-000004203 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004205 | ELP-077-000004206 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004208 | ELP-077-000004213 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004215 | ELP-077-000004223 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004225 | ELP-077-000004225 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004227 | ELP-077-000004238 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004246 | ELP-077-000004254 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004256 | ELP-077-000004268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004272 | ELP-077-000004276 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004278 | ELP-077-000004278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004280 | ELP-077-000004293 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004295 | ELP-077-000004304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004306 | ELP-077-000004310 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004322 | ELP-077-000004334 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004338 | ELP-077-000004354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004356 | ELP-077-000004363 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004365 | ELP-077-000004378 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004382 | ELP-077-000004428 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004430 | ELP-077-000004441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004443 | ELP-077-000004443 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004446 | ELP-077-000004481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004483 | ELP-077-000004483 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004485 | ELP-077-000004489 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004492 | ELP-077-000004526 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004528 | ELP-077-000004535 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004537 | ELP-077-000004541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004543 | ELP-077-000004545 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004547 | ELP-077-000004551 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004556 | ELP-077-000004603 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004606 | ELP-077-000004607 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004609 | ELP-077-000004613 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004615 | ELP-077-000004616 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004618 | ELP-077-000004618 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004620 | ELP-077-000004620 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004622 | ELP-077-000004628 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004630 | ELP-077-000004651 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004653 | ELP-077-000004660 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004662 | ELP-077-000004684 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004686 | ELP-077-000004698 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004700 | ELP-077-000004717 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004719 | ELP-077-000004747 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004749 | ELP-077-000004749 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004751 | ELP-077-000004765 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004767 | ELP-077-000004774 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004776 | ELP-077-000004788 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004790 | ELP-077-000004804 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004806 | ELP-077-000004808 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004810 | ELP-077-000004824 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004827 | ELP-077-000004836 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004838 | ELP-077-000004840 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004842 | ELP-077-000004855 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004860 | ELP-077-000004860 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004862 | ELP-077-000004862 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004864 | ELP-077-000004887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004890 | ELP-077-000004897 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004899 | ELP-077-000004911 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004913 | ELP-077-000004918 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004920 | ELP-077-000004953 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004956 | ELP-077-000004961 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004964 | ELP-077-000004971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004973 | ELP-077-000004977 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004979 | ELP-077-000004983 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004985 | ELP-077-000005006 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005008 | ELP-077-000005011 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005013 | ELP-077-000005018 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005020 | ELP-077-000005022 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005024 | ELP-077-000005039 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005041 | ELP-077-000005041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005044 | ELP-077-000005045 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005047 | ELP-077-000005049 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005051 | ELP-077-000005056 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005059 | ELP-077-000005084 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005086 | ELP-077-000005086 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005088 | ELP-077-000005101 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005106 | ELP-077-000005106 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005108 | ELP-077-000005108 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005110 | ELP-077-000005110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005112 | ELP-077-000005112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005114 | ELP-077-000005114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005116 | ELP-077-000005116 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005121 | ELP-077-000005126 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005134 | ELP-077-000005134 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005139 | ELP-077-000005139 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005141 | ELP-077-000005141 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005143 | ELP-077-000005145 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005147 | ELP-077-000005151 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005153 | ELP-077-000005157 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005159 | ELP-077-000005167 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005171 | ELP-077-000005172 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005176 | ELP-077-000005177 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005180 | ELP-077-000005180 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005182 | ELP-077-000005185 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005187 | ELP-077-000005188 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005190 | ELP-077-000005190 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005192 | ELP-077-000005198 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005206 | ELP-077-000005210 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005212 | ELP-077-000005221 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005223 | ELP-077-000005226 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005228 | ELP-077-000005237 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005239 | ELP-077-000005265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005270 | ELP-077-000005272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005274 | ELP-077-000005274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005276 | ELP-077-000005282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005289 | ELP-077-000005304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005306 | ELP-077-000005309 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005312 | ELP-077-000005313 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005315 | ELP-077-000005315 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005322 | ELP-077-000005331 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005336 | ELP-077-000005348 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005350 | ELP-077-000005350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005353 | ELP-077-000005354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005358 | ELP-077-000005372 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005377 | ELP-077-000005378 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005380 | ELP-077-000005392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005396 | ELP-077-000005396 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005400 | ELP-077-000005401 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005403 | ELP-077-000005404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005406 | ELP-077-000005413 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005415 | ELP-077-000005417 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005423 | ELP-077-000005435 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005437 | ELP-077-000005441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005449 | ELP-077-000005449 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005452 | ELP-077-000005452 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005454 | ELP-077-000005463 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005465 | ELP-077-000005465 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005474 | ELP-077-000005474 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005477 | ELP-077-000005477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005480 | ELP-077-000005481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005484 | ELP-077-000005522 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005524 | ELP-077-000005525 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005527 | ELP-077-000005532 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005534 | ELP-077-000005536 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005540 | ELP-077-000005540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005542 | ELP-077-000005542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005546 | ELP-077-000005546 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005553 | ELP-077-000005556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005559 | ELP-077-000005560 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005563 | ELP-077-000005563 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005565 | ELP-077-000005565 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005569 | ELP-077-000005574 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005576 | ELP-077-000005593 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005595 | ELP-077-000005598 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005604 | ELP-077-000005604 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005606 | ELP-077-000005611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005613 | ELP-077-000005613 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005615 | ELP-077-000005615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005617 | ELP-077-000005617 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005620 | ELP-077-000005622 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005624 | ELP-077-000005625 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005631 | ELP-077-000005640 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005643 | ELP-077-000005649 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005651 | ELP-077-000005653 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005655 | ELP-077-000005661 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005664 | ELP-077-000005664 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005666 | ELP-077-000005666 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005669 | ELP-077-000005671 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005676 | ELP-077-000005691 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005693 | ELP-077-000005707 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005710 | ELP-077-000005729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005731 | ELP-077-000005753 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005755 | ELP-077-000005756 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005758 | ELP-077-000005758 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005761 | ELP-077-000005780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005782 | ELP-077-000005785 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005787 | ELP-077-000005787 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005789 | ELP-077-000005792 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005794 | ELP-077-000005794 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005796 | ELP-077-000005796 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005798 | ELP-077-000005798 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005800 | ELP-077-000005800 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005802 | ELP-077-000005811 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005813 | ELP-077-000005819 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005822 | ELP-077-000005826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005828 | ELP-077-000005828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005830 | ELP-077-000005845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005847 | ELP-077-000005855 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005857 | ELP-077-000005864 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005868 | ELP-077-000005872 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005874 | ELP-077-000005922 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005924 | ELP-077-000005932 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005935 | ELP-077-000005935 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005937 | ELP-077-000005943 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005945 | ELP-077-000005945 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005947 | ELP-077-000005955 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005957 | ELP-077-000005968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005971 | ELP-077-000005971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005973 | ELP-077-000005983 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005985 | ELP-077-000005985 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005987 | ELP-077-000006020 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006022 | ELP-077-000006022 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006024 | ELP-077-000006027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006029 | ELP-077-000006029 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006031 | ELP-077-000006032 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006035 | ELP-077-000006035 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006037 | ELP-077-000006042 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006044 | ELP-077-000006044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006046 | ELP-077-000006046 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006050 | ELP-077-000006060 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006062 | ELP-077-000006066 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006068 | ELP-077-000006071 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006073 | ELP-077-000006074 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006076 | ELP-077-000006077 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006079 | ELP-077-000006083 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006085 | ELP-077-000006086 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006090 | ELP-077-000006090 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006096 | ELP-077-000006101 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006103 | ELP-077-000006105 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006107 | ELP-077-000006108 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006110 | ELP-077-000006110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006112 | ELP-077-000006118 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006120 | ELP-077-000006125 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006127 | ELP-077-000006131 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006133 | ELP-077-000006136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006138 | ELP-077-000006138 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006143 | ELP-077-000006146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006148 | ELP-077-000006148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006153 | ELP-077-000006161 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006163 | ELP-077-000006165 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006171 | ELP-077-000006174 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006176 | ELP-077-000006184 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006187 | ELP-077-000006205 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006207 | ELP-077-000006208 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006210 | ELP-077-000006211 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006213 | ELP-077-000006215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006217 | ELP-077-000006234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006238 | ELP-077-000006238 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006240 | ELP-077-000006263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006265 | ELP-077-000006265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006267 | ELP-077-000006271 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006273 | ELP-077-000006279 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006281 | ELP-077-000006285 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006287 | ELP-077-000006292 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006294 | ELP-077-000006295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006297 | ELP-077-000006297 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006299 | ELP-077-000006309 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006315 | ELP-077-000006316 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006318 | ELP-077-000006319 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006321 | ELP-077-000006321 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006328 | ELP-077-000006328 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006336 | ELP-077-000006337 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006342 | ELP-077-000006342 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006344 | ELP-077-000006348 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006350 | ELP-077-000006357 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006359 | ELP-077-000006359 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006361 | ELP-077-000006368 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006370 | ELP-077-000006372 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006374 | ELP-077-000006374 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006376 | ELP-077-000006377 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006380 | ELP-077-000006389 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006392 | ELP-077-000006392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006394 | ELP-077-000006397 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006402 | ELP-077-000006402 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006404 | ELP-077-000006404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006406 | ELP-077-000006409 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006426 | ELP-077-000006428 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006431 | ELP-077-000006445 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006448 | ELP-077-000006451 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006453 | ELP-077-000006464 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006468 | ELP-077-000006471 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006474 | ELP-077-000006477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006480 | ELP-077-000006481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006483 | ELP-077-000006487 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006490 | ELP-077-000006492 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006495 | ELP-077-000006500 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006504 | ELP-077-000006508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006511 | ELP-077-000006515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006517 | ELP-077-000006526 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006529 | ELP-077-000006536 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006538 | ELP-077-000006540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006542 | ELP-077-000006550 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006552 | ELP-077-000006554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006556 | ELP-077-000006563 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006565 | ELP-077-000006565 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006568 | ELP-077-000006570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006574 | ELP-077-000006576 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006582 | ELP-077-000006582 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006584 | ELP-077-000006586 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006588 | ELP-077-000006594 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006596 | ELP-077-000006602 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006604 | ELP-077-000006605 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006609 | ELP-077-000006609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006611 | ELP-077-000006611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006613 | ELP-077-000006615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006618 | ELP-077-000006618 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006621 | ELP-077-000006628 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006630 | ELP-077-000006635 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006638 | ELP-077-000006638 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006641 | ELP-077-000006642 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006646 | ELP-077-000006647 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006650 | ELP-077-000006650 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006652 | ELP-077-000006653 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006655 | ELP-077-000006656 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006659 | ELP-077-000006662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006665 | ELP-077-000006666 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006668 | ELP-077-000006669 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006672 | ELP-077-000006675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006677 | ELP-077-000006683 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006687 | ELP-077-000006689 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006695 | ELP-077-000006695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006699 | ELP-077-000006702 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006705 | ELP-077-000006707 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006709 | ELP-077-000006717 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006719 | ELP-077-000006719 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006722 | ELP-077-000006722 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006724 | ELP-077-000006724 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006726 | ELP-077-000006729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006731 | ELP-077-000006731 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006733 | ELP-077-000006738 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006742 | ELP-077-000006746 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006748 | ELP-077-000006749 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006753 | ELP-077-000006764 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006767 | ELP-077-000006768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006770 | ELP-077-000006773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006776 | ELP-077-000006776 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006780 | ELP-077-000006784 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006787 | ELP-077-000006788 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006790 | ELP-077-000006790 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006793 | ELP-077-000006793 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006801 | ELP-077-000006801 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006803 | ELP-077-000006809 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006811 | ELP-077-000006813 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006816 | ELP-077-000006820 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006826 | ELP-077-000006826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006828 | ELP-077-000006828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006831 | ELP-077-000006838 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006847 | ELP-077-000006848 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006850 | ELP-077-000006850 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006854 | ELP-077-000006857 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006859 | ELP-077-000006859 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006863 | ELP-077-000006872 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006879 | ELP-077-000006884 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006887 | ELP-077-000006887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006891 | ELP-077-000006891 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006893 | ELP-077-000006895 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006897 | ELP-077-000006897 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006899 | ELP-077-000006899 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006901 | ELP-077-000006902 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006905 | ELP-077-000006911 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006916 | ELP-077-000006924 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006926 | ELP-077-000006928 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006930 | ELP-077-000006930 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006934 | ELP-077-000006935 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006937 | ELP-077-000006937 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006942 | ELP-077-000006944 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006948 | ELP-077-000006950 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006952 | ELP-077-000006952 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006954 | ELP-077-000006954 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006968 | ELP-077-000006969 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006971 | ELP-077-000006974 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006976 | ELP-077-000006976 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006978 | ELP-077-000006980 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006983 | ELP-077-000006991 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006995 | ELP-077-000006997 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007001 | ELP-077-000007002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007004 | ELP-077-000007007 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007016 | ELP-077-000007024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007026 | ELP-077-000007041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007044 | ELP-077-000007044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007048 | ELP-077-000007048 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007051 | ELP-077-000007059 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007061 | ELP-077-000007061 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007064 | ELP-077-000007073 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007079 | ELP-077-000007092 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007095 | ELP-077-000007099 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007102 | ELP-077-000007105 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007110 | ELP-077-000007114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007117 | ELP-077-000007118 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007120 | ELP-077-000007121 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007124 | ELP-077-000007130 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007136 | ELP-077-000007136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007141 | ELP-077-000007152 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007154 | ELP-077-000007155 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007157 | ELP-077-000007159 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007161 | ELP-077-000007168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007174 | ELP-077-000007175 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007177 | ELP-077-000007178 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007185 | ELP-077-000007185 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007187 | ELP-077-000007189 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007193 | ELP-077-000007200 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007203 | ELP-077-000007203 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007208 | ELP-077-000007208 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007214 | ELP-077-000007218 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007220 | ELP-077-000007223 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007228 | ELP-077-000007230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007233 | ELP-077-000007233 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007235 | ELP-077-000007239 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007241 | ELP-077-000007241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007251 | ELP-077-000007252 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007254 | ELP-077-000007254 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007258 | ELP-077-000007258 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007260 | ELP-077-000007265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007267 | ELP-077-000007282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007284 | ELP-077-000007287 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007290 | ELP-077-000007299 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007301 | ELP-077-000007301 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007303 | ELP-077-000007303 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007306 | ELP-077-000007316 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007319 | ELP-077-000007320 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007322 | ELP-077-000007328 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007330 | ELP-077-000007341 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007350 | ELP-077-000007350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007352 | ELP-077-000007352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007355 | ELP-077-000007375 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007378 | ELP-077-000007378 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007380 | ELP-077-000007380 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007382 | ELP-077-000007384 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007386 | ELP-077-000007396 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007398 | ELP-077-000007400 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007402 | ELP-077-000007404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007406 | ELP-077-000007406 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007408 | ELP-077-000007409 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007411 | ELP-077-000007418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007420 | ELP-077-000007421 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007423 | ELP-077-000007423 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007425 | ELP-077-000007425 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007427 | ELP-077-000007443 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007445 | ELP-077-000007445 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007447 | ELP-077-000007448 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007450 | ELP-077-000007451 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007453 | ELP-077-000007453 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007459 | ELP-077-000007467 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007469 | ELP-077-000007478 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007480 | ELP-077-000007485 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007488 | ELP-077-000007496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007499 | ELP-077-000007499 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007501 | ELP-077-000007504 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007508 | ELP-077-000007509 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007511 | ELP-077-000007536 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007539 | ELP-077-000007540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007542 | ELP-077-000007542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007545 | ELP-077-000007546 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007549 | ELP-077-000007554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007556 | ELP-077-000007557 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007559 | ELP-077-000007562 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007564 | ELP-077-000007570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007576 | ELP-077-000007591 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007593 | ELP-077-000007594 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007596 | ELP-077-000007596 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007610 | ELP-077-000007611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007617 | ELP-077-000007620 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007622 | ELP-077-000007622 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007627 | ELP-077-000007627 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007630 | ELP-077-000007632 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007634 | ELP-077-000007648 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007650 | ELP-077-000007662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007664 | ELP-077-000007664 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007672 | ELP-077-000007679 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007682 | ELP-077-000007682 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007684 | ELP-077-000007688 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007692 | ELP-077-000007692 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007695 | ELP-077-000007695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007699 | ELP-077-000007705 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007707 | ELP-077-000007713 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007719 | ELP-077-000007719 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007722 | ELP-077-000007722 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007725 | ELP-077-000007728 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007730 | ELP-077-000007735 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007739 | ELP-077-000007739 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007741 | ELP-077-000007741 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007743 | ELP-077-000007753 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007755 | ELP-077-000007767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007769 | ELP-077-000007769 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007771 | ELP-077-000007773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007775 | ELP-077-000007789 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007791 | ELP-077-000007815 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007824 | ELP-077-000007836 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007838 | ELP-077-000007839 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007841 | ELP-077-000007842 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007845 | ELP-077-000007845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007847 | ELP-077-000007850 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007852 | ELP-077-000007852 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007857 | ELP-077-000007858 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007860 | ELP-077-000007862 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007864 | ELP-077-000007864 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007866 | ELP-077-000007867 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007869 | ELP-077-000007873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007875 | ELP-077-000007881 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007883 | ELP-077-000007895 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007897 | ELP-077-000007901 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007906 | ELP-077-000007906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007908 | ELP-077-000007908 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007916 | ELP-077-000007917 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007919 | ELP-077-000007923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007925 | ELP-077-000007938 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007940 | ELP-077-000007943 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007945 | ELP-077-000007947 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007950 | ELP-077-000007950 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007952 | ELP-077-000007958 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007965 | ELP-077-000007966 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007970 | ELP-077-000007971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007975 | ELP-077-000007975 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007977 | ELP-077-000007978 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007980 | ELP-077-000007986 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007988 | ELP-077-000007992 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007994 | ELP-077-000007994 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007998 | ELP-077-000008008 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008010 | ELP-077-000008010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008012 | ELP-077-000008012 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008017 | ELP-077-000008019 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008022 | ELP-077-000008022 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008024 | ELP-077-000008024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008026 | ELP-077-000008026 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008028 | ELP-077-000008034 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008040 | ELP-077-000008041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008044 | ELP-077-000008044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008047 | ELP-077-000008065 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008067 | ELP-077-000008076 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008079 | ELP-077-000008098 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008101 | ELP-077-000008110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008113 | ELP-077-000008114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008122 | ELP-077-000008134 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008136 | ELP-077-000008146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008148 | ELP-077-000008148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008150 | ELP-077-000008156 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008158 | ELP-077-000008165 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008167 | ELP-077-000008168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008170 | ELP-077-000008177 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008179 | ELP-077-000008179 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008182 | ELP-077-000008182 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008184 | ELP-077-000008184 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008188 | ELP-077-000008190 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008192 | ELP-077-000008218 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008220 | ELP-077-000008220 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008222 | ELP-077-000008233 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008235 | ELP-077-000008249 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008253 | ELP-077-000008265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008267 | ELP-077-000008268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008270 | ELP-077-000008274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008276 | ELP-077-000008284 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008286 | ELP-077-000008289 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008291 | ELP-077-000008292 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008294 | ELP-077-000008294 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008301 | ELP-077-000008302 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008304 | ELP-077-000008304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008306 | ELP-077-000008306 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008308 | ELP-077-000008308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008310 | ELP-077-000008312 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008314 | ELP-077-000008322 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008324 | ELP-077-000008324 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008326 | ELP-077-000008354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008356 | ELP-077-000008383 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008386 | ELP-077-000008386 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008388 | ELP-077-000008392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008395 | ELP-077-000008395 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008398 | ELP-077-000008398 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008405 | ELP-077-000008407 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008409 | ELP-077-000008410 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008412 | ELP-077-000008420 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008422 | ELP-077-000008424 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008427 | ELP-077-000008428 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008431 | ELP-077-000008431 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008433 | ELP-077-000008438 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008440 | ELP-077-000008441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008443 | ELP-077-000008445 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008447 | ELP-077-000008448 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008450 | ELP-077-000008450 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008454 | ELP-077-000008454 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008464 | ELP-077-000008465 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008467 | ELP-077-000008471 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008473 | ELP-077-000008474 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008476 | ELP-077-000008476 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008480 | ELP-077-000008480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008488 | ELP-077-000008501 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008504 | ELP-077-000008504 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008506 | ELP-077-000008536 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008540 | ELP-077-000008540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008543 | ELP-077-000008543 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008547 | ELP-077-000008547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008549 | ELP-077-000008565 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008569 | ELP-077-000008569 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008571 | ELP-077-000008571 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008575 | ELP-077-000008575 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008577 | ELP-077-000008587 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008590 | ELP-077-000008598 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008600 | ELP-077-000008605 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008608 | ELP-077-000008611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008615 | ELP-077-000008615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008617 | ELP-077-000008654 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008656 | ELP-077-000008657 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008659 | ELP-077-000008661 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008663 | ELP-077-000008663 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008665 | ELP-077-000008665 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008667 | ELP-077-000008667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008669 | ELP-077-000008681 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008695 | ELP-077-000008705 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008707 | ELP-077-000008720 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008722 | ELP-077-000008723 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008726 | ELP-077-000008726 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008732 | ELP-077-000008732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008737 | ELP-077-000008746 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008748 | ELP-077-000008749 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008751 | ELP-077-000008753 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008755 | ELP-077-000008759 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008761 | ELP-077-000008761 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008764 | ELP-077-000008764 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008766 | ELP-077-000008774 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008777 | ELP-077-000008777 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008780 | ELP-077-000008780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008782 | ELP-077-000008782 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008788 | ELP-077-000008789 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008792 | ELP-077-000008798 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008802 | ELP-077-000008802 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008805 | ELP-077-000008820 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008825 | ELP-077-000008826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008831 | ELP-077-000008851 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008853 | ELP-077-000008853 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008855 | ELP-077-000008857 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008862 | ELP-077-000008864 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008867 | ELP-077-000008877 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008879 | ELP-077-000008882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008884 | ELP-077-000008907 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008909 | ELP-077-000008916 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008921 | ELP-077-000008923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008926 | ELP-077-000008937 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008942 | ELP-077-000008956 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008958 | ELP-077-000008965 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008967 | ELP-077-000008968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008971 | ELP-077-000008971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008973 | ELP-077-000008981 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008983 | ELP-077-000008988 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008990 | ELP-077-000008991 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008997 | ELP-077-000009009 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009011 | ELP-077-000009019 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009022 | ELP-077-000009025 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009028 | ELP-077-000009028 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009031 | ELP-077-000009031 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009033 | ELP-077-000009033 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009036 | ELP-077-000009038 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009042 | ELP-077-000009042 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009044 | ELP-077-000009044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009046 | ELP-077-000009047 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009049 | ELP-077-000009049 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009051 | ELP-077-000009070 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009074 | ELP-077-000009092 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009104 | ELP-077-000009112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009114 | ELP-077-000009124 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009127 | ELP-077-000009131 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009135 | ELP-077-000009142 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009144 | ELP-077-000009147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009149 | ELP-077-000009149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009151 | ELP-077-000009154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009156 | ELP-077-000009234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009236 | ELP-077-000009242 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009244 | ELP-077-000009244 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009286 | ELP-077-000009295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009297 | ELP-077-000009298 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009371 | ELP-077-000009404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009406 | ELP-077-000009437 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000001 | ELP-078-000000006 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000009 | ELP-078-000000010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000013 | ELP-078-000000013 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000015 | ELP-078-000000015 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000018 | ELP-078-000000021 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000023 | ELP-078-000000024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000026 | ELP-078-000000027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000033 | ELP-078-000000033 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000035 | ELP-078-000000036 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000039 | ELP-078-000000049 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000051 | ELP-078-000000052 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000054 | ELP-078-000000054 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000058 | ELP-078-000000059 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000061 | ELP-078-000000067 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000073 | ELP-078-000000078 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000080 | ELP-078-000000084 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000086 | ELP-078-000000086 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000088 | ELP-078-000000092 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000094 | ELP-078-000000103 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000105 | ELP-078-000000106 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000109 | ELP-078-000000109 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000111 | ELP-078-000000114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000116 | ELP-078-000000120 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000122 | ELP-078-000000123 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000126 | ELP-078-000000130 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000132 | ELP-078-000000132 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000135 | ELP-078-000000137 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000140 | ELP-078-000000146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000148 | ELP-078-000000148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000150 | ELP-078-000000151 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000153 | ELP-078-000000154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000156 | ELP-078-000000211 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000214 | ELP-078-000000229 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000232 | ELP-078-000000259 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000261 | ELP-078-000000261 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000263 | ELP-078-000000263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000266 | ELP-078-000000266 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000268 | ELP-078-000000314 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000316 | ELP-078-000000328 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000330 | ELP-078-000000332 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000335 | ELP-078-000000341 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000344 | ELP-078-000000350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000352 | ELP-078-000000353 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000355 | ELP-078-000000401 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000403 | ELP-078-000000408 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000410 | ELP-078-000000418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000420 | ELP-078-000000420 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000422 | ELP-078-000000430 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000433 | ELP-078-000000446 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000450 | ELP-078-000000463 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000465 | ELP-078-000000480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000484 | ELP-078-000000493 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000497 | ELP-078-000000497 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000507 | ELP-078-000000515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000517 | ELP-078-000000538 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000543 | ELP-078-000000543 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000545 | ELP-078-000000545 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000547 | ELP-078-000000557 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000559 | ELP-078-000000572 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000574 | ELP-078-000000580 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000582 | ELP-078-000000582 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000586 | ELP-078-000000604 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000607 | ELP-078-000000613 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000618 | ELP-078-000000639 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000642 | ELP-078-000000652 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000654 | ELP-078-000000662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000664 | ELP-078-000000665 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000670 | ELP-078-000000670 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000673 | ELP-078-000000673 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000680 | ELP-078-000000695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000697 | ELP-078-000000699 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000701 | ELP-078-000000716 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000719 | ELP-078-000000721 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000723 | ELP-078-000000725 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000728 | ELP-078-000000735 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000737 | ELP-078-000000778 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000783 | ELP-078-000000785 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000787 | ELP-078-000000844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000847 | ELP-078-000000861 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000865 | ELP-078-000000868 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000871 | ELP-078-000000884 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000886 | ELP-078-000000887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000889 | ELP-078-000000891 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000894 | ELP-078-000000901 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000904 | ELP-078-000000907 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000909 | ELP-078-000000919 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000923 | ELP-078-000000923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000925 | ELP-078-000000945 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000949 | ELP-078-000000950 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000954 | ELP-078-000000959 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000961 | ELP-078-000000962 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000964 | ELP-078-000000990 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000992 | ELP-078-000000992 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000995 | ELP-078-000000998 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001002 | ELP-078-000001002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001004 | ELP-078-000001060 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001065 | ELP-078-000001066 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001068 | ELP-078-000001073 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001076 | ELP-078-000001099 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001103 | ELP-078-000001103 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001106 | ELP-078-000001136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001138 | ELP-078-000001145 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001147 | ELP-078-000001154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001161 | ELP-078-000001161 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001163 | ELP-078-000001163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001165 | ELP-078-000001209 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001212 | ELP-078-000001231 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001233 | ELP-078-000001233 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001235 | ELP-078-000001237 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001240 | ELP-078-000001257 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001260 | ELP-078-000001268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001274 | ELP-078-000001274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001276 | ELP-078-000001276 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001278 | ELP-078-000001285 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001287 | ELP-078-000001293 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001295 | ELP-078-000001303 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001308 | ELP-078-000001308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001310 | ELP-078-000001312 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001315 | ELP-078-000001326 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001329 | ELP-078-000001331 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001334 | ELP-078-000001342 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001344 | ELP-078-000001389 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001391 | ELP-078-000001391 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001393 | ELP-078-000001398 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001401 | ELP-078-000001433 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001435 | ELP-078-000001488 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001490 | ELP-078-000001491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001494 | ELP-078-000001499 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001501 | ELP-078-000001508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001511 | ELP-078-000001526 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001528 | ELP-078-000001533 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001535 | ELP-078-000001542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001544 | ELP-078-000001556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001559 | ELP-078-000001559 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001561 | ELP-078-000001562 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001566 | ELP-078-000001611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001614 | ELP-078-000001666 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001668 | ELP-078-000001675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001677 | ELP-078-000001729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001732 | ELP-078-000001738 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001742 | ELP-078-000001745 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001747 | ELP-078-000001751 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001754 | ELP-078-000001768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001770 | ELP-078-000001814 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001817 | ELP-078-000001826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001828 | ELP-078-000001829 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001831 | ELP-078-000001836 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001838 | ELP-078-000001910 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001912 | ELP-078-000001920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001924 | ELP-078-000001939 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001941 | ELP-078-000001950 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001953 | ELP-078-000001953 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001958 | ELP-078-000001960 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001962 | ELP-078-000001971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001974 | ELP-078-000002021 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002023 | ELP-078-000002029 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002031 | ELP-078-000002051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002053 | ELP-078-000002070 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002072 | ELP-078-000002072 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002074 | ELP-078-000002080 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002082 | ELP-078-000002085 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002087 | ELP-078-000002089 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002091 | ELP-078-000002096 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002099 | ELP-078-000002103 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002105 | ELP-078-000002111 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002113 | ELP-078-000002120 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002122 | ELP-078-000002141 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002145 | ELP-078-000002161 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002163 | ELP-078-000002163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002165 | ELP-078-000002181 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002184 | ELP-078-000002186 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002188 | ELP-078-000002215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002217 | ELP-078-000002230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002232 | ELP-078-000002256 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002258 | ELP-078-000002263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002265 | ELP-078-000002276 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002278 | ELP-078-000002278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002281 | ELP-078-000002282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002285 | ELP-078-000002285 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002287 | ELP-078-000002297 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002299 | ELP-078-000002300 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002302 | ELP-078-000002303 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002305 | ELP-078-000002305 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002307 | ELP-078-000002309 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002312 | ELP-078-000002316 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002322 | ELP-078-000002323 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002326 | ELP-078-000002328 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002330 | ELP-078-000002331 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002333 | ELP-078-000002334 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002336 | ELP-078-000002336 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002340 | ELP-078-000002341 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002343 | ELP-078-000002345 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002349 | ELP-078-000002352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002356 | ELP-078-000002357 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002359 | ELP-078-000002365 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002367 | ELP-078-000002368 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002371 | ELP-078-000002380 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002383 | ELP-078-000002388 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002391 | ELP-078-000002400 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002402 | ELP-078-000002403 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002405 | ELP-078-000002405 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002409 | ELP-078-000002425 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002427 | ELP-078-000002429 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002431 | ELP-078-000002443 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002449 | ELP-078-000002468 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002471 | ELP-078-000002476 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002478 | ELP-078-000002479 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002481 | ELP-078-000002481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002483 | ELP-078-000002483 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002485 | ELP-078-000002486 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002488 | ELP-078-000002488 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002491 | ELP-078-000002491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002493 | ELP-078-000002497 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002501 | ELP-078-000002508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002512 | ELP-078-000002516 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002519 | ELP-078-000002520 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002523 | ELP-078-000002532 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002534 | ELP-078-000002535 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002537 | ELP-078-000002541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002543 | ELP-078-000002564 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002568 | ELP-078-000002578 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002580 | ELP-078-000002581 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002584 | ELP-078-000002585 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002587 | ELP-078-000002587 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002589 | ELP-078-000002597 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002600 | ELP-078-000002600 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002602 | ELP-078-000002602 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002605 | ELP-078-000002606 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002609 | ELP-078-000002609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002612 | ELP-078-000002614 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002616 | ELP-078-000002617 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002619 | ELP-078-000002619 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002621 | ELP-078-000002621 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002624 | ELP-078-000002625 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002627 | ELP-078-000002652 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002654 | ELP-078-000002657 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002659 | ELP-078-000002664 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002666 | ELP-078-000002717 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002721 | ELP-078-000002728 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002730 | ELP-078-000002731 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002735 | ELP-078-000002735 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002737 | ELP-078-000002744 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002754 | ELP-078-000002757 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002759 | ELP-078-000002760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002763 | ELP-078-000002763 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002767 | ELP-078-000002771 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002773 | ELP-078-000002777 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002783 | ELP-078-000002795 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002797 | ELP-078-000002803 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002805 | ELP-078-000002814 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002816 | ELP-078-000002817 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002819 | ELP-078-000002822 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002824 | ELP-078-000002824 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002827 | ELP-078-000002829 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002832 | ELP-078-000002833 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002835 | ELP-078-000002845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002848 | ELP-078-000002848 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002852 | ELP-078-000002853 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002855 | ELP-078-000002865 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002867 | ELP-078-000002878 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002882 | ELP-078-000002890 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002892 | ELP-078-000002893 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002895 | ELP-078-000002895 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002897 | ELP-078-000002897 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002899 | ELP-078-000002900 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002903 | ELP-078-000002909 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002911 | ELP-078-000002914 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002916 | ELP-078-000002916 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002920 | ELP-078-000002922 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002925 | ELP-078-000002930 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002932 | ELP-078-000002933 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002935 | ELP-078-000002937 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002941 | ELP-078-000002941 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002943 | ELP-078-000002945 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002950 | ELP-078-000002953 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002955 | ELP-078-000002956 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002958 | ELP-078-000002961 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002963 | ELP-078-000002966 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002970 | ELP-078-000002978 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002980 | ELP-078-000002980 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002982 | ELP-078-000003000 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003002 | ELP-078-000003013 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003017 | ELP-078-000003017 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003024 | ELP-078-000003070 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003076 | ELP-078-000003081 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003083 | ELP-078-000003107 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003110 | ELP-078-000003112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003114 | ELP-078-000003114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003118 | ELP-078-000003120 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003122 | ELP-078-000003129 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003131 | ELP-078-000003139 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003141 | ELP-078-000003163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003165 | ELP-078-000003168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003170 | ELP-078-000003175 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003178 | ELP-078-000003185 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003188 | ELP-078-000003191 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003193 | ELP-078-000003197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003200 | ELP-078-000003204 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003206 | ELP-078-000003206 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003208 | ELP-078-000003212 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003214 | ELP-078-000003224 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003227 | ELP-078-000003231 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003233 | ELP-078-000003241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003243 | ELP-078-000003245 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003251 | ELP-078-000003272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003274 | ELP-078-000003277 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003286 | ELP-078-000003314 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003316 | ELP-078-000003327 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003329 | ELP-078-000003373 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003375 | ELP-078-000003375 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003377 | ELP-078-000003402 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003404 | ELP-078-000003411 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003413 | ELP-078-000003416 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003418 | ELP-078-000003440 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003442 | ELP-078-000003444 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003447 | ELP-078-000003477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003479 | ELP-078-000003480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003482 | ELP-078-000003485 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003488 | ELP-078-000003489 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003491 | ELP-078-000003492 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003494 | ELP-078-000003495 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003497 | ELP-078-000003498 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003500 | ELP-078-000003500 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003506 | ELP-078-000003508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003510 | ELP-078-000003511 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003513 | ELP-078-000003515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003517 | ELP-078-000003517 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003519 | ELP-078-000003520 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003524 | ELP-078-000003525 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003527 | ELP-078-000003541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003544 | ELP-078-000003547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003549 | ELP-078-000003549 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003552 | ELP-078-000003587 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003589 | ELP-078-000003589 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003593 | ELP-078-000003594 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003596 | ELP-078-000003610 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003612 | ELP-078-000003615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003618 | ELP-078-000003620 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003622 | ELP-078-000003622 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003625 | ELP-078-000003626 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003633 | ELP-078-000003638 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003660 | ELP-078-000003662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003665 | ELP-078-000003669 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003672 | ELP-078-000003676 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003678 | ELP-078-000003680 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003684 | ELP-078-000003685 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003690 | ELP-078-000003690 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003693 | ELP-078-000003697 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003701 | ELP-078-000003704 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003708 | ELP-078-000003713 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003725 | ELP-078-000003732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003734 | ELP-078-000003734 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003742 | ELP-078-000003767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003773 | ELP-078-000003780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003793 | ELP-078-000003793 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003811 | ELP-078-000003813 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003818 | ELP-078-000003822 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003824 | ELP-078-000003826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003828 | ELP-078-000003828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003830 | ELP-078-000003835 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003838 | ELP-078-000003844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003848 | ELP-078-000003870 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003872 | ELP-078-000003872 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003876 | ELP-078-000003879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003881 | ELP-078-000003888 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003892 | ELP-078-000003894 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003896 | ELP-078-000003912 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003914 | ELP-078-000003920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003922 | ELP-078-000003924 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003928 | ELP-078-000003955 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003958 | ELP-078-000003966 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003968 | ELP-078-000003970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003972 | ELP-078-000003973 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003975 | ELP-078-000003982 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003989 | ELP-078-000003989 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003992 | ELP-078-000004004 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004008 | ELP-078-000004008 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004010 | ELP-078-000004027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004030 | ELP-078-000004039 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004041 | ELP-078-000004059 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004061 | ELP-078-000004063 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004065 | ELP-078-000004087 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004089 | ELP-078-000004089 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004093 | ELP-078-000004103 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004108 | ELP-078-000004110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004112 | ELP-078-000004112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004129 | ELP-078-000004132 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004135 | ELP-078-000004135 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004137 | ELP-078-000004146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004148 | ELP-078-000004149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004153 | ELP-078-000004162 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004165 | ELP-078-000004166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004173 | ELP-078-000004175 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004180 | ELP-078-000004186 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004188 | ELP-078-000004189 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004193 | ELP-078-000004193 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004197 | ELP-078-000004197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004200 | ELP-078-000004200 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004203 | ELP-078-000004203 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004205 | ELP-078-000004209 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004211 | ELP-078-000004211 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004216 | ELP-078-000004234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004236 | ELP-078-000004236 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004238 | ELP-078-000004238 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004240 | ELP-078-000004244 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004246 | ELP-078-000004254 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004256 | ELP-078-000004256 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004259 | ELP-078-000004260 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004262 | ELP-078-000004272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004274 | ELP-078-000004278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004281 | ELP-078-000004281 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004283 | ELP-078-000004283 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004285 | ELP-078-000004285 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004287 | ELP-078-000004295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004307 | ELP-078-000004322 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004324 | ELP-078-000004324 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004326 | ELP-078-000004327 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004330 | ELP-078-000004339 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004342 | ELP-078-000004345 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004347 | ELP-078-000004347 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004350 | ELP-078-000004358 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004361 | ELP-078-000004363 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004365 | ELP-078-000004374 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004376 | ELP-078-000004382 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004384 | ELP-078-000004399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004401 | ELP-078-000004440 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004442 | ELP-078-000004477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004479 | ELP-078-000004498 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004500 | ELP-078-000004510 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004513 | ELP-078-000004519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004522 | ELP-078-000004528 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004530 | ELP-078-000004530 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004534 | ELP-078-000004534 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004536 | ELP-078-000004539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004541 | ELP-078-000004581 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004583 | ELP-078-000004591 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004597 | ELP-078-000004601 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004604 | ELP-078-000004604 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004606 | ELP-078-000004609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004611 | ELP-078-000004611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004614 | ELP-078-000004614 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004618 | ELP-078-000004633 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004635 | ELP-078-000004636 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004639 | ELP-078-000004641 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004644 | ELP-078-000004652 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004657 | ELP-078-000004658 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004660 | ELP-078-000004662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004664 | ELP-078-000004669 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004674 | ELP-078-000004679 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004685 | ELP-078-000004685 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004690 | ELP-078-000004691 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004693 | ELP-078-000004706 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004708 | ELP-078-000004714 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004719 | ELP-078-000004719 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004721 | ELP-078-000004723 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004725 | ELP-078-000004732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004734 | ELP-078-000004736 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004739 | ELP-078-000004739 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004742 | ELP-078-000004744 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004747 | ELP-078-000004754 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004756 | ELP-078-000004760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004762 | ELP-078-000004768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004770 | ELP-078-000004771 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004773 | ELP-078-000004776 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004778 | ELP-078-000004779 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004783 | ELP-078-000004794 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004796 | ELP-078-000004808 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004813 | ELP-078-000004818 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004820 | ELP-078-000004825 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004828 | ELP-078-000004828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004830 | ELP-078-000004833 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004836 | ELP-078-000004841 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004843 | ELP-078-000004847 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004849 | ELP-078-000004849 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004851 | ELP-078-000004879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004881 | ELP-078-000004881 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004885 | ELP-078-000004894 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004897 | ELP-078-000004906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004908 | ELP-078-000004910 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004913 | ELP-078-000004926 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004928 | ELP-078-000004928 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004930 | ELP-078-000004931 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004934 | ELP-078-000004949 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004952 | ELP-078-000004961 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004963 | ELP-078-000004967 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004971 | ELP-078-000004977 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004984 | ELP-078-000005002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005004 | ELP-078-000005087 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005089 | ELP-078-000005090 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005092 | ELP-078-000005124 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005126 | ELP-078-000005129 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005131 | ELP-078-000005131 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005135 | ELP-078-000005135 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005137 | ELP-078-000005146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005148 | ELP-078-000005149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005152 | ELP-078-000005153 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005155 | ELP-078-000005155 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005161 | ELP-078-000005215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005217 | ELP-078-000005231 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005233 | ELP-078-000005255 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005262 | ELP-078-000005262 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005264 | ELP-078-000005295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005297 | ELP-078-000005309 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005311 | ELP-078-000005312 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005314 | ELP-078-000005338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005340 | ELP-078-000005353 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005355 | ELP-078-000005414 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005416 | ELP-078-000005418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005420 | ELP-078-000005420 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005422 | ELP-078-000005422 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005428 | ELP-078-000005439 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005441 | ELP-078-000005461 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005463 | ELP-078-000005479 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005488 | ELP-078-000005490 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005492 | ELP-078-000005496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005498 | ELP-078-000005507 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005509 | ELP-078-000005532 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005534 | ELP-078-000005536 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005538 | ELP-078-000005551 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005553 | ELP-078-000005564 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005566 | ELP-078-000005569 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005571 | ELP-078-000005622 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005624 | ELP-078-000005645 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005648 | ELP-078-000005659 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005664 | ELP-078-000005677 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005681 | ELP-078-000005681 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005684 | ELP-078-000005684 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005686 | ELP-078-000005686 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005688 | ELP-078-000005715 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005717 | ELP-078-000005760 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005764 | ELP-078-000005779 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005781 | ELP-078-000005781 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005783 | ELP-078-000005783 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005786 | ELP-078-000005844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005847 | ELP-078-000005855 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005860 | ELP-078-000005865 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005869 | ELP-078-000005874 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005877 | ELP-078-000005879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005882 | ELP-078-000005883 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005886 | ELP-078-000005892 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005894 | ELP-078-000005896 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005898 | ELP-078-000005898 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005900 | ELP-078-000005904 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005907 | ELP-078-000005909 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005911 | ELP-078-000005931 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005933 | ELP-078-000005933 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005935 | ELP-078-000005938 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005943 | ELP-078-000005943 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005945 | ELP-078-000005960 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005962 | ELP-078-000005962 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005964 | ELP-078-000005964 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005966 | ELP-078-000005975 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005978 | ELP-078-000005979 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005981 | ELP-078-000005981 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005983 | ELP-078-000005984 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005986 | ELP-078-000005988 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005993 | ELP-078-000005993 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005995 | ELP-078-000006048 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006050 | ELP-078-000006050 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006052 | ELP-078-000006093 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006096 | ELP-078-000006111 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006113 | ELP-078-000006113 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006115 | ELP-078-000006130 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006133 | ELP-078-000006137 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006139 | ELP-078-000006139 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006141 | ELP-078-000006142 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006144 | ELP-078-000006146 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006148 | ELP-078-000006150 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006152 | ELP-078-000006152 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006154 | ELP-078-000006154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006156 | ELP-078-000006163 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006166 | ELP-078-000006171 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006173 | ELP-078-000006186 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006192 | ELP-078-000006192 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006194 | ELP-078-000006194 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006196 | ELP-078-000006202 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006204 | ELP-078-000006206 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006208 | ELP-078-000006208 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006214 | ELP-078-000006215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006218 | ELP-078-000006219 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006222 | ELP-078-000006225 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006227 | ELP-078-000006229 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006235 | ELP-078-000006236 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006242 | ELP-078-000006259 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006261 | ELP-078-000006264 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006267 | ELP-078-000006271 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006273 | ELP-078-000006286 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006288 | ELP-078-000006290 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006297 | ELP-078-000006311 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006314 | ELP-078-000006315 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006319 | ELP-078-000006327 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006330 | ELP-078-000006331 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006335 | ELP-078-000006340 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006342 | ELP-078-000006342 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006346 | ELP-078-000006347 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006351 | ELP-078-000006352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006354 | ELP-078-000006354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006356 | ELP-078-000006369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006371 | ELP-078-000006373 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006377 | ELP-078-000006379 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006381 | ELP-078-000006383 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006386 | ELP-078-000006394 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006399 | ELP-078-000006399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006401 | ELP-078-000006404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006406 | ELP-078-000006409 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006411 | ELP-078-000006412 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006415 | ELP-078-000006415 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006418 | ELP-078-000006419 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006426 | ELP-078-000006426 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006433 | ELP-078-000006441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006443 | ELP-078-000006457 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006462 | ELP-078-000006473 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006476 | ELP-078-000006494 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006498 | ELP-078-000006498 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006500 | ELP-078-000006504 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006507 | ELP-078-000006507 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006509 | ELP-078-000006514 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006517 | ELP-078-000006520 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006522 | ELP-078-000006522 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006524 | ELP-078-000006524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006526 | ELP-078-000006527 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006529 | ELP-078-000006532 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006534 | ELP-078-000006534 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006536 | ELP-078-000006544 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006546 | ELP-078-000006548 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006550 | ELP-078-000006550 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006552 | ELP-078-000006552 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006554 | ELP-078-000006554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006562 | ELP-078-000006562 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006565 | ELP-078-000006566 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006568 | ELP-078-000006570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006572 | ELP-078-000006578 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006580 | ELP-078-000006580 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006582 | ELP-078-000006585 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006588 | ELP-078-000006598 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006601 | ELP-078-000006613 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006615 | ELP-078-000006615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006618 | ELP-078-000006623 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006627 | ELP-078-000006627 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006629 | ELP-078-000006629 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006632 | ELP-078-000006632 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006635 | ELP-078-000006636 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006638 | ELP-078-000006638 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006640 | ELP-078-000006640 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006642 | ELP-078-000006642 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006644 | ELP-078-000006646 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006649 | ELP-078-000006658 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006662 | ELP-078-000006664 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006666 | ELP-078-000006683 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006686 | ELP-078-000006689 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006691 | ELP-078-000006691 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006694 | ELP-078-000006695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006697 | ELP-078-000006698 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006700 | ELP-078-000006702 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006704 | ELP-078-000006704 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006707 | ELP-078-000006708 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006713 | ELP-078-000006713 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006717 | ELP-078-000006722 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006724 | ELP-078-000006727 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006729 | ELP-078-000006734 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006738 | ELP-078-000006743 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006748 | ELP-078-000006748 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006755 | ELP-078-000006756 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006759 | ELP-078-000006759 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006761 | ELP-078-000006764 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006767 | ELP-078-000006767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006771 | ELP-078-000006779 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006782 | ELP-078-000006782 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006786 | ELP-078-000006786 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006788 | ELP-078-000006789 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006793 | ELP-078-000006796 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006799 | ELP-078-000006808 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006810 | ELP-078-000006816 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006824 | ELP-078-000006828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006830 | ELP-078-000006832 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006835 | ELP-078-000006857 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006860 | ELP-078-000006860 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006862 | ELP-078-000006871 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006873 | ELP-078-000006873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006876 | ELP-078-000006876 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006882 | ELP-078-000006882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006887 | ELP-078-000006888 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006890 | ELP-078-000006890 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006892 | ELP-078-000006892 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006894 | ELP-078-000006895 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006897 | ELP-078-000006898 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006900 | ELP-078-000006923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006925 | ELP-078-000006926 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006928 | ELP-078-000006930 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006933 | ELP-078-000006939 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006941 | ELP-078-000006946 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006949 | ELP-078-000006949 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006951 | ELP-078-000006956 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006958 | ELP-078-000006965 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006967 | ELP-078-000006967 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006969 | ELP-078-000006971 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006973 | ELP-078-000006977 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006980 | ELP-078-000006982 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006987 | ELP-078-000006989 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006994 | ELP-078-000006999 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007001 | ELP-078-000007001 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007003 | ELP-078-000007010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007012 | ELP-078-000007035 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007038 | ELP-078-000007043 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007046 | ELP-078-000007048 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007050 | ELP-078-000007051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007060 | ELP-078-000007060 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007062 | ELP-078-000007067 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007069 | ELP-078-000007069 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007071 | ELP-078-000007073 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007075 | ELP-078-000007078 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007080 | ELP-078-000007080 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007082 | ELP-078-000007095 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007097 | ELP-078-000007100 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007102 | ELP-078-000007113 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007115 | ELP-078-000007115 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007121 | ELP-078-000007122 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007128 | ELP-078-000007134 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007136 | ELP-078-000007136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007138 | ELP-078-000007190 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007193 | ELP-078-000007230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007232 | ELP-078-000007232 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007234 | ELP-078-000007249 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007252 | ELP-078-000007268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007270 | ELP-078-000007282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007284 | ELP-078-000007288 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007293 | ELP-078-000007293 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007295 | ELP-078-000007301 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007303 | ELP-078-000007305 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007307 | ELP-078-000007307 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007309 | ELP-078-000007320 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007322 | ELP-078-000007337 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007342 | ELP-078-000007348 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007353 | ELP-078-000007357 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007364 | ELP-078-000007385 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007387 | ELP-078-000007394 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007396 | ELP-078-000007396 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007398 | ELP-078-000007405 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007407 | ELP-078-000007416 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007418 | ELP-078-000007419 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007421 | ELP-078-000007429 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007431 | ELP-078-000007431 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007436 | ELP-078-000007455 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007457 | ELP-078-000007462 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007464 | ELP-078-000007465 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007467 | ELP-078-000007467 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007469 | ELP-078-000007482 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007485 | ELP-078-000007490 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007493 | ELP-078-000007494 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007496 | ELP-078-000007496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007498 | ELP-078-000007499 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007501 | ELP-078-000007540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007542 | ELP-078-000007542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007544 | ELP-078-000007547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007549 | ELP-078-000007549 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007552 | ELP-078-000007554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007556 | ELP-078-000007578 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007580 | ELP-078-000007582 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007586 | ELP-078-000007589 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007591 | ELP-078-000007617 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007620 | ELP-078-000007624 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007626 | ELP-078-000007673 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007675 | ELP-078-000007677 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007680 | ELP-078-000007684 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007686 | ELP-078-000007686 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007690 | ELP-078-000007692 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007695 | ELP-078-000007703 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007706 | ELP-078-000007709 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007712 | ELP-078-000007718 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007720 | ELP-078-000007722 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007724 | ELP-078-000007772 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007774 | ELP-078-000007779 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007782 | ELP-078-000007782 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007784 | ELP-078-000007792 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007794 | ELP-078-000007796 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007799 | ELP-078-000007824 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007826 | ELP-078-000007838 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007840 | ELP-078-000007841 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007844 | ELP-078-000007847 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007850 | ELP-078-000007850 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007852 | ELP-078-000007854 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007857 | ELP-078-000007859 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007863 | ELP-078-000007865 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007868 | ELP-078-000007868 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007871 | ELP-078-000007923 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007925 | ELP-078-000007926 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007980 | ELP-078-000007989 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007991 | ELP-078-000007993 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008030 | ELP-078-000008073 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008075 | ELP-078-000008524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008748 | ELP-078-000008750 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008770 | ELP-078-000008770 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000008796 | ELP-078-000009917 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000009919 | ELP-078-000009920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000009922 | ELP-078-000011038 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011040 | ELP-078-000011066 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011068 | ELP-078-000011782 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011784 | ELP-078-000014182 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000001 | ELP-079-000000001 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000003 | ELP-079-000000010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000020 | ELP-079-000000021 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000024 | ELP-079-000000024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000027 | ELP-079-000000041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000043 | ELP-079-000000065 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000071 | ELP-079-000000074 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000077 | ELP-079-000000077 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000080 | ELP-079-000000088 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000090 | ELP-079-000000126 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000128 | ELP-079-000000149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000151 | ELP-079-000000185 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000187 | ELP-079-000000197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000199 | ELP-079-000000218 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000220 | ELP-079-000000235 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000237 | ELP-079-000000246 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000248 | ELP-079-000000248 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000250 | ELP-079-000000256 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000258 | ELP-079-000000264 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000266 | ELP-079-000000272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000274 | ELP-079-000000278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000280 | ELP-079-000000282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000284 | ELP-079-000000284 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000286 | ELP-079-000000313 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000315 | ELP-079-000000315 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000317 | ELP-079-000000320 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000323 | ELP-079-000000325 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000328 | ELP-079-000000329 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000331 | ELP-079-000000332 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000335 | ELP-079-000000344 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000346 | ELP-079-000000350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000352 | ELP-079-000000361 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000363 | ELP-079-000000363 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000365 | ELP-079-000000365 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000368 | ELP-079-000000368 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000372 | ELP-079-000000381 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000386 | ELP-079-000000387 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000389 | ELP-079-000000395 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000397 | ELP-079-000000399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000402 | ELP-079-000000403 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000407 | ELP-079-000000413 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000415 | ELP-079-000000450 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000452 | ELP-079-000000460 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000463 | ELP-079-000000471 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000473 | ELP-079-000000484 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000488 | ELP-079-000000489 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000491 | ELP-079-000000493 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000496 | ELP-079-000000496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000498 | ELP-079-000000498 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000501 | ELP-079-000000508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000511 | ELP-079-000000511 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000513 | ELP-079-000000515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000518 | ELP-079-000000519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000522 | ELP-079-000000524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000535 | ELP-079-000000540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000542 | ELP-079-000000542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000544 | ELP-079-000000547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000551 | ELP-079-000000556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000560 | ELP-079-000000560 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000562 | ELP-079-000000567 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000570 | ELP-079-000000574 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000576 | ELP-079-000000576 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000578 | ELP-079-000000579 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000581 | ELP-079-000000583 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000585 | ELP-079-000000585 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000588 | ELP-079-000000590 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000592 | ELP-079-000000596 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000602 | ELP-079-000000608 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000610 | ELP-079-000000611 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000613 | ELP-079-000000624 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000626 | ELP-079-000000631 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000634 | ELP-079-000000634 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000636 | ELP-079-000000642 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000644 | ELP-079-000000644 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000648 | ELP-079-000000648 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000652 | ELP-079-000000652 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000656 | ELP-079-000000689 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000691 | ELP-079-000000696 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000698 | ELP-079-000000706 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000709 | ELP-079-000000709 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000712 | ELP-079-000000712 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000714 | ELP-079-000000719 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000723 | ELP-079-000000724 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000727 | ELP-079-000000727 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000729 | ELP-079-000000730 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000732 | ELP-079-000000738 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000753 | ELP-079-000000767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000769 | ELP-079-000000820 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000822 | ELP-079-000000823 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000827 | ELP-079-000000829 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000832 | ELP-079-000000835 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000838 | ELP-079-000000849 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000851 | ELP-079-000000852 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000855 | ELP-079-000000858 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000860 | ELP-079-000000882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000885 | ELP-079-000000894 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000896 | ELP-079-000000900 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000905 | ELP-079-000000906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000916 | ELP-079-000000940 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000943 | ELP-079-000000943 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000945 | ELP-079-000000972 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000976 | ELP-079-000001030 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001032 | ELP-079-000001033 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001035 | ELP-079-000001036 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001039 | ELP-079-000001040 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001043 | ELP-079-000001043 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001050 | ELP-079-000001056 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001058 | ELP-079-000001063 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001067 | ELP-079-000001068 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001071 | ELP-079-000001077 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001079 | ELP-079-000001080 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001085 | ELP-079-000001089 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001091 | ELP-079-000001108 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001111 | ELP-079-000001121 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001123 | ELP-079-000001132 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001135 | ELP-079-000001147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001149 | ELP-079-000001155 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001157 | ELP-079-000001167 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001169 | ELP-079-000001169 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001171 | ELP-079-000001172 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001176 | ELP-079-000001187 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001191 | ELP-079-000001198 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001200 | ELP-079-000001208 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001210 | ELP-079-000001215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001218 | ELP-079-000001218 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001220 | ELP-079-000001222 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001225 | ELP-079-000001228 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001230 | ELP-079-000001230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001233 | ELP-079-000001234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001236 | ELP-079-000001239 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001241 | ELP-079-000001241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001243 | ELP-079-000001244 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001247 | ELP-079-000001247 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001250 | ELP-079-000001251 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001254 | ELP-079-000001255 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001257 | ELP-079-000001258 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001260 | ELP-079-000001264 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001266 | ELP-079-000001266 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001270 | ELP-079-000001272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001274 | ELP-079-000001274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001278 | ELP-079-000001278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001280 | ELP-079-000001280 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001284 | ELP-079-000001284 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001286 | ELP-079-000001290 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001293 | ELP-079-000001294 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001296 | ELP-079-000001298 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001300 | ELP-079-000001300 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001304 | ELP-079-000001304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001306 | ELP-079-000001308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001310 | ELP-079-000001310 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001312 | ELP-079-000001313 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001318 | ELP-079-000001320 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001322 | ELP-079-000001323 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001326 | ELP-079-000001329 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001333 | ELP-079-000001335 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001337 | ELP-079-000001337 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001341 | ELP-079-000001344 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001346 | ELP-079-000001373 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001375 | ELP-079-000001391 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001394 | ELP-079-000001394 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001396 | ELP-079-000001397 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001399 | ELP-079-000001399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001401 | ELP-079-000001404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001406 | ELP-079-000001410 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001412 | ELP-079-000001418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001420 | ELP-079-000001420 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001422 | ELP-079-000001491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001494 | ELP-079-000001494 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001496 | ELP-079-000001501 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001507 | ELP-079-000001526 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001528 | ELP-079-000001530 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001532 | ELP-079-000001537 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001539 | ELP-079-000001539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001541 | ELP-079-000001542 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001545 | ELP-079-000001547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001549 | ELP-079-000001558 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001560 | ELP-079-000001560 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001562 | ELP-079-000001576 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001579 | ELP-079-000001580 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001582 | ELP-079-000001587 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001589 | ELP-079-000001590 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001592 | ELP-079-000001602 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001604 | ELP-079-000001625 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001627 | ELP-079-000001656 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001658 | ELP-079-000001700 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001702 | ELP-079-000001703 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001705 | ELP-079-000001709 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001711 | ELP-079-000001714 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001716 | ELP-079-000001717 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001721 | ELP-079-000001733 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001735 | ELP-079-000001746 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001749 | ELP-079-000001752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001754 | ELP-079-000001779 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001783 | ELP-079-000001785 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001787 | ELP-079-000001792 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001794 | ELP-079-000001851 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001853 | ELP-079-000001873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001875 | ELP-079-000001879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001881 | ELP-079-000001899 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001901 | ELP-079-000001909 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001911 | ELP-079-000001911 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001915 | ELP-079-000001916 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001918 | ELP-079-000001948 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001950 | ELP-079-000001951 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001955 | ELP-079-000001957 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001965 | ELP-079-000001965 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001968 | ELP-079-000001970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001973 | ELP-079-000002001 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002003 | ELP-079-000002010 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002012 | ELP-079-000002012 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002015 | ELP-079-000002015 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002020 | ELP-079-000002021 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002023 | ELP-079-000002028 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002030 | ELP-079-000002036 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002038 | ELP-079-000002045 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002047 | ELP-079-000002059 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002064 | ELP-079-000002069 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002071 | ELP-079-000002083 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002085 | ELP-079-000002092 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002095 | ELP-079-000002104 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002106 | ELP-079-000002106 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002108 | ELP-079-000002124 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002126 | ELP-079-000002127 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002130 | ELP-079-000002148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002150 | ELP-079-000002153 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002157 | ELP-079-000002158 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002161 | ELP-079-000002164 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002167 | ELP-079-000002187 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002190 | ELP-079-000002191 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002193 | ELP-079-000002195 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002197 | ELP-079-000002197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002202 | ELP-079-000002208 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002210 | ELP-079-000002210 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002215 | ELP-079-000002217 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002219 | ELP-079-000002234 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002236 | ELP-079-000002241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002244 | ELP-079-000002252 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002254 | ELP-079-000002262 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002264 | ELP-079-000002267 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002269 | ELP-079-000002271 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002273 | ELP-079-000002276 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002279 | ELP-079-000002279 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002282 | ELP-079-000002282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002286 | ELP-079-000002286 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002288 | ELP-079-000002288 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002290 | ELP-079-000002299 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002301 | ELP-079-000002304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002306 | ELP-079-000002308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002310 | ELP-079-000002312 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002314 | ELP-079-000002314 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002316 | ELP-079-000002319 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002322 | ELP-079-000002336 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002338 | ELP-079-000002338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002340 | ELP-079-000002343 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002345 | ELP-079-000002352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002354 | ELP-079-000002361 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002363 | ELP-079-000002365 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002374 | ELP-079-000002374 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002377 | ELP-079-000002377 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002379 | ELP-079-000002398 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002400 | ELP-079-000002400 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002404 | ELP-079-000002404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002406 | ELP-079-000002406 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002408 | ELP-079-000002408 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002413 | ELP-079-000002413 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002415 | ELP-079-000002415 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002417 | ELP-079-000002417 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002419 | ELP-079-000002423 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002426 | ELP-079-000002436 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002440 | ELP-079-000002450 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002456 | ELP-079-000002459 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002461 | ELP-079-000002462 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002464 | ELP-079-000002474 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002476 | ELP-079-000002477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002479 | ELP-079-000002492 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002494 | ELP-079-000002495 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002497 | ELP-079-000002506 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002508 | ELP-079-000002545 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002547 | ELP-079-000002552 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002554 | ELP-079-000002578 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002580 | ELP-079-000002594 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002596 | ELP-079-000002613 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002615 | ELP-079-000002615 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002618 | ELP-079-000002619 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002622 | ELP-079-000002624 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002626 | ELP-079-000002626 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002628 | ELP-079-000002642 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002644 | ELP-079-000002645 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002647 | ELP-079-000002651 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002653 | ELP-079-000002658 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002660 | ELP-079-000002661 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002663 | ELP-079-000002663 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002665 | ELP-079-000002667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002669 | ELP-079-000002673 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002675 | ELP-079-000002675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002677 | ELP-079-000002679 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002683 | ELP-079-000002684 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002688 | ELP-079-000002688 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002690 | ELP-079-000002692 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002694 | ELP-079-000002696 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002699 | ELP-079-000002699 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002701 | ELP-079-000002706 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002708 | ELP-079-000002708 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002710 | ELP-079-000002710 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002712 | ELP-079-000002714 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002717 | ELP-079-000002717 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002719 | ELP-079-000002720 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002723 | ELP-079-000002723 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002726 | ELP-079-000002726 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002729 | ELP-079-000002729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002731 | ELP-079-000002759 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002761 | ELP-079-000002770 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002772 | ELP-079-000002773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002775 | ELP-079-000002778 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002780 | ELP-079-000002780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002782 | ELP-079-000002791 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002793 | ELP-079-000002841 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002843 | ELP-079-000002856 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002859 | ELP-079-000002859 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002861 | ELP-079-000002869 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002871 | ELP-079-000002878 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002880 | ELP-079-000002894 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002896 | ELP-079-000002938 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002940 | ELP-079-000002941 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002944 | ELP-079-000002946 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002948 | ELP-079-000002963 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002966 | ELP-079-000002970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002972 | ELP-079-000003000 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003002 | ELP-079-000003009 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003011 | ELP-079-000003027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003029 | ELP-079-000003052 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003055 | ELP-079-000003061 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003063 | ELP-079-000003063 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003065 | ELP-079-000003095 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003097 | ELP-079-000003122 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003142 | ELP-079-000003147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003149 | ELP-079-000003162 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003164 | ELP-079-000003166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003169 | ELP-079-000003189 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003191 | ELP-079-000003205 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003207 | ELP-079-000003241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003245 | ELP-079-000003249 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003251 | ELP-079-000003263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003265 | ELP-079-000003268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003272 | ELP-079-000003273 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003275 | ELP-079-000003280 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003282 | ELP-079-000003283 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003285 | ELP-079-000003285 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003287 | ELP-079-000003289 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003291 | ELP-079-000003292 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003294 | ELP-079-000003294 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003296 | ELP-079-000003307 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003310 | ELP-079-000003354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003356 | ELP-079-000003364 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003366 | ELP-079-000003370 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003372 | ELP-079-000003372 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003374 | ELP-079-000003392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003394 | ELP-079-000003394 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003396 | ELP-079-000003396 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003398 | ELP-079-000003400 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003402 | ELP-079-000003408 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003411 | ELP-079-000003412 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003414 | ELP-079-000003414 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003417 | ELP-079-000003419 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003421 | ELP-079-000003432 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003436 | ELP-079-000003438 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003440 | ELP-079-000003457 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003462 | ELP-079-000003484 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003496 | ELP-079-000003508 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003510 | ELP-079-000003517 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003520 | ELP-079-000003533 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003535 | ELP-079-000003535 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003537 | ELP-079-000003551 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003553 | ELP-079-000003583 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003585 | ELP-079-000003585 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003588 | ELP-079-000003589 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003597 | ELP-079-000003599 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003601 | ELP-079-000003653 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003656 | ELP-079-000003662 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003667 | ELP-079-000003667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003671 | ELP-079-000003671 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003673 | ELP-079-000003674 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003676 | ELP-079-000003680 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003684 | ELP-079-000003684 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003686 | ELP-079-000003689 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003691 | ELP-079-000003702 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003705 | ELP-079-000003705 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003708 | ELP-079-000003709 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003716 | ELP-079-000003720 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003722 | ELP-079-000003727 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003730 | ELP-079-000003737 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003739 | ELP-079-000003745 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003747 | ELP-079-000003749 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003751 | ELP-079-000003752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003754 | ELP-079-000003756 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003761 | ELP-079-000003762 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003771 | ELP-079-000003772 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003775 | ELP-079-000003780 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003782 | ELP-079-000003787 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003791 | ELP-079-000003792 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003796 | ELP-079-000003799 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003801 | ELP-079-000003801 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003804 | ELP-079-000003804 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003808 | ELP-079-000003822 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003824 | ELP-079-000003847 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003849 | ELP-079-000003875 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003880 | ELP-079-000003882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003885 | ELP-079-000003887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003893 | ELP-079-000003906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003908 | ELP-079-000003933 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003935 | ELP-079-000003938 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003940 | ELP-079-000003945 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003950 | ELP-079-000003962 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003964 | ELP-079-000004009 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004011 | ELP-079-000004020 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004022 | ELP-079-000004023 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004025 | ELP-079-000004047 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004049 | ELP-079-000004068 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004072 | ELP-079-000004075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004078 | ELP-079-000004079 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004082 | ELP-079-000004082 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004093 | ELP-079-000004093 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004096 | ELP-079-000004098 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004107 | ELP-079-000004107 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004110 | ELP-079-000004110 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004112 | ELP-079-000004113 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004115 | ELP-079-000004115 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004117 | ELP-079-000004119 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004124 | ELP-079-000004126 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004128 | ELP-079-000004139 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004143 | ELP-079-000004143 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004145 | ELP-079-000004147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004150 | ELP-079-000004150 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004152 | ELP-079-000004154 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004158 | ELP-079-000004160 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004163 | ELP-079-000004166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004168 | ELP-079-000004177 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004179 | ELP-079-000004181 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004183 | ELP-079-000004183 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004185 | ELP-079-000004194 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004196 | ELP-079-000004197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004199 | ELP-079-000004215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004217 | ELP-079-000004220 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004222 | ELP-079-000004230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004234 | ELP-079-000004241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004243 | ELP-079-000004254 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004256 | ELP-079-000004274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004279 | ELP-079-000004292 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004294 | ELP-079-000004314 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004319 | ELP-079-000004338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004340 | ELP-079-000004358 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004360 | ELP-079-000004369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004371 | ELP-079-000004399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004401 | ELP-079-000004415 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004417 | ELP-079-000004511 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004513 | ELP-079-000004559 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004561 | ELP-079-000004621 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004623 | ELP-079-000004625 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004627 | ELP-079-000004630 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004632 | ELP-079-000004636 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004638 | ELP-079-000004676 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004680 | ELP-079-000004680 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004682 | ELP-079-000004687 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004689 | ELP-079-000004752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004755 | ELP-079-000004758 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004763 | ELP-079-000004764 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004766 | ELP-079-000004770 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004773 | ELP-079-000004785 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004787 | ELP-079-000004802 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004804 | ELP-079-000004820 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004824 | ELP-079-000004827 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004832 | ELP-079-000004839 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004843 | ELP-079-000004845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004847 | ELP-079-000004852 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004854 | ELP-079-000004858 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004860 | ELP-079-000004873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004880 | ELP-079-000004882 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004885 | ELP-079-000004932 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004935 | ELP-079-000004954 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004956 | ELP-079-000004957 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004959 | ELP-079-000004959 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004961 | ELP-079-000004961 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004965 | ELP-079-000004967 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004969 | ELP-079-000004970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004972 | ELP-079-000004978 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004981 | ELP-079-000004988 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004990 | ELP-079-000004992 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004994 | ELP-079-000005002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005004 | ELP-079-000005008 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005010 | ELP-079-000005021 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005023 | ELP-079-000005024 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005026 | ELP-079-000005028 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005030 | ELP-079-000005041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005043 | ELP-079-000005043 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005051 | ELP-079-000005051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005066 | ELP-079-000005068 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005073 | ELP-079-000005077 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005083 | ELP-079-000005100 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005102 | ELP-079-000005112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005114 | ELP-079-000005116 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005122 | ELP-079-000005124 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005127 | ELP-079-000005128 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005131 | ELP-079-000005141 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005143 | ELP-079-000005157 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005159 | ELP-079-000005204 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005206 | ELP-079-000005219 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005221 | ELP-079-000005225 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005228 | ELP-079-000005229 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005231 | ELP-079-000005231 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005234 | ELP-079-000005236 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005238 | ELP-079-000005239 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005241 | ELP-079-000005242 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005245 | ELP-079-000005245 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005248 | ELP-079-000005249 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005251 | ELP-079-000005251 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005255 | ELP-079-000005260 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005262 | ELP-079-000005263 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005265 | ELP-079-000005268 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005271 | ELP-079-000005284 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005289 | ELP-079-000005291 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005293 | ELP-079-000005302 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005304 | ELP-079-000005311 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005314 | ELP-079-000005322 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005324 | ELP-079-000005324 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005332 | ELP-079-000005332 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005335 | ELP-079-000005338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005340 | ELP-079-000005343 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005345 | ELP-079-000005438 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005443 | ELP-079-000005491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005493 | ELP-079-000005499 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005503 | ELP-079-000005516 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005518 | ELP-079-000005519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005521 | ELP-079-000005523 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005525 | ELP-079-000005532 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005536 | ELP-079-000005556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005558 | ELP-079-000005558 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005560 | ELP-079-000005591 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005594 | ELP-079-000005617 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005622 | ELP-079-000005633 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005640 | ELP-079-000005643 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005647 | ELP-079-000005647 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005649 | ELP-079-000005649 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005651 | ELP-079-000005655 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005658 | ELP-079-000005659 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005661 | ELP-079-000005667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005669 | ELP-079-000005670 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005672 | ELP-079-000005700 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005704 | ELP-079-000005704 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005707 | ELP-079-000005730 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005742 | ELP-079-000005743 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005747 | ELP-079-000005748 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005754 | ELP-079-000005755 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005758 | ELP-079-000005758 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005761 | ELP-079-000005762 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005764 | ELP-079-000005765 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005767 | ELP-079-000005767 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005803 | ELP-079-000005805 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005820 | ELP-079-000005820 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005824 | ELP-079-000005824 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005845 | ELP-079-000005845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005858 | ELP-079-000005885 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005887 | ELP-079-000005887 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005889 | ELP-079-000005889 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005892 | ELP-079-000005895 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005899 | ELP-079-000005917 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005919 | ELP-079-000005920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005924 | ELP-079-000005937 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005940 | ELP-079-000005944 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005946 | ELP-079-000005952 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005954 | ELP-079-000005994 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005996 | ELP-079-000005998 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006002 | ELP-079-000006011 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006014 | ELP-079-000006016 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006018 | ELP-079-000006027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006037 | ELP-079-000006039 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006042 | ELP-079-000006042 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006044 | ELP-079-000006044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006047 | ELP-079-000006047 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006049 | ELP-079-000006057 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006059 | ELP-079-000006064 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006066 | ELP-079-000006070 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006074 | ELP-079-000006078 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006080 | ELP-079-000006082 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006091 | ELP-079-000006102 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006104 | ELP-079-000006111 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006113 | ELP-079-000006114 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006118 | ELP-079-000006118 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006120 | ELP-079-000006141 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006144 | ELP-079-000006155 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006157 | ELP-079-000006160 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006163 | ELP-079-000006165 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006174 | ELP-079-000006174 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006177 | ELP-079-000006190 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006192 | ELP-079-000006211 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006215 | ELP-079-000006220 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006222 | ELP-079-000006225 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006227 | ELP-079-000006250 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006253 | ELP-079-000006266 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006269 | ELP-079-000006289 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006295 | ELP-079-000006302 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006305 | ELP-079-000006318 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006322 | ELP-079-000006326 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006328 | ELP-079-000006343 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006345 | ELP-079-000006346 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006351 | ELP-079-000006351 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006357 | ELP-079-000006369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006373 | ELP-079-000006379 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006392 | ELP-079-000006392 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006395 | ELP-079-000006395 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006397 | ELP-079-000006399 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006402 | ELP-079-000006402 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006404 | ELP-079-000006404 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006406 | ELP-079-000006407 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006410 | ELP-079-000006411 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006413 | ELP-079-000006413 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006416 | ELP-079-000006425 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006428 | ELP-079-000006430 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006433 | ELP-079-000006433 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006435 | ELP-079-000006436 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006438 | ELP-079-000006444 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006446 | ELP-079-000006465 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006467 | ELP-079-000006468 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006470 | ELP-079-000006480 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006483 | ELP-079-000006496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006498 | ELP-079-000006499 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006501 | ELP-079-000006513 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006515 | ELP-079-000006525 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006529 | ELP-079-000006535 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006537 | ELP-079-000006556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006558 | ELP-079-000006560 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006570 | ELP-079-000006570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006573 | ELP-079-000006582 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006586 | ELP-079-000006586 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006588 | ELP-079-000006599 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006601 | ELP-079-000006607 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006609 | ELP-079-000006616 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006621 | ELP-079-000006628 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006631 | ELP-079-000006632 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006636 | ELP-079-000006639 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006641 | ELP-079-000006644 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006651 | ELP-079-000006655 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006662 | ELP-079-000006665 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006667 | ELP-079-000006673 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006675 | ELP-079-000006675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006678 | ELP-079-000006679 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006681 | ELP-079-000006683 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006686 | ELP-079-000006701 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006704 | ELP-079-000006723 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006726 | ELP-079-000006737 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006739 | ELP-079-000006752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006754 | ELP-079-000006754 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006759 | ELP-079-000006763 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006765 | ELP-079-000006783 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006786 | ELP-079-000006787 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006791 | ELP-079-000006794 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006798 | ELP-079-000006813 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006815 | ELP-079-000006819 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006822 | ELP-079-000006823 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006825 | ELP-079-000006828 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006831 | ELP-079-000006835 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006838 | ELP-079-000006842 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006844 | ELP-079-000006844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006848 | ELP-079-000006850 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006852 | ELP-079-000006852 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006855 | ELP-079-000006855 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006857 | ELP-079-000006878 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006880 | ELP-079-000006920 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006924 | ELP-079-000006924 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006927 | ELP-079-000006928 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006931 | ELP-079-000006933 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006936 | ELP-079-000006939 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006941 | ELP-079-000006941 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006943 | ELP-079-000006946 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006952 | ELP-079-000006952 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006954 | ELP-079-000006964 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006968 | ELP-079-000006968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006970 | ELP-079-000006970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006972 | ELP-079-000006979 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006987 | ELP-079-000007007 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007009 | ELP-079-000007016 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007018 | ELP-079-000007025 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007027 | ELP-079-000007044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007047 | ELP-079-000007048 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007050 | ELP-079-000007054 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007056 | ELP-079-000007056 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007058 | ELP-079-000007075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007083 | ELP-079-000007086 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007089 | ELP-079-000007090 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007092 | ELP-079-000007092 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007095 | ELP-079-000007099 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007101 | ELP-079-000007105 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007107 | ELP-079-000007113 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007115 | ELP-079-000007119 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007123 | ELP-079-000007129 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007131 | ELP-079-000007132 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007134 | ELP-079-000007136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007140 | ELP-079-000007140 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007143 | ELP-079-000007144 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007147 | ELP-079-000007148 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007151 | ELP-079-000007151 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007155 | ELP-079-000007157 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007159 | ELP-079-000007160 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007162 | ELP-079-000007172 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007175 | ELP-079-000007176 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007180 | ELP-079-000007183 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007187 | ELP-079-000007187 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007194 | ELP-079-000007196 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007198 | ELP-079-000007200 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007211 | ELP-079-000007228 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007236 | ELP-079-000007249 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007252 | ELP-079-000007262 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007264 | ELP-079-000007265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007272 | ELP-079-000007272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007281 | ELP-079-000007294 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007296 | ELP-079-000007296 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007300 | ELP-079-000007303 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007306 | ELP-079-000007306 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007308 | ELP-079-000007308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007311 | ELP-079-000007311 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007313 | ELP-079-000007316 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007318 | ELP-079-000007338 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007340 | ELP-079-000007341 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007343 | ELP-079-000007347 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007349 | ELP-079-000007349 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007351 | ELP-079-000007359 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007361 | ELP-079-000007378 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007383 | ELP-079-000007396 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007402 | ELP-079-000007406 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007408 | ELP-079-000007408 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007410 | ELP-079-000007419 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007421 | ELP-079-000007425 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007427 | ELP-079-000007431 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007433 | ELP-079-000007449 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007451 | ELP-079-000007454 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007460 | ELP-079-000007470 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007472 | ELP-079-000007484 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007488 | ELP-079-000007496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007499 | ELP-079-000007516 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007518 | ELP-079-000007521 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007523 | ELP-079-000007524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007526 | ELP-079-000007539 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007541 | ELP-079-000007541 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007543 | ELP-079-000007550 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007558 | ELP-079-000007577 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007580 | ELP-079-000007582 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007584 | ELP-079-000007598 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007600 | ELP-079-000007606 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007612 | ELP-079-000007612 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007616 | ELP-079-000007616 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007619 | ELP-079-000007635 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007637 | ELP-079-000007649 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007653 | ELP-079-000007653 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007655 | ELP-079-000007664 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007667 | ELP-079-000007667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007672 | ELP-079-000007672 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007674 | ELP-079-000007675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007682 | ELP-079-000007698 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007700 | ELP-079-000007701 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007703 | ELP-079-000007703 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007705 | ELP-079-000007705 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007708 | ELP-079-000007712 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007714 | ELP-079-000007721 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007724 | ELP-079-000007724 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007727 | ELP-079-000007729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007735 | ELP-079-000007744 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007747 | ELP-079-000007752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007754 | ELP-079-000007759 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007761 | ELP-079-000007763 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007765 | ELP-079-000007766 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007768 | ELP-079-000007768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007770 | ELP-079-000007771 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007773 | ELP-079-000007777 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007779 | ELP-079-000007781 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007783 | ELP-079-000007791 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007793 | ELP-079-000007793 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007796 | ELP-079-000007800 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007802 | ELP-079-000007802 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007807 | ELP-079-000007807 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007810 | ELP-079-000007811 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007815 | ELP-079-000007825 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007831 | ELP-079-000007831 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007833 | ELP-079-000007840 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007842 | ELP-079-000007872 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007874 | ELP-079-000007902 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007909 | ELP-079-000007911 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007914 | ELP-079-000007918 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007920 | ELP-079-000007925 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007927 | ELP-079-000007940 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007942 | ELP-079-000007945 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007947 | ELP-079-000007975 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007977 | ELP-079-000007990 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007992 | ELP-079-000008006 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008008 | ELP-079-000008011 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008013 | ELP-079-000008017 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008019 | ELP-079-000008030 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008032 | ELP-079-000008032 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008035 | ELP-079-000008052 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008054 | ELP-079-000008075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008077 | ELP-079-000008077 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008082 | ELP-079-000008147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008156 | ELP-079-000008183 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008186 | ELP-079-000008196 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008198 | ELP-079-000008203 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008205 | ELP-079-000008212 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008214 | ELP-079-000008215 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008217 | ELP-079-000008226 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008229 | ELP-079-000008278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008283 | ELP-079-000008283 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008286 | ELP-079-000008287 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008289 | ELP-079-000008299 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008304 | ELP-079-000008310 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008312 | ELP-079-000008321 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008324 | ELP-079-000008337 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008340 | ELP-079-000008348 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008350 | ELP-079-000008356 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008358 | ELP-079-000008358 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008361 | ELP-079-000008366 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008368 | ELP-079-000008369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008371 | ELP-079-000008371 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008373 | ELP-079-000008373 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008375 | ELP-079-000008378 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008382 | ELP-079-000008384 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008386 | ELP-079-000008407 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008410 | ELP-079-000008410 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008412 | ELP-079-000008414 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008417 | ELP-079-000008424 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008426 | ELP-079-000008436 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008438 | ELP-079-000008452 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008455 | ELP-079-000008466 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008468 | ELP-079-000008469 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008471 | ELP-079-000008474 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008477 | ELP-079-000008479 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008481 | ELP-079-000008487 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008493 | ELP-079-000008506 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008508 | ELP-079-000008509 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008514 | ELP-079-000008519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008522 | ELP-079-000008523 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008530 | ELP-079-000008530 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008538 | ELP-079-000008538 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008540 | ELP-079-000008540 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008542 | ELP-079-000008555 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008557 | ELP-079-000008562 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008564 | ELP-079-000008565 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008567 | ELP-079-000008568 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008570 | ELP-079-000008580 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008583 | ELP-079-000008583 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008585 | ELP-079-000008586 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008592 | ELP-079-000008592 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008596 | ELP-079-000008600 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008602 | ELP-079-000008609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008611 | ELP-079-000008614 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008617 | ELP-079-000008617 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008620 | ELP-079-000008620 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008622 | ELP-079-000008633 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008636 | ELP-079-000008640 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008642 | ELP-079-000008650 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008653 | ELP-079-000008654 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008658 | ELP-079-000008660 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008662 | ELP-079-000008670 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008672 | ELP-079-000008673 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008675 | ELP-079-000008676 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008678 | ELP-079-000008678 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008680 | ELP-079-000008686 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008691 | ELP-079-000008698 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008700 | ELP-079-000008709 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008711 | ELP-079-000008711 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008713 | ELP-079-000008718 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008722 | ELP-079-000008730 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008736 | ELP-079-000008736 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008740 | ELP-079-000008741 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008744 | ELP-079-000008747 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008749 | ELP-079-000008750 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008752 | ELP-079-000008752 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008754 | ELP-079-000008769 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008771 | ELP-079-000008781 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008783 | ELP-079-000008784 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008787 | ELP-079-000008798 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008803 | ELP-079-000008810 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008812 | ELP-079-000008817 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008820 | ELP-079-000008823 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008826 | ELP-079-000008826 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008828 | ELP-079-000008834 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008836 | ELP-079-000008845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008847 | ELP-079-000008858 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008861 | ELP-079-000008873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008875 | ELP-079-000008906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008909 | ELP-079-000008918 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008920 | ELP-079-000008936 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008939 | ELP-079-000008939 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008941 | ELP-079-000008947 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008949 | ELP-079-000008956 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008959 | ELP-079-000008974 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008976 | ELP-079-000009000 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009002 | ELP-079-000009002 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009004 | ELP-079-000009012 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009014 | ELP-079-000009030 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009032 | ELP-079-000009032 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009036 | ELP-079-000009051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009054 | ELP-079-000009067 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009070 | ELP-079-000009094 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009096 | ELP-079-000009106 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009119 | ELP-079-000009131 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009133 | ELP-079-000009136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009138 | ELP-079-000009149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009153 | ELP-079-000009166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009168 | ELP-079-000009169 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009171 | ELP-079-000009173 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009176 | ELP-079-000009176 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009178 | ELP-079-000009182 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009184 | ELP-079-000009205 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009209 | ELP-079-000009209 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009217 | ELP-079-000009224 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009226 | ELP-079-000009226 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009228 | ELP-079-000009230 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009233 | ELP-079-000009254 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009256 | ELP-079-000009267 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009271 | ELP-079-000009272 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009277 | ELP-079-000009278 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009282 | ELP-079-000009282 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009284 | ELP-079-000009293 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009295 | ELP-079-000009295 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009297 | ELP-079-000009298 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009300 | ELP-079-000009308 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009310 | ELP-079-000009333 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009335 | ELP-079-000009341 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009344 | ELP-079-000009346 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009348 | ELP-079-000009348 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009350 | ELP-079-000009350 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009352 | ELP-079-000009352 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009355 | ELP-079-000009355 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009357 | ELP-079-000009359 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009368 | ELP-079-000009380 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009382 | ELP-079-000009387 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009390 | ELP-079-000009391 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009397 | ELP-079-000009426 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009428 | ELP-079-000009444 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009446 | ELP-079-000009446 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009449 | ELP-079-000009460 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009463 | ELP-079-000009478 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009480 | ELP-079-000009481 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009483 | ELP-079-000009505 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009509 | ELP-079-000009514 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009516 | ELP-079-000009521 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009523 | ELP-079-000009523 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009526 | ELP-079-000009526 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009529 | ELP-079-000009533 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009535 | ELP-079-000009547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009550 | ELP-079-000009556 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009558 | ELP-079-000009564 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009568 | ELP-079-000009618 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009620 | ELP-079-000009637 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009639 | ELP-079-000009639 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009641 | ELP-079-000009691 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009693 | ELP-079-000009730 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009732 | ELP-079-000009732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009734 | ELP-079-000009768 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009771 | ELP-079-000009791 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009794 | ELP-079-000009806 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009809 | ELP-079-000009829 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009836 | ELP-079-000009837 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009840 | ELP-079-000009845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009847 | ELP-079-000009849 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009851 | ELP-079-000009871 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009873 | ELP-079-000009873 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009875 | ELP-079-000009880 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009882 | ELP-079-000009896 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009900 | ELP-079-000009900 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009902 | ELP-079-000009954 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009958 | ELP-079-000009994 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009997 | ELP-079-000010025 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010027 | ELP-079-000010065 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010067 | ELP-079-000010067 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010069 | ELP-079-000010078 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010080 | ELP-079-000010088 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010090 | ELP-079-000010091 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010093 | ELP-079-000010107 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010109 | ELP-079-000010115 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010117 | ELP-079-000010135 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010138 | ELP-079-000010147 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010149 | ELP-079-000010159 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010161 | ELP-079-000010167 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010172 | ELP-079-000010187 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010189 | ELP-079-000010189 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010191 | ELP-079-000010197 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010200 | ELP-079-000010220 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010222 | ELP-079-000010224 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010226 | ELP-079-000010226 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010228 | ELP-079-000010265 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010269 | ELP-079-000010309 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010311 | ELP-079-000010363 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010365 | ELP-079-000010365 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010367 | ELP-079-000010367 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010369 | ELP-079-000010369 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010371 | ELP-079-000010371 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010373 | ELP-079-000010379 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010381 | ELP-079-000010424 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010426 | ELP-079-000010462 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010464 | ELP-079-000010464 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010469 | ELP-079-000010477 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010479 | ELP-079-000010507 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010510 | ELP-079-000010520 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010523 | ELP-079-000010548 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010550 | ELP-079-000010550 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010552 | ELP-079-000010559 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010567 | ELP-079-000010567 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010569 | ELP-079-000010616 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010618 | ELP-079-000010629 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010634 | ELP-079-000010695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010698 | ELP-079-000010732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010749 | ELP-079-000010757 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010759 | ELP-079-000010763 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010765 | ELP-079-000010771 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010773 | ELP-079-000010773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010775 | ELP-079-000010813 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010815 | ELP-079-000010821 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010824 | ELP-079-000010829 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010835 | ELP-079-000010840 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010842 | ELP-079-000010843 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010848 | ELP-079-000010857 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010862 | ELP-079-000010879 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010882 | ELP-079-000010907 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010909 | ELP-079-000010909 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010911 | ELP-079-000010934 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010936 | ELP-079-000010947 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010949 | ELP-079-000010949 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010952 | ELP-079-000010952 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010959 | ELP-079-000010968 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010970 | ELP-079-000010970 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010973 | ELP-079-000010986 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010988 | ELP-079-000011001 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011003 | ELP-079-000011044 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011046 | ELP-079-000011046 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011049 | ELP-079-000011049 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011051 | ELP-079-000011051 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011053 | ELP-079-000011053 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011056 | ELP-079-000011075 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011077 | ELP-079-000011136 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011141 | ELP-079-000011142 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011145 | ELP-079-000011151 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011153 | ELP-079-000011156 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011161 | ELP-079-000011166 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011168 | ELP-079-000011168 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011170 | ELP-079-000011175 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011177 | ELP-079-000011180 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011183 | ELP-079-000011198 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011200 | ELP-079-000011210 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011213 | ELP-079-000011214 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011216 | ELP-079-000011236 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011238 | ELP-079-000011280 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011282 | ELP-079-000011296 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011302 | ELP-079-000011314 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011317 | ELP-079-000011329 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011331 | ELP-079-000011332 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011334 | ELP-079-000011335 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011337 | ELP-079-000011337 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011339 | ELP-079-000011340 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011342 | ELP-079-000011367 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011369 | ELP-079-000011372 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011378 | ELP-079-000011385 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011391 | ELP-079-000011410 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011432 | ELP-079-000011441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011462 | ELP-079-000011463 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011465 | ELP-079-000011470 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011472 | ELP-079-000011502 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011504 | ELP-079-000011547 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011550 | ELP-079-000011552 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011554 | ELP-079-000011554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011559 | ELP-079-000011559 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011563 | ELP-079-000011570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011572 | ELP-079-000011575 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011577 | ELP-079-000011584 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011586 | ELP-079-000011589 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011591 | ELP-079-000011604 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011608 | ELP-079-000011609 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011643 | ELP-079-000011650 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011654 | ELP-079-000011654 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011658 | ELP-079-000011658 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011665 | ELP-079-000011665 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011670 | ELP-079-000011676 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011681 | ELP-079-000011695 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011699 | ELP-079-000011729 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011732 | ELP-079-000011732 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011734 | ELP-079-000011734 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011736 | ELP-079-000011751 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011755 | ELP-079-000011755 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011761 | ELP-079-000011773 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011777 | ELP-079-000011778 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011784 | ELP-079-000011784 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011790 | ELP-079-000011797 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011800 | ELP-079-000011801 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011808 | ELP-079-000011815 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011819 | ELP-079-000011821 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011827 | ELP-079-000011842 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011844 | ELP-079-000011845 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011849 | ELP-079-000011850 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011855 | ELP-079-000011901 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011903 | ELP-079-000011906 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011908 | ELP-079-000011918 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011932 | ELP-079-000011932 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011934 | ELP-079-000011937 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011940 | ELP-079-000011940 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011944 | ELP-079-000011944 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011946 | ELP-079-000011946 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011950 | ELP-079-000011955 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011958 | ELP-079-000011982 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011985 | ELP-079-000012027 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012029 | ELP-079-000012032 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012034 | ELP-079-000012041 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012043 | ELP-079-000012055 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012063 | ELP-079-000012071 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012073 | ELP-079-000012106 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012108 | ELP-079-000012109 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012111 | ELP-079-000012112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012116 | ELP-079-000012122 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012126 | ELP-079-000012126 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012130 | ELP-079-000012135 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012138 | ELP-079-000012149 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012153 | ELP-079-000012177 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012181 | ELP-079-000012181 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012186 | ELP-079-000012188 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012192 | ELP-079-000012207 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012214 | ELP-079-000012219 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012225 | ELP-079-000012226 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012230 | ELP-079-000012241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012243 | ELP-079-000012246 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012248 | ELP-079-000012250 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012253 | ELP-079-000012262 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012268 | ELP-079-000012274 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012276 | ELP-079-000012277 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012283 | ELP-079-000012294 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012298 | ELP-079-000012298 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012307 | ELP-079-000012313 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012317 | ELP-079-000012318 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012322 | ELP-079-000012323 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012327 | ELP-079-000012327 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012330 | ELP-079-000012334 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012336 | ELP-079-000012336 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012340 | ELP-079-000012351 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012353 | ELP-079-000012354 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012358 | ELP-079-000012379 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012383 | ELP-079-000012384 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012386 | ELP-079-000012386 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012392 | ELP-079-000012406 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012409 | ELP-079-000012418 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012420 | ELP-079-000012421 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012423 | ELP-079-000012441 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012444 | ELP-079-000012444 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012449 | ELP-079-000012450 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012453 | ELP-079-000012457 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012459 | ELP-079-000012463 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012465 | ELP-079-000012491 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012496 | ELP-079-000012496 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012499 | ELP-079-000012502 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012504 | ELP-079-000012504 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012506 | ELP-079-000012509 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012511 | ELP-079-000012512 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012515 | ELP-079-000012515 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012517 | ELP-079-000012517 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012519 | ELP-079-000012519 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012524 | ELP-079-000012524 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012531 | ELP-079-000012534 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012540 | ELP-079-000012548 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012550 | ELP-079-000012554 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012556 | ELP-079-000012558 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012566 | ELP-079-000012570 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012572 | ELP-079-000012574 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012578 | ELP-079-000012579 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012581 | ELP-079-000012601 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012603 | ELP-079-000012607 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012613 | ELP-079-000012619 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012624 | ELP-079-000012625 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012627 | ELP-079-000012632 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012634 | ELP-079-000012634 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012636 | ELP-079-000012648 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012650 | ELP-079-000012653 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012660 | ELP-079-000012660 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012666 | ELP-079-000012667 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012673 | ELP-079-000012675 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012678 | ELP-079-000012678 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012680 | ELP-079-000012680 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012684 | ELP-079-000012686 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012689 | ELP-079-000012692 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012695 | ELP-079-000012696 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012699 | ELP-079-000012701 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012712 | ELP-079-000012712 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012724 | ELP-079-000012724 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012753 | ELP-079-000012763 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012766 | ELP-079-000012766 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012772 | ELP-079-000012831 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012835 | ELP-079-000012838 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012842 | ELP-079-000012842 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012844 | ELP-079-000012844 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012850 | ELP-079-000012853 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012861 | ELP-079-000012871 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012895 | ELP-079-000012936 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012977 | ELP-079-000012995 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012998 | ELP-079-000013006 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013019 | ELP-079-000013038 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013046 | ELP-079-000013093 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013095 | ELP-079-000013096 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013100 | ELP-079-000013112 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013114 | ELP-079-000013117 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000013119 | ELP-079-000013241 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013243 | ELP-079-000013304 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013320 | ELP-079-000013359 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013361 | ELP-079-000013368 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013378 | ELP-079-000013448 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013456 | ELP-079-000013462 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013471 | ELP-079-000013472 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013650 | ELP-079-000013740 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000013770 | ELP-079-000013771 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013858 | ELP-079-000013909 | USACE; ERDC; GSL | Larry N Lynch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 122 | ELP-122-000000001 | ELP-122-000000002 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000004 | ELP-122-000000005 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000009 | ELP-122-000000010 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000013 | ELP-122-000000022 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000024 | ELP-122-000000024 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000026 | ELP-122-000000027 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000031 | ELP-122-000000031 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000033 | ELP-122-000000035 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000040 | ELP-122-000000043 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000045 | ELP-122-000000047 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000053 | ELP-122-000000054 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000057 | ELP-122-000000057 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000060 | ELP-122-000000060 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000062 | ELP-122-000000063 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000065 | ELP-122-000000068 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000070 | ELP-122-000000072 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000075 | ELP-122-000000077 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000084 | ELP-122-000000086 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000088 | ELP-122-000000088 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000090 | ELP-122-000000092 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000095 | ELP-122-000000095 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000097 | ELP-122-000000100 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000102 | ELP-122-000000102 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000109 | ELP-122-000000111 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000113 | ELP-122-000000119 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000121 | ELP-122-000000122 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000127 | ELP-122-000000127 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000131 | ELP-122-000000135 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000137 | ELP-122-000000137 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000140 | ELP-122-000000140 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000142 | ELP-122-000000142 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000149 | ELP-122-000000149 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000151 | ELP-122-000000152 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000155 | ELP-122-000000156 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000159 | ELP-122-000000159 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000165 | ELP-122-000000165 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000167 | ELP-122-000000167 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000171 | ELP-122-000000171 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000179 | ELP-122-000000179 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000181 | ELP-122-000000182 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000186 | ELP-122-000000186 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000194 | ELP-122-000000194 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000200 | ELP-122-000000200 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000205 | ELP-122-000000208 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000212 | ELP-122-000000212 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000214 | ELP-122-000000216 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000218 | ELP-122-000000218 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000222 | ELP-122-000000222 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000224 | ELP-122-000000224 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000226 | ELP-122-000000230 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000232 | ELP-122-000000237 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000239 | ELP-122-000000239 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000242 | ELP-122-000000244 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000248 | ELP-122-000000252 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000255 | ELP-122-000000255 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000258 | ELP-122-000000258 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000260 | ELP-122-000000261 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000263 | ELP-122-000000265 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000267 | ELP-122-000000267 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000269 | ELP-122-000000274 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000276 | ELP-122-000000276 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000279 | ELP-122-000000279 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000283 | ELP-122-000000287 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000289 | ELP-122-000000289 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000292 | ELP-122-000000295 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000297 | ELP-122-000000297 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000299 | ELP-122-000000307 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000309 | ELP-122-000000311 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000315 | ELP-122-000000328 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000330 | ELP-122-000000335 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000337 | ELP-122-000000341 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000344 | ELP-122-000000344 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000347 | ELP-122-000000347 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000353 | ELP-122-000000353 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000356 | ELP-122-000000358 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000360 | ELP-122-000000361 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000363 | ELP-122-000000364 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000366 | ELP-122-000000366 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000374 | ELP-122-000000378 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000381 | ELP-122-000000381 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000383 | ELP-122-000000385 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000388 | ELP-122-000000390 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000392 | ELP-122-000000393 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000396 | ELP-122-000000399 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000404 | ELP-122-000000408 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000412 | ELP-122-000000416 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000420 | ELP-122-000000479 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000488 | ELP-122-000000491 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000495 | ELP-122-000000496 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000498 | ELP-122-000000506 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000509 | ELP-122-000000519 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000521 | ELP-122-000000524 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000527 | ELP-122-000000576 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000578 | ELP-122-000000578 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000582 | ELP-122-000000586 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000588 | ELP-122-000000589 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000591 | ELP-122-000000592 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000594 | ELP-122-000000594 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000596 | ELP-122-000000597 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000600 | ELP-122-000000600 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000605 | ELP-122-000000639 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000641 | ELP-122-000000643 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000645 | ELP-122-000000673 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000675 | ELP-122-000000676 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000683 | ELP-122-000000687 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000689 | ELP-122-000000693 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000695 | ELP-122-000000697 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000699 | ELP-122-000000709 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000711 | ELP-122-000000711 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000713 | ELP-122-000000713 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000715 | ELP-122-000000718 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000721 | ELP-122-000000722 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000724 | ELP-122-000000726 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000732 | ELP-122-000000733 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000736 | ELP-122-000000745 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000748 | ELP-122-000000759 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000762 | ELP-122-000000769 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000771 | ELP-122-000000778 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000780 | ELP-122-000000784 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000786 | ELP-122-000000786 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000790 | ELP-122-000000791 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000794 | ELP-122-000000794 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000797 | ELP-122-000000798 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000801 | ELP-122-000000801 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000804 | ELP-122-000000808 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000810 | ELP-122-000000811 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000813 | ELP-122-000000816 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000819 | ELP-122-000000821 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000823 | ELP-122-000000827 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000830 | ELP-122-000000830 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000832 | ELP-122-000000832 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000837 | ELP-122-000000838 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000843 | ELP-122-000000843 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000845 | ELP-122-000000860 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000862 | ELP-122-000000869 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000871 | ELP-122-000000873 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000881 | ELP-122-000000883 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000885 | ELP-122-000000885 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000890 | ELP-122-000000891 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000895 | ELP-122-000000905 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000910 | ELP-122-000000910 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000912 | ELP-122-000000914 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000919 | ELP-122-000000920 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000924 | ELP-122-000000933 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000935 | ELP-122-000000935 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000939 | ELP-122-000000973 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000976 | ELP-122-000000980 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000982 | ELP-122-000000982 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000984 | ELP-122-000000994 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000997 | ELP-122-000000997 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000999 | ELP-122-000001002 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001005 | ELP-122-000001005 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001007 | ELP-122-000001007 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001012 | ELP-122-000001012 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001014 | ELP-122-000001026 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001028 | ELP-122-000001036 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001038 | ELP-122-000001041 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001043 | ELP-122-000001044 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001049 | ELP-122-000001051 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001055 | ELP-122-000001059 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001061 | ELP-122-000001063 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001065 | ELP-122-000001066 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001068 | ELP-122-000001069 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001071 | ELP-122-000001077 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001079 | ELP-122-000001088 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001091 | ELP-122-000001095 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001097 | ELP-122-000001098 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001101 | ELP-122-000001108 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001112 | ELP-122-000001114 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001116 | ELP-122-000001116 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001120 | ELP-122-000001120 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001125 | ELP-122-000001127 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001129 | ELP-122-000001129 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001133 | ELP-122-000001142 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001144 | ELP-122-000001148 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001150 | ELP-122-000001150 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001153 | ELP-122-000001156 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001158 | ELP-122-000001158 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001162 | ELP-122-000001165 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001167 | ELP-122-000001170 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001178 | ELP-122-000001181 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001191 | ELP-122-000001192 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001194 | ELP-122-000001195 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001197 | ELP-122-000001203 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001206 | ELP-122-000001206 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001208 | ELP-122-000001211 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001213 | ELP-122-000001226 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001229 | ELP-122-000001231 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001233 | ELP-122-000001234 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001236 | ELP-122-000001241 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001245 | ELP-122-000001248 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001255 | ELP-122-000001258 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001260 | ELP-122-000001261 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001265 | ELP-122-000001266 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001269 | ELP-122-000001269 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001271 | ELP-122-000001274 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001276 | ELP-122-000001276 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001278 | ELP-122-000001279 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001286 | ELP-122-000001291 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001298 | ELP-122-000001302 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001306 | ELP-122-000001306 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001308 | ELP-122-000001314 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001319 | ELP-122-000001320 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001323 | ELP-122-000001327 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001331 | ELP-122-000001331 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001333 | ELP-122-000001333 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001336 | ELP-122-000001341 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001343 | ELP-122-000001345 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001350 | ELP-122-000001350 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001353 | ELP-122-000001356 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001358 | ELP-122-000001358 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001360 | ELP-122-000001363 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001370 | ELP-122-000001370 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001374 | ELP-122-000001376 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001380 | ELP-122-000001381 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001383 | ELP-122-000001388 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001390 | ELP-122-000001390 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001392 | ELP-122-000001415 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001419 | ELP-122-000001419 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001422 | ELP-122-000001432 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001434 | ELP-122-000001437 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001439 | ELP-122-000001442 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001444 | ELP-122-000001444 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001446 | ELP-122-000001446 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001449 | ELP-122-000001454 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001458 | ELP-122-000001468 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001470 | ELP-122-000001471 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001475 | ELP-122-000001475 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001477 | ELP-122-000001477 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001484 | ELP-122-000001485 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001487 | ELP-122-000001487 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001489 | ELP-122-000001492 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001497 | ELP-122-000001508 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001510 | ELP-122-000001517 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001522 | ELP-122-000001529 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001532 | ELP-122-000001539 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001541 | ELP-122-000001542 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001544 | ELP-122-000001559 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001561 | ELP-122-000001561 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001565 | ELP-122-000001574 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001576 | ELP-122-000001579 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001582 | ELP-122-000001585 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001588 | ELP-122-000001588 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001590 | ELP-122-000001590 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001592 | ELP-122-000001592 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001594 | ELP-122-000001607 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001609 | ELP-122-000001609 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001612 | ELP-122-000001615 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001617 | ELP-122-000001627 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001629 | ELP-122-000001636 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001638 | ELP-122-000001667 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001673 | ELP-122-000001673 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001687 | ELP-122-000001687 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001690 | ELP-122-000001690 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001692 | ELP-122-000001692 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001696 | ELP-122-000001701 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001704 | ELP-122-000001706 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001708 | ELP-122-000001709 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001713 | ELP-122-000001717 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001719 | ELP-122-000001719 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001722 | ELP-122-000001722 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001726 | ELP-122-000001728 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001734 | ELP-122-000001734 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001736 | ELP-122-000001737 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001739 | ELP-122-000001741 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001743 | ELP-122-000001745 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001748 | ELP-122-000001748 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001750 | ELP-122-000001758 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001760 | ELP-122-000001760 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001764 | ELP-122-000001767 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001769 | ELP-122-000001778 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001780 | ELP-122-000001781 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001784 | ELP-122-000001804 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001806 | ELP-122-000001806 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001809 | ELP-122-000001809 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001811 | ELP-122-000001812 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001817 | ELP-122-000001817 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001819 | ELP-122-000001819 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001821 | ELP-122-000001835 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001837 | ELP-122-000001841 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001843 | ELP-122-000001848 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001850 | ELP-122-000001850 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001853 | ELP-122-000001853 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001855 | ELP-122-000001865 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001869 | ELP-122-000001869 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001872 | ELP-122-000001876 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001878 | ELP-122-000001881 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001888 | ELP-122-000001888 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001890 | ELP-122-000001890 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001894 | ELP-122-000001894 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001896 | ELP-122-000001896 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001898 | ELP-122-000001898 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001900 | ELP-122-000001902 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001904 | ELP-122-000001907 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001910 | ELP-122-000001911 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001914 | ELP-122-000001917 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001919 | ELP-122-000001920 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001924 | ELP-122-000001953 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001955 | ELP-122-000001994 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001996 | ELP-122-000001998 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002000 | ELP-122-000002014 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002020 | ELP-122-000002027 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002029 | ELP-122-000002030 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002033 | ELP-122-000002035 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002037 | ELP-122-000002040 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002042 | ELP-122-000002045 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002047 | ELP-122-000002070 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002072 | ELP-122-000002073 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002076 | ELP-122-000002076 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002078 | ELP-122-000002083 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002085 | ELP-122-000002101 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002103 | ELP-122-000002103 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002105 | ELP-122-000002110 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002112 | ELP-122-000002112 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002116 | ELP-122-000002116 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002118 | ELP-122-000002119 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002121 | ELP-122-000002127 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002144 | ELP-122-000002145 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002149 | ELP-122-000002151 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002153 | ELP-122-000002177 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002179 | ELP-122-000002191 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002193 | ELP-122-000002201 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002203 | ELP-122-000002203 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002206 | ELP-122-000002209 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002224 | ELP-122-000002228 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002234 | ELP-122-000002240 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002243 | ELP-122-000002266 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002279 | ELP-122-000002281 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002303 | ELP-122-000002463 | USACE; ERDC; CHL | David Abraham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 136 | ELP-136-000000003 | ELP-136-000000004 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000006 | ELP-136-000000014 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000016 | ELP-136-000000019 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000021 | ELP-136-000000023 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000026 | ELP-136-000000026 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000028 | ELP-136-000000028 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000030 | ELP-136-000000030 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000035 | ELP-136-000000038 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000041 | ELP-136-000000041 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000046 | ELP-136-000000046 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000048 | ELP-136-000000050 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000053 | ELP-136-000000054 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000056 | ELP-136-000000056 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000058 | ELP-136-000000058 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000060 | ELP-136-000000060 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000062 | ELP-136-000000065 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000068 | ELP-136-000000068 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000070 | ELP-136-000000072 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000074 | ELP-136-000000074 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000076 | ELP-136-000000076 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000078 | ELP-136-000000080 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000082 | ELP-136-000000087 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000089 | ELP-136-000000093 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000097 | ELP-136-000000097 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000102 | ELP-136-000000102 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000108 | ELP-136-000000110 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000113 | ELP-136-000000118 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000122 | ELP-136-000000127 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000129 | ELP-136-000000130 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000134 | ELP-136-000000136 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000138 | ELP-136-000000141 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000145 | ELP-136-000000149 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000152 | ELP-136-000000152 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000158 | ELP-136-000000158 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000160 | ELP-136-000000161 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000163 | ELP-136-000000165 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000167 | ELP-136-000000167 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000170 | ELP-136-000000171 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000174 | ELP-136-000000175 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000178 | ELP-136-000000178 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000180 | ELP-136-000000182 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000186 | ELP-136-000000188 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000190 | ELP-136-000000191 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000193 | ELP-136-000000194 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000196 | ELP-136-000000196 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000198 | ELP-136-000000198 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000201 | ELP-136-000000205 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000207 | ELP-136-000000208 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000210 | ELP-136-000000212 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000217 | ELP-136-000000219 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000221 | ELP-136-000000228 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000230 | ELP-136-000000233 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000235 | ELP-136-000000235 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000237 | ELP-136-000000239 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000243 | ELP-136-000000244 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000246 | ELP-136-000000250 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000252 | ELP-136-000000252 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000255 | ELP-136-000000255 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000259 | ELP-136-000000259 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000261 | ELP-136-000000265 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000267 | ELP-136-000000269 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000271 | ELP-136-000000275 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000277 | ELP-136-000000279 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000281 | ELP-136-000000284 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000287 | ELP-136-000000287 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000289 | ELP-136-000000291 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000293 | ELP-136-000000293 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000295 | ELP-136-000000299 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000302 | ELP-136-000000302 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000305 | ELP-136-000000305 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000308 | ELP-136-000000308 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000310 | ELP-136-000000317 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000319 | ELP-136-000000321 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000323 | ELP-136-000000326 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000329 | ELP-136-000000330 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000332 | ELP-136-000000332 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000334 | ELP-136-000000334 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000336 | ELP-136-000000338 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000340 | ELP-136-000000341 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000344 | ELP-136-000000344 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000346 | ELP-136-000000350 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000352 | ELP-136-000000352 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000354 | ELP-136-000000356 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000358 | ELP-136-000000358 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000361 | ELP-136-000000371 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000373 | ELP-136-000000374 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000377 | ELP-136-000000377 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000380 | ELP-136-000000381 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000384 | ELP-136-000000387 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000389 | ELP-136-000000390 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000392 | ELP-136-000000392 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000395 | ELP-136-000000395 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000398 | ELP-136-000000400 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000402 | ELP-136-000000406 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000408 | ELP-136-000000409 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000411 | ELP-136-000000413 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000415 | ELP-136-000000418 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000420 | ELP-136-000000420 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000423 | ELP-136-000000424 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000426 | ELP-136-000000429 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000431 | ELP-136-000000435 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000437 | ELP-136-000000448 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000450 | ELP-136-000000450 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000452 | ELP-136-000000457 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000460 | ELP-136-000000460 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000462 | ELP-136-000000466 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000468 | ELP-136-000000468 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000471 | ELP-136-000000472 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000474 | ELP-136-000000479 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000481 | ELP-136-000000481 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000483 | ELP-136-000000485 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000489 | ELP-136-000000489 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000491 | ELP-136-000000494 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000498 | ELP-136-000000501 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000506 | ELP-136-000000513 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000516 | ELP-136-000000516 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000519 | ELP-136-000000531 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000533 | ELP-136-000000537 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000541 | ELP-136-000000543 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000545 | ELP-136-000000548 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000551 | ELP-136-000000551 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000553 | ELP-136-000000553 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000556 | ELP-136-000000561 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000570 | ELP-136-000000571 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000573 | ELP-136-000000576 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000578 | ELP-136-000000578 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000583 | ELP-136-000000585 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000587 | ELP-136-000000589 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000591 | ELP-136-000000591 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000593 | ELP-136-000000595 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000597 | ELP-136-000000598 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000601 | ELP-136-000000609 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000613 | ELP-136-000000613 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000616 | ELP-136-000000616 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000618 | ELP-136-000000618 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000620 | ELP-136-000000620 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000622 | ELP-136-000000623 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000625 | ELP-136-000000625 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000627 | ELP-136-000000627 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000629 | ELP-136-000000634 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000636 | ELP-136-000000645 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000647 | ELP-136-000000650 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000654 | ELP-136-000000656 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000658 | ELP-136-000000658 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000660 | ELP-136-000000660 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000665 | ELP-136-000000666 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000668 | ELP-136-000000669 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000672 | ELP-136-000000676 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000678 | ELP-136-000000678 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000680 | ELP-136-000000680 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000685 | ELP-136-000000693 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000697 | ELP-136-000000697 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000699 | ELP-136-000000699 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000701 | ELP-136-000000701 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000703 | ELP-136-000000704 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000707 | ELP-136-000000707 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000709 | ELP-136-000000709 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000711 | ELP-136-000000711 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000716 | ELP-136-000000716 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000719 | ELP-136-000000720 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000724 | ELP-136-000000724 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000726 | ELP-136-000000726 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000728 | ELP-136-000000729 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000731 | ELP-136-000000732 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000735 | ELP-136-000000736 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000738 | ELP-136-000000739 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000742 | ELP-136-000000745 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000747 | ELP-136-000000750 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000752 | ELP-136-000000752 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000754 | ELP-136-000000754 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000756 | ELP-136-000000757 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000759 | ELP-136-000000759 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000761 | ELP-136-000000761 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000763 | ELP-136-000000764 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000767 | ELP-136-000000768 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000770 | ELP-136-000000774 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000776 | ELP-136-000000776 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000778 | ELP-136-000000778 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000781 | ELP-136-000000781 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000786 | ELP-136-000000786 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000789 | ELP-136-000000789 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000791 | ELP-136-000000791 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000795 | ELP-136-000000798 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000800 | ELP-136-000000800 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000802 | ELP-136-000000804 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000806 | ELP-136-000000812 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000816 | ELP-136-000000817 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000822 | ELP-136-000000822 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000826 | ELP-136-000000827 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000829 | ELP-136-000000829 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000831 | ELP-136-000000832 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000834 | ELP-136-000000834 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000837 | ELP-136-000000838 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000840 | ELP-136-000000841 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000843 | ELP-136-000000846 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000849 | ELP-136-000000850 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000853 | ELP-136-000000865 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000869 | ELP-136-000000871 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000873 | ELP-136-000000874 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000876 | ELP-136-000000876 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000878 | ELP-136-000000878 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000880 | ELP-136-000000881 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000883 | ELP-136-000000886 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000888 | ELP-136-000000888 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000891 | ELP-136-000000892 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000897 | ELP-136-000000898 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000903 | ELP-136-000000903 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000905 | ELP-136-000000910 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000912 | ELP-136-000000912 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000915 | ELP-136-000000917 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000919 | ELP-136-000000920 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000922 | ELP-136-000000923 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000925 | ELP-136-000000927 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000929 | ELP-136-000000935 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000937 | ELP-136-000000938 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000941 | ELP-136-000000942 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000944 | ELP-136-000000945 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000947 | ELP-136-000000948 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000950 | ELP-136-000000951 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000953 | ELP-136-000000953 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000955 | ELP-136-000000955 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000957 | ELP-136-000000957 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000959 | ELP-136-000000963 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000968 | ELP-136-000000968 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000975 | ELP-136-000000976 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000978 | ELP-136-000000982 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000984 | ELP-136-000000988 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000991 | ELP-136-000000994 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000996 | ELP-136-000000996 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000998 | ELP-136-000000999 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001001 | ELP-136-000001001 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001003 | ELP-136-000001003 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001005 | ELP-136-000001006 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001010 | ELP-136-000001013 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001015 | ELP-136-000001015 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001017 | ELP-136-000001018 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001021 | ELP-136-000001023 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001025 | ELP-136-000001027 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001030 | ELP-136-000001044 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001054 | ELP-136-000001057 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001060 | ELP-136-000001060 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001062 | ELP-136-000001062 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001093 | ELP-136-000001093 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001095 | ELP-136-000001095 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001099 | ELP-136-000001100 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001102 | ELP-136-000001116 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001119 | ELP-136-000001120 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001124 | ELP-136-000001126 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001129 | ELP-136-000001135 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001137 | ELP-136-000001139 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001141 | ELP-136-000001141 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001144 | ELP-136-000001149 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001151 | ELP-136-000001151 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001153 | ELP-136-000001153 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001159 | ELP-136-000001164 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001173 | ELP-136-000001176 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001184 | ELP-136-000001184 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001186 | ELP-136-000001191 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001193 | ELP-136-000001194 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001197 | ELP-136-000001200 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001202 | ELP-136-000001203 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001215 | ELP-136-000001215 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001218 | ELP-136-000001219 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001227 | ELP-136-000001227 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001234 | ELP-136-000001238 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001241 | ELP-136-000001257 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001259 | ELP-136-000001259 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001266 | ELP-136-000001266 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001270 | ELP-136-000001274 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001281 | ELP-136-000001282 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001286 | ELP-136-000001287 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001289 | ELP-136-000001290 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001293 | ELP-136-000001294 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001298 | ELP-136-000001298 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001301 | ELP-136-000001303 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001305 | ELP-136-000001307 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001313 | ELP-136-000001315 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001322 | ELP-136-000001322 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001326 | ELP-136-000001328 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001331 | ELP-136-000001334 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001337 | ELP-136-000001340 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001359 | ELP-136-000001359 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001366 | ELP-136-000001370 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001372 | ELP-136-000001373 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001376 | ELP-136-000001376 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001384 | ELP-136-000001385 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001389 | ELP-136-000001397 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001401 | ELP-136-000001402 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001404 | ELP-136-000001408 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001411 | ELP-136-000001419 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001425 | ELP-136-000001429 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001432 | ELP-136-000001434 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001436 | ELP-136-000001447 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001449 | ELP-136-000001464 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001479 | ELP-136-000001479 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001493 | ELP-136-000001496 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001498 | ELP-136-000001498 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001501 | ELP-136-000001502 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001504 | ELP-136-000001507 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001510 | ELP-136-000001512 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001518 | ELP-136-000001518 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001521 | ELP-136-000001522 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001524 | ELP-136-000001525 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001538 | ELP-136-000001545 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001550 | ELP-136-000001550 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001553 | ELP-136-000001554 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001558 | ELP-136-000001561 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001566 | ELP-136-000001568 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001570 | ELP-136-000001598 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001604 | ELP-136-000001610 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001615 | ELP-136-000001616 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001618 | ELP-136-000001619 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001622 | ELP-136-000001624 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001627 | ELP-136-000001627 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001633 | ELP-136-000001633 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001637 | ELP-136-000001642 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001648 | ELP-136-000001648 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001653 | ELP-136-000001653 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001655 | ELP-136-000001659 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001664 | ELP-136-000001670 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001683 | ELP-136-000001683 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001685 | ELP-136-000001695 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001697 | ELP-136-000001697 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001705 | ELP-136-000001707 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001709 | ELP-136-000001713 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001725 | ELP-136-000001725 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001728 | ELP-136-000001730 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001736 | ELP-136-000001739 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001753 | ELP-136-000001756 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001758 | ELP-136-000001761 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001764 | ELP-136-000001767 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001772 | ELP-136-000001785 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001790 | ELP-136-000001796 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001798 | ELP-136-000001798 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001800 | ELP-136-000001806 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001811 | ELP-136-000001811 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001816 | ELP-136-000001817 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001819 | ELP-136-000001820 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001822 | ELP-136-000001824 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001828 | ELP-136-000001832 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001838 | ELP-136-000001847 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001850 | ELP-136-000001853 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001861 | ELP-136-000001862 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001865 | ELP-136-000001865 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001876 | ELP-136-000001876 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001878 | ELP-136-000001880 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001882 | ELP-136-000001899 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001901 | ELP-136-000001904 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001906 | ELP-136-000001910 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001916 | ELP-136-000001916 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001919 | ELP-136-000001922 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001929 | ELP-136-000001930 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001940 | ELP-136-000001940 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001947 | ELP-136-000001948 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001951 | ELP-136-000001957 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001962 | ELP-136-000001963 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001965 | ELP-136-000001966 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001987 | ELP-136-000001989 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001995 | ELP-136-000001995 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002001 | ELP-136-000002006 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002013 | ELP-136-000002013 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002015 | ELP-136-000002015 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002018 | ELP-136-000002021 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002023 | ELP-136-000002028 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002034 | ELP-136-000002036 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002039 | ELP-136-000002039 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002042 | ELP-136-000002046 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002048 | ELP-136-000002048 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002050 | ELP-136-000002050 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002053 | ELP-136-000002056 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002060 | ELP-136-000002065 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002068 | ELP-136-000002069 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002071 | ELP-136-000002072 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002074 | ELP-136-000002078 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002083 | ELP-136-000002086 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002088 | ELP-136-000002092 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002100 | ELP-136-000002104 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002111 | ELP-136-000002119 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002126 | ELP-136-000002130 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002132 | ELP-136-000002158 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002160 | ELP-136-000002160 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002166 | ELP-136-000002166 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002173 | ELP-136-000002173 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002176 | ELP-136-000002180 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002183 | ELP-136-000002183 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002207 | ELP-136-000002207 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002210 | ELP-136-000002210 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002213 | ELP-136-000002213 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002215 | ELP-136-000002231 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002236 | ELP-136-000002240 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002249 | ELP-136-000002249 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002254 | ELP-136-000002255 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002261 | ELP-136-000002261 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002268 | ELP-136-000002270 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002275 | ELP-136-000002276 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002278 | ELP-136-000002291 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002293 | ELP-136-000002296 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002298 | ELP-136-000002300 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002302 | ELP-136-000002312 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002314 | ELP-136-000002316 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002331 | ELP-136-000002354 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002356 | ELP-136-000002359 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002362 | ELP-136-000002366 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002368 | ELP-136-000002370 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002376 | ELP-136-000002385 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002391 | ELP-136-000002400 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002402 | ELP-136-000002402 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002404 | ELP-136-000002409 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002411 | ELP-136-000002413 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002416 | ELP-136-000002440 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002445 | ELP-136-000002445 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002449 | ELP-136-000002450 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002481 | ELP-136-000002481 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002485 | ELP-136-000002488 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002490 | ELP-136-000002492 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002499 | ELP-136-000002499 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002501 | ELP-136-000002501 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002504 | ELP-136-000002504 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002506 | ELP-136-000002508 | USACE; ERDC; GSL | William Grogan | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000001 | ELP-199-000000030 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000032 | ELP-199-000000037 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000040 | ELP-199-000000042 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000045 | ELP-199-000000045 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000047 | ELP-199-000000051 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000053 | ELP-199-000000054 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000056 | ELP-199-000000056 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000058 | ELP-199-000000058 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000060 | ELP-199-000000067 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000069 | ELP-199-000000070 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000072 | ELP-199-000000076 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000080 | ELP-199-000000081 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000085 | ELP-199-000000085 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000087 | ELP-199-000000114 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000116 | ELP-199-000000116 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000118 | ELP-199-000000119 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000123 | ELP-199-000000125 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000127 | ELP-199-000000127 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000129 | ELP-199-000000130 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000134 | ELP-199-000000143 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000152 | ELP-199-000000154 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000156 | ELP-199-000000160 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000167 | ELP-199-000000167 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000169 | ELP-199-000000178 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000180 | ELP-199-000000180 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000182 | ELP-199-000000189 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000192 | ELP-199-000000210 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000212 | ELP-199-000000223 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000225 | ELP-199-000000229 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000231 | ELP-199-000000233 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000235 | ELP-199-000000251 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000253 | ELP-199-000000328 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000337 | ELP-199-000000338 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000340 | ELP-199-000000341 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000343 | ELP-199-000000352 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000354 | ELP-199-000000381 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000383 | ELP-199-000000386 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000388 | ELP-199-000000403 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000405 | ELP-199-000000405 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000407 | ELP-199-000000411 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000413 | ELP-199-000000467 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000469 | ELP-199-000000470 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000472 | ELP-199-000000504 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000506 | ELP-199-000000543 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000545 | ELP-199-000000547 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000549 | ELP-199-000000550 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000553 | ELP-199-000000567 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000569 | ELP-199-000000580 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000582 | ELP-199-000000603 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000605 | ELP-199-000000608 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000610 | ELP-199-000000613 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000615 | ELP-199-000000616 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000618 | ELP-199-000000623 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000625 | ELP-199-000000632 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000634 | ELP-199-000000641 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000643 | ELP-199-000000645 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000647 | ELP-199-000000663 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000665 | ELP-199-000000665 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000667 | ELP-199-000000669 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000671 | ELP-199-000000671 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000673 | ELP-199-000000679 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000681 | ELP-199-000000682 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000684 | ELP-199-000000689 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000691 | ELP-199-000000691 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000693 | ELP-199-000000700 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000702 | ELP-199-000000702 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000704 | ELP-199-000000707 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000711 | ELP-199-000000711 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000713 | ELP-199-000000714 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000716 | ELP-199-000000717 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000719 | ELP-199-000000721 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000728 | ELP-199-000000730 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000733 | ELP-199-000000734 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000737 | ELP-199-000000738 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000742 | ELP-199-000000742 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000744 | ELP-199-000000744 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000747 | ELP-199-000000749 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000751 | ELP-199-000000755 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000758 | ELP-199-000000763 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000765 | ELP-199-000000768 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000770 | ELP-199-000000773 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000775 | ELP-199-000000779 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000782 | ELP-199-000000782 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000784 | ELP-199-000000784 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000786 | ELP-199-000000787 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000792 | ELP-199-000000792 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000796 | ELP-199-000000805 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000808 | ELP-199-000000810 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000812 | ELP-199-000000812 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000818 | ELP-199-000000820 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000822 | ELP-199-000000822 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000824 | ELP-199-000000825 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000827 | ELP-199-000000831 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000833 | ELP-199-000000833 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000835 | ELP-199-000000835 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000838 | ELP-199-000000839 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000841 | ELP-199-000000847 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000849 | ELP-199-000000855 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000857 | ELP-199-000000858 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000860 | ELP-199-000000864 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000866 | ELP-199-000000869 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000872 | ELP-199-000000885 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000888 | ELP-199-000000900 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000903 | ELP-199-000000904 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000908 | ELP-199-000000908 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000910 | ELP-199-000000919 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000921 | ELP-199-000000928 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000930 | ELP-199-000000959 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000961 | ELP-199-000000974 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000976 | ELP-199-000000976 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000978 | ELP-199-000000979 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000981 | ELP-199-000000982 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000984 | ELP-199-000001030 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001032 | ELP-199-000001034 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001036 | ELP-199-000001043 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001045 | ELP-199-000001047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001049 | ELP-199-000001059 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001061 | ELP-199-000001064 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001066 | ELP-199-000001087 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001089 | ELP-199-000001092 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001094 | ELP-199-000001095 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001098 | ELP-199-000001098 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001100 | ELP-199-000001112 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001115 | ELP-199-000001121 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001123 | ELP-199-000001124 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001127 | ELP-199-000001128 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001130 | ELP-199-000001132 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001134 | ELP-199-000001136 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001138 | ELP-199-000001160 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001162 | ELP-199-000001164 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001166 | ELP-199-000001167 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001169 | ELP-199-000001179 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001182 | ELP-199-000001199 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001201 | ELP-199-000001202 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001204 | ELP-199-000001205 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001208 | ELP-199-000001241 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001243 | ELP-199-000001255 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001257 | ELP-199-000001271 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001273 | ELP-199-000001283 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001285 | ELP-199-000001296 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001298 | ELP-199-000001327 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001329 | ELP-199-000001331 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001333 | ELP-199-000001348 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001350 | ELP-199-000001350 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001352 | ELP-199-000001353 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001355 | ELP-199-000001356 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001358 | ELP-199-000001422 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001424 | ELP-199-000001426 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001428 | ELP-199-000001435 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001437 | ELP-199-000001442 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001444 | ELP-199-000001455 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001457 | ELP-199-000001461 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001463 | ELP-199-000001485 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001487 | ELP-199-000001490 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001492 | ELP-199-000001493 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001496 | ELP-199-000001496 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001498 | ELP-199-000001510 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001513 | ELP-199-000001519 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001521 | ELP-199-000001522 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001524 | ELP-199-000001525 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001527 | ELP-199-000001528 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001531 | ELP-199-000001532 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001534 | ELP-199-000001534 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001536 | ELP-199-000001539 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001541 | ELP-199-000001546 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001548 | ELP-199-000001571 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001573 | ELP-199-000001575 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001577 | ELP-199-000001580 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001582 | ELP-199-000001592 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001594 | ELP-199-000001594 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001596 | ELP-199-000001614 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001616 | ELP-199-000001620 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001623 | ELP-199-000001625 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001628 | ELP-199-000001665 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001667 | ELP-199-000001667 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001669 | ELP-199-000001671 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001673 | ELP-199-000001685 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001687 | ELP-199-000001708 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001710 | ELP-199-000001732 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001734 | ELP-199-000001750 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001752 | ELP-199-000001764 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001768 | ELP-199-000001777 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001781 | ELP-199-000001792 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001794 | ELP-199-000001794 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001796 | ELP-199-000001796 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001798 | ELP-199-000001799 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001801 | ELP-199-000001801 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001803 | ELP-199-000001804 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001806 | ELP-199-000001808 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001810 | ELP-199-000001819 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001821 | ELP-199-000001821 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001823 | ELP-199-000001823 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001825 | ELP-199-000001826 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001831 | ELP-199-000001835 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001838 | ELP-199-000001847 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001849 | ELP-199-000001865 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001867 | ELP-199-000001881 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001883 | ELP-199-000001885 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001887 | ELP-199-000001888 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001890 | ELP-199-000001893 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001896 | ELP-199-000001901 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001904 | ELP-199-000001904 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001906 | ELP-199-000001907 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001909 | ELP-199-000001911 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001913 | ELP-199-000001915 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001918 | ELP-199-000001924 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001926 | ELP-199-000001927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001929 | ELP-199-000001932 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001934 | ELP-199-000001958 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001961 | ELP-199-000001961 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001964 | ELP-199-000001964 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001966 | ELP-199-000001980 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001984 | ELP-199-000001994 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000001996 | ELP-199-000002048 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002050 | ELP-199-000002089 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002091 | ELP-199-000002094 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002096 | ELP-199-000002116 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002118 | ELP-199-000002118 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002120 | ELP-199-000002123 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002125 | ELP-199-000002131 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002133 | ELP-199-000002138 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002140 | ELP-199-000002142 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002144 | ELP-199-000002178 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002180 | ELP-199-000002213 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002217 | ELP-199-000002221 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002224 | ELP-199-000002228 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002230 | ELP-199-000002242 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002246 | ELP-199-000002246 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002249 | ELP-199-000002249 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002251 | ELP-199-000002251 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002253 | ELP-199-000002264 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002266 | ELP-199-000002281 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002283 | ELP-199-000002292 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002294 | ELP-199-000002296 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002298 | ELP-199-000002300 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002305 | ELP-199-000002307 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002309 | ELP-199-000002319 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002321 | ELP-199-000002349 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002351 | ELP-199-000002352 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002354 | ELP-199-000002356 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002359 | ELP-199-000002369 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002371 | ELP-199-000002373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002375 | ELP-199-000002381 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002383 | ELP-199-000002403 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002407 | ELP-199-000002412 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002414 | ELP-199-000002417 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002419 | ELP-199-000002420 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002422 | ELP-199-000002426 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002430 | ELP-199-000002444 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002446 | ELP-199-000002454 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002456 | ELP-199-000002457 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002460 | ELP-199-000002460 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002462 | ELP-199-000002462 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002466 | ELP-199-000002466 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002470 | ELP-199-000002479 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002481 | ELP-199-000002484 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002486 | ELP-199-000002493 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002495 | ELP-199-000002496 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002498 | ELP-199-000002526 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002528 | ELP-199-000002529 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002533 | ELP-199-000002576 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002578 | ELP-199-000002581 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002583 | ELP-199-000002586 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002588 | ELP-199-000002592 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002594 | ELP-199-000002601 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002605 | ELP-199-000002611 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002614 | ELP-199-000002618 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002620 | ELP-199-000002626 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002628 | ELP-199-000002640 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002643 | ELP-199-000002653 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002656 | ELP-199-000002672 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002674 | ELP-199-000002679 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002681 | ELP-199-000002698 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002700 | ELP-199-000002715 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002718 | ELP-199-000002718 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002720 | ELP-199-000002724 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002726 | ELP-199-000002736 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002738 | ELP-199-000002738 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002740 | ELP-199-000002741 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002743 | ELP-199-000002769 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002771 | ELP-199-000002781 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002784 | ELP-199-000002784 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002786 | ELP-199-000002797 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002802 | ELP-199-000002813 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002815 | ELP-199-000002824 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002826 | ELP-199-000002826 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002828 | ELP-199-000002829 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002833 | ELP-199-000002837 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002846 | ELP-199-000002846 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002848 | ELP-199-000002848 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002850 | ELP-199-000002851 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002856 | ELP-199-000002856 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002861 | ELP-199-000002861 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002866 | ELP-199-000002866 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002869 | ELP-199-000002869 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002874 | ELP-199-000002886 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002888 | ELP-199-000002894 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002897 | ELP-199-000002898 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002900 | ELP-199-000002900 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002902 | ELP-199-000002912 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002919 | ELP-199-000002923 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002925 | ELP-199-000002928 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002930 | ELP-199-000002930 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002939 | ELP-199-000002939 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002941 | ELP-199-000002941 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002943 | ELP-199-000002945 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002949 | ELP-199-000002963 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002965 | ELP-199-000002980 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002983 | ELP-199-000002986 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002988 | ELP-199-000002988 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002991 | ELP-199-000002992 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000002994 | ELP-199-000002998 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003001 | ELP-199-000003001 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003003 | ELP-199-000003003 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003005 | ELP-199-000003007 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003009 | ELP-199-000003015 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003017 | ELP-199-000003020 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003022 | ELP-199-000003024 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003026 | ELP-199-000003026 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003029 | ELP-199-000003034 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003037 | ELP-199-000003038 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003040 | ELP-199-000003047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003049 | ELP-199-000003050 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003055 | ELP-199-000003071 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003073 | ELP-199-000003074 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003078 | ELP-199-000003078 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003084 | ELP-199-000003088 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003090 | ELP-199-000003111 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003113 | ELP-199-000003113 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003115 | ELP-199-000003122 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003124 | ELP-199-000003130 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003132 | ELP-199-000003133 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003137 | ELP-199-000003138 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003140 | ELP-199-000003141 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003148 | ELP-199-000003150 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003152 | ELP-199-000003155 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003157 | ELP-199-000003157 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003161 | ELP-199-000003169 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003173 | ELP-199-000003173 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003175 | ELP-199-000003175 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003177 | ELP-199-000003196 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003199 | ELP-199-000003242 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003244 | ELP-199-000003245 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003247 | ELP-199-000003247 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003249 | ELP-199-000003249 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003251 | ELP-199-000003251 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003253 | ELP-199-000003256 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003258 | ELP-199-000003262 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003266 | ELP-199-000003266 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003271 | ELP-199-000003275 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003277 | ELP-199-000003277 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003279 | ELP-199-000003285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003287 | ELP-199-000003296 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003299 | ELP-199-000003306 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003310 | ELP-199-000003311 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003314 | ELP-199-000003315 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003317 | ELP-199-000003322 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003324 | ELP-199-000003324 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003327 | ELP-199-000003329 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003335 | ELP-199-000003335 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003342 | ELP-199-000003347 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003349 | ELP-199-000003351 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003353 | ELP-199-000003357 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003361 | ELP-199-000003361 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003363 | ELP-199-000003363 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003366 | ELP-199-000003370 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003372 | ELP-199-000003373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003375 | ELP-199-000003376 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003378 | ELP-199-000003378 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003381 | ELP-199-000003382 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003384 | ELP-199-000003388 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003390 | ELP-199-000003390 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003392 | ELP-199-000003399 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003406 | ELP-199-000003406 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003411 | ELP-199-000003416 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003418 | ELP-199-000003419 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003440 | ELP-199-000003442 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003444 | ELP-199-000003445 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003447 | ELP-199-000003455 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003457 | ELP-199-000003457 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003459 | ELP-199-000003466 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003468 | ELP-199-000003470 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003472 | ELP-199-000003474 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003478 | ELP-199-000003482 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003484 | ELP-199-000003485 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003488 | ELP-199-000003492 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003494 | ELP-199-000003494 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003496 | ELP-199-000003500 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003502 | ELP-199-000003502 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003504 | ELP-199-000003507 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003510 | ELP-199-000003515 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003517 | ELP-199-000003518 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003520 | ELP-199-000003522 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003524 | ELP-199-000003524 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003526 | ELP-199-000003526 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003529 | ELP-199-000003537 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003539 | ELP-199-000003539 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003542 | ELP-199-000003544 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003546 | ELP-199-000003549 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003553 | ELP-199-000003554 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003558 | ELP-199-000003563 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003565 | ELP-199-000003569 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003571 | ELP-199-000003572 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003574 | ELP-199-000003580 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003582 | ELP-199-000003588 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003600 | ELP-199-000003606 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003611 | ELP-199-000003611 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003623 | ELP-199-000003623 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003636 | ELP-199-000003663 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003665 | ELP-199-000003668 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003671 | ELP-199-000003671 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003673 | ELP-199-000003692 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003694 | ELP-199-000003696 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003698 | ELP-199-000003698 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003700 | ELP-199-000003703 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003705 | ELP-199-000003705 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003708 | ELP-199-000003732 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003735 | ELP-199-000003736 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003738 | ELP-199-000003743 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003746 | ELP-199-000003751 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003753 | ELP-199-000003765 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003767 | ELP-199-000003781 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003783 | ELP-199-000003783 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003786 | ELP-199-000003795 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003797 | ELP-199-000003798 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003800 | ELP-199-000003802 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003804 | ELP-199-000003818 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003820 | ELP-199-000003828 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003835 | ELP-199-000003841 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003844 | ELP-199-000003844 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003846 | ELP-199-000003847 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003850 | ELP-199-000003882 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003884 | ELP-199-000003936 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003938 | ELP-199-000003978 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003980 | ELP-199-000003989 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003991 | ELP-199-000003991 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000003993 | ELP-199-000004008 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004010 | ELP-199-000004023 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004025 | ELP-199-000004055 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004059 | ELP-199-000004070 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004072 | ELP-199-000004088 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004091 | ELP-199-000004091 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004093 | ELP-199-000004097 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004102 | ELP-199-000004104 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004107 | ELP-199-000004110 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004112 | ELP-199-000004115 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004122 | ELP-199-000004169 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004171 | ELP-199-000004171 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004173 | ELP-199-000004174 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004176 | ELP-199-000004177 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004195 | ELP-199-000004196 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004204 | ELP-199-000004209 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004211 | ELP-199-000004211 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004213 | ELP-199-000004213 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004215 | ELP-199-000004226 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004231 | ELP-199-000004234 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004236 | ELP-199-000004237 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004239 | ELP-199-000004252 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004254 | ELP-199-000004254 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004256 | ELP-199-000004256 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004258 | ELP-199-000004266 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004268 | ELP-199-000004269 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004271 | ELP-199-000004272 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004277 | ELP-199-000004279 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004281 | ELP-199-000004282 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004284 | ELP-199-000004286 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004288 | ELP-199-000004294 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004296 | ELP-199-000004299 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004301 | ELP-199-000004301 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004303 | ELP-199-000004303 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004307 | ELP-199-000004307 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004310 | ELP-199-000004338 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004340 | ELP-199-000004347 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004349 | ELP-199-000004354 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004356 | ELP-199-000004356 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004359 | ELP-199-000004359 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004361 | ELP-199-000004388 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004390 | ELP-199-000004390 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004392 | ELP-199-000004401 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004403 | ELP-199-000004411 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004413 | ELP-199-000004434 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004436 | ELP-199-000004441 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004443 | ELP-199-000004444 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004446 | ELP-199-000004449 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004451 | ELP-199-000004451 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004453 | ELP-199-000004456 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004458 | ELP-199-000004463 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004465 | ELP-199-000004467 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004469 | ELP-199-000004480 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004482 | ELP-199-000004488 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004490 | ELP-199-000004490 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004492 | ELP-199-000004505 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004507 | ELP-199-000004509 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004511 | ELP-199-000004513 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004515 | ELP-199-000004531 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004534 | ELP-199-000004534 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004536 | ELP-199-000004540 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004542 | ELP-199-000004543 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004545 | ELP-199-000004546 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004548 | ELP-199-000004549 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004551 | ELP-199-000004553 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004556 | ELP-199-000004557 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004559 | ELP-199-000004560 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004562 | ELP-199-000004562 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004564 | ELP-199-000004594 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004599 | ELP-199-000004602 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004606 | ELP-199-000004606 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004612 | ELP-199-000004618 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004621 | ELP-199-000004622 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004624 | ELP-199-000004624 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004626 | ELP-199-000004629 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004631 | ELP-199-000004631 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004633 | ELP-199-000004633 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004635 | ELP-199-000004638 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004640 | ELP-199-000004642 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004644 | ELP-199-000004646 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004648 | ELP-199-000004649 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004651 | ELP-199-000004655 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004657 | ELP-199-000004665 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004671 | ELP-199-000004674 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004676 | ELP-199-000004676 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004678 | ELP-199-000004680 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004682 | ELP-199-000004697 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004703 | ELP-199-000004703 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004705 | ELP-199-000004705 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004707 | ELP-199-000004707 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004709 | ELP-199-000004710 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004712 | ELP-199-000004716 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004718 | ELP-199-000004724 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004726 | ELP-199-000004726 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004728 | ELP-199-000004735 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004737 | ELP-199-000004739 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004744 | ELP-199-000004750 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004753 | ELP-199-000004754 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004757 | ELP-199-000004759 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004761 | ELP-199-000004764 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004766 | ELP-199-000004766 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004772 | ELP-199-000004778 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004780 | ELP-199-000004784 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004787 | ELP-199-000004800 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004802 | ELP-199-000004814 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004816 | ELP-199-000004869 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004871 | ELP-199-000004874 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004876 | ELP-199-000004879 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004882 | ELP-199-000004887 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000004889 | ELP-199-000004987 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004989 | ELP-199-000005003 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005005 | ELP-199-000005032 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005034 | ELP-199-000005038 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005040 | ELP-199-000005072 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005074 | ELP-199-000005077 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005079 | ELP-199-000005087 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005089 | ELP-199-000005089 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005091 | ELP-199-000005093 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005095 | ELP-199-000005096 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005098 | ELP-199-000005108 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005110 | ELP-199-000005111 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005113 | ELP-199-000005124 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005126 | ELP-199-000005139 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005141 | ELP-199-000005143 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005151 | ELP-199-000005151 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005153 | ELP-199-000005158 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005160 | ELP-199-000005170 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005173 | ELP-199-000005182 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005184 | ELP-199-000005191 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005193 | ELP-199-000005193 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005195 | ELP-199-000005195 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005197 | ELP-199-000005197 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005199 | ELP-199-000005222 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005224 | ELP-199-000005237 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005239 | ELP-199-000005256 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005258 | ELP-199-000005281 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005284 | ELP-199-000005322 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005324 | ELP-199-000005324 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005326 | ELP-199-000005328 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005330 | ELP-199-000005333 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005335 | ELP-199-000005373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005375 | ELP-199-000005385 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005387 | ELP-199-000005393 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005395 | ELP-199-000005398 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005400 | ELP-199-000005400 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005402 | ELP-199-000005402 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005404 | ELP-199-000005405 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005408 | ELP-199-000005414 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005417 | ELP-199-000005419 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005421 | ELP-199-000005424 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005426 | ELP-199-000005434 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005436 | ELP-199-000005441 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005443 | ELP-199-000005450 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005453 | ELP-199-000005466 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005468 | ELP-199-000005468 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005470 | ELP-199-000005485 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005487 | ELP-199-000005490 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005492 | ELP-199-000005500 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005502 | ELP-199-000005502 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005504 | ELP-199-000005558 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005560 | ELP-199-000005560 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005562 | ELP-199-000005562 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005564 | ELP-199-000005566 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005569 | ELP-199-000005589 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005591 | ELP-199-000005595 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005597 | ELP-199-000005608 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005610 | ELP-199-000005626 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005628 | ELP-199-000005672 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005675 | ELP-199-000005715 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005718 | ELP-199-000005767 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000005769 | ELP-199-000007927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000007930 | ELP-199-000007932 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000007934 | ELP-199-000007938 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000007942 | ELP-199-000007942 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000007951 | ELP-199-000008028 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008030 | ELP-199-000008044 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008046 | ELP-199-000008046 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008048 | ELP-199-000008066 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008069 | ELP-199-000008069 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008071 | ELP-199-000008075 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008077 | ELP-199-000008077 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008080 | ELP-199-000008080 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008082 | ELP-199-000008145 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008147 | ELP-199-000008153 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008155 | ELP-199-000008162 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008164 | ELP-199-000008165 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008167 | ELP-199-000008169 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008171 | ELP-199-000008172 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008174 | ELP-199-000008178 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008182 | ELP-199-000008182 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008185 | ELP-199-000008185 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008187 | ELP-199-000008191 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008194 | ELP-199-000008194 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008197 | ELP-199-000008204 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008206 | ELP-199-000008210 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008212 | ELP-199-000008216 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008218 | ELP-199-000008223 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008228 | ELP-199-000008270 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008272 | ELP-199-000008283 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008285 | ELP-199-000008285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008288 | ELP-199-000008296 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008298 | ELP-199-000008298 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008300 | ELP-199-000008303 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008305 | ELP-199-000008306 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008308 | ELP-199-000008308 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008311 | ELP-199-000008317 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008320 | ELP-199-000008329 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008331 | ELP-199-000008336 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008338 | ELP-199-000008339 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008342 | ELP-199-000008343 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008345 | ELP-199-000008346 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008348 | ELP-199-000008348 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008350 | ELP-199-000008354 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008356 | ELP-199-000008359 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008361 | ELP-199-000008363 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008365 | ELP-199-000008365 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008368 | ELP-199-000008371 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008374 | ELP-199-000008375 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008378 | ELP-199-000008383 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008385 | ELP-199-000008385 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008387 | ELP-199-000008388 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008392 | ELP-199-000008394 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008398 | ELP-199-000008401 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008403 | ELP-199-000008409 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008411 | ELP-199-000008417 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008422 | ELP-199-000008440 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008442 | ELP-199-000008476 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008478 | ELP-199-000008504 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008506 | ELP-199-000008507 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008509 | ELP-199-000008510 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008512 | ELP-199-000008515 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008517 | ELP-199-000008517 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008519 | ELP-199-000008522 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008525 | ELP-199-000008525 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008527 | ELP-199-000008535 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008540 | ELP-199-000008541 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008543 | ELP-199-000008546 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008550 | ELP-199-000008550 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008553 | ELP-199-000008554 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008556 | ELP-199-000008557 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008561 | ELP-199-000008566 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008568 | ELP-199-000008578 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008580 | ELP-199-000008580 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008582 | ELP-199-000008598 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008600 | ELP-199-000008676 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008678 | ELP-199-000008678 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008680 | ELP-199-000008680 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008682 | ELP-199-000008684 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008686 | ELP-199-000008693 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008695 | ELP-199-000008699 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008701 | ELP-199-000008714 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008716 | ELP-199-000008735 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008737 | ELP-199-000008749 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008751 | ELP-199-000008752 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008754 | ELP-199-000008757 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008759 | ELP-199-000008771 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008773 | ELP-199-000008795 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008797 | ELP-199-000008802 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008804 | ELP-199-000008804 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008808 | ELP-199-000008810 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008812 | ELP-199-000008824 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008826 | ELP-199-000008830 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008832 | ELP-199-000008836 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008839 | ELP-199-000008857 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008862 | ELP-199-000008862 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008865 | ELP-199-000008867 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008873 | ELP-199-000008875 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008877 | ELP-199-000008880 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008883 | ELP-199-000008887 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008889 | ELP-199-000008892 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008894 | ELP-199-000008899 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008901 | ELP-199-000008913 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008921 | ELP-199-000008921 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008923 | ELP-199-000008934 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008936 | ELP-199-000008948 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008951 | ELP-199-000008951 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008956 | ELP-199-000008961 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008964 | ELP-199-000008976 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008981 | ELP-199-000008982 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008984 | ELP-199-000008984 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008987 | ELP-199-000008987 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008992 | ELP-199-000008994 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000008999 | ELP-199-000009013 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009016 | ELP-199-000009018 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009020 | ELP-199-000009027 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009030 | ELP-199-000009031 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009033 | ELP-199-000009044 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009046 | ELP-199-000009057 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009060 | ELP-199-000009071 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009073 | ELP-199-000009078 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009081 | ELP-199-000009089 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009091 | ELP-199-000009095 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009098 | ELP-199-000009103 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009106 | ELP-199-000009108 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009111 | ELP-199-000009111 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009113 | ELP-199-000009128 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009133 | ELP-199-000009142 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009144 | ELP-199-000009147 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009151 | ELP-199-000009153 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009157 | ELP-199-000009157 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009159 | ELP-199-000009167 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009170 | ELP-199-000009182 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009185 | ELP-199-000009187 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009189 | ELP-199-000009196 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009200 | ELP-199-000009203 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009205 | ELP-199-000009208 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009210 | ELP-199-000009211 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009214 | ELP-199-000009220 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009222 | ELP-199-000009222 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009224 | ELP-199-000009242 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009246 | ELP-199-000009261 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009263 | ELP-199-000009263 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009265 | ELP-199-000009278 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009280 | ELP-199-000009285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009287 | ELP-199-000009288 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009290 | ELP-199-000009321 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009323 | ELP-199-000009324 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009326 | ELP-199-000009326 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009328 | ELP-199-000009336 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009340 | ELP-199-000009342 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009345 | ELP-199-000009373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009375 | ELP-199-000009379 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009382 | ELP-199-000009384 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009386 | ELP-199-000009389 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009391 | ELP-199-000009391 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009393 | ELP-199-000009444 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009446 | ELP-199-000009447 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009449 | ELP-199-000009449 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009451 | ELP-199-000009451 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009453 | ELP-199-000009470 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009472 | ELP-199-000009475 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009478 | ELP-199-000009482 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009485 | ELP-199-000009497 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009499 | ELP-199-000009499 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009503 | ELP-199-000009505 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009507 | ELP-199-000009513 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009517 | ELP-199-000009517 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009519 | ELP-199-000009520 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009524 | ELP-199-000009529 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009531 | ELP-199-000009580 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009586 | ELP-199-000009587 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009589 | ELP-199-000009591 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009595 | ELP-199-000009616 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009619 | ELP-199-000009622 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009626 | ELP-199-000009630 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009635 | ELP-199-000009635 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009638 | ELP-199-000009640 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009642 | ELP-199-000009657 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009659 | ELP-199-000009669 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009671 | ELP-199-000009677 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009679 | ELP-199-000009686 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009688 | ELP-199-000009688 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009690 | ELP-199-000009691 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009693 | ELP-199-000009693 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009695 | ELP-199-000009699 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009701 | ELP-199-000009715 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009722 | ELP-199-000009722 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009726 | ELP-199-000009726 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009728 | ELP-199-000009728 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009730 | ELP-199-000009731 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009736 | ELP-199-000009738 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009744 | ELP-199-000009744 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009746 | ELP-199-000009746 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009749 | ELP-199-000009749 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009759 | ELP-199-000009759 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009761 | ELP-199-000009761 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009770 | ELP-199-000009771 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009777 | ELP-199-000009777 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009783 | ELP-199-000009783 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009794 | ELP-199-000009794 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009802 | ELP-199-000009803 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009805 | ELP-199-000009806 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009808 | ELP-199-000009810 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009815 | ELP-199-000009815 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009825 | ELP-199-000009825 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009829 | ELP-199-000009830 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009834 | ELP-199-000009835 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009837 | ELP-199-000009840 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009842 | ELP-199-000009844 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009847 | ELP-199-000009847 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009849 | ELP-199-000009886 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009888 | ELP-199-000009894 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009896 | ELP-199-000009898 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009900 | ELP-199-000009903 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009905 | ELP-199-000009938 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009940 | ELP-199-000009947 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009949 | ELP-199-000009949 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009952 | ELP-199-000009953 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009958 | ELP-199-000009958 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009963 | ELP-199-000009963 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009975 | ELP-199-000009976 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009978 | ELP-199-000009978 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009980 | ELP-199-000009980 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009982 | ELP-199-000009996 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000009998 | ELP-199-000010015 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010017 | ELP-199-000010028 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010030 | ELP-199-000010041 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010044 | ELP-199-000010045 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010047 | ELP-199-000010047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010055 | ELP-199-000010068 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010070 | ELP-199-000010071 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010073 | ELP-199-000010079 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010081 | ELP-199-000010084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010086 | ELP-199-000010097 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010099 | ELP-199-000010100 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010102 | ELP-199-000010102 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010104 | ELP-199-000010107 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010109 | ELP-199-000010109 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010114 | ELP-199-000010114 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010117 | ELP-199-000010117 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010119 | ELP-199-000010119 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010122 | ELP-199-000010126 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010128 | ELP-199-000010133 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010140 | ELP-199-000010238 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010243 | ELP-199-000010253 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010255 | ELP-199-000010277 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010288 | ELP-199-000010289 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010291 | ELP-199-000010314 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010316 | ELP-199-000010317 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010320 | ELP-199-000010328 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010334 | ELP-199-000010339 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010342 | ELP-199-000010349 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010356 | ELP-199-000010363 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010366 | ELP-199-000010373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010376 | ELP-199-000010378 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010380 | ELP-199-000010381 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010383 | ELP-199-000010395 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010398 | ELP-199-000010402 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010406 | ELP-199-000010407 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010412 | ELP-199-000010425 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010431 | ELP-199-000010431 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010433 | ELP-199-000010442 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010446 | ELP-199-000010453 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010456 | ELP-199-000010456 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010463 | ELP-199-000010465 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010468 | ELP-199-000010471 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010476 | ELP-199-000010476 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010478 | ELP-199-000010480 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010485 | ELP-199-000010490 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010495 | ELP-199-000010512 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010514 | ELP-199-000010514 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010516 | ELP-199-000010539 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010542 | ELP-199-000010542 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010546 | ELP-199-000010546 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010550 | ELP-199-000010551 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010554 | ELP-199-000010574 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010576 | ELP-199-000010589 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010592 | ELP-199-000010629 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010648 | ELP-199-000010655 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010658 | ELP-199-000010690 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010692 | ELP-199-000010694 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010697 | ELP-199-000010709 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010715 | ELP-199-000010716 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010718 | ELP-199-000010728 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010737 | ELP-199-000010738 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010740 | ELP-199-000010754 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010766 | ELP-199-000010766 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010768 | ELP-199-000010771 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010773 | ELP-199-000010776 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010778 | ELP-199-000010782 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010784 | ELP-199-000010784 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010786 | ELP-199-000010802 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010804 | ELP-199-000010807 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010810 | ELP-199-000010831 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010833 | ELP-199-000010843 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010845 | ELP-199-000010849 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010853 | ELP-199-000010853 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010857 | ELP-199-000010861 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010863 | ELP-199-000010863 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010869 | ELP-199-000010876 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010879 | ELP-199-000010879 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010881 | ELP-199-000010891 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010893 | ELP-199-000010893 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010895 | ELP-199-000010901 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010903 | ELP-199-000010904 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010906 | ELP-199-000010938 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010940 | ELP-199-000010948 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010950 | ELP-199-000010956 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010959 | ELP-199-000010961 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010963 | ELP-199-000010963 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010965 | ELP-199-000010970 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000010974 | ELP-199-000011031 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011035 | ELP-199-000011039 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011041 | ELP-199-000011047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011049 | ELP-199-000011084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011087 | ELP-199-000011097 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011101 | ELP-199-000011101 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011104 | ELP-199-000011110 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011113 | ELP-199-000011120 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011124 | ELP-199-000011130 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011132 | ELP-199-000011137 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011140 | ELP-199-000011141 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011143 | ELP-199-000011154 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011158 | ELP-199-000011161 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011165 | ELP-199-000011166 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011168 | ELP-199-000011180 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011183 | ELP-199-000011193 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011199 | ELP-199-000011229 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011234 | ELP-199-000011234 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011240 | ELP-199-000011246 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011248 | ELP-199-000011263 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011265 | ELP-199-000011278 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011288 | ELP-199-000011288 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011292 | ELP-199-000011295 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011298 | ELP-199-000011308 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011310 | ELP-199-000011315 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011317 | ELP-199-000011332 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011337 | ELP-199-000011346 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011348 | ELP-199-000011366 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011368 | ELP-199-000011379 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011383 | ELP-199-000011384 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011386 | ELP-199-000011392 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011395 | ELP-199-000011423 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011425 | ELP-199-000011449 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011452 | ELP-199-000011459 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011461 | ELP-199-000011467 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011469 | ELP-199-000011476 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011478 | ELP-199-000011478 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011480 | ELP-199-000011491 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011494 | ELP-199-000011494 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011498 | ELP-199-000011535 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011537 | ELP-199-000011545 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011548 | ELP-199-000011548 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011550 | ELP-199-000011567 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011569 | ELP-199-000011572 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011574 | ELP-199-000011584 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011586 | ELP-199-000011591 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011593 | ELP-199-000011594 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011596 | ELP-199-000011603 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011605 | ELP-199-000011605 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011609 | ELP-199-000011614 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011618 | ELP-199-000011624 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011627 | ELP-199-000011641 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011643 | ELP-199-000011654 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011660 | ELP-199-000011666 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011669 | ELP-199-000011676 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011679 | ELP-199-000011700 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011702 | ELP-199-000011712 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011714 | ELP-199-000011714 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011717 | ELP-199-000011746 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011749 | ELP-199-000011749 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011752 | ELP-199-000011752 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011755 | ELP-199-000011766 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011771 | ELP-199-000011788 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011790 | ELP-199-000011793 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011795 | ELP-199-000011796 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011798 | ELP-199-000011834 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011837 | ELP-199-000011849 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011853 | ELP-199-000011853 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011855 | ELP-199-000011857 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011859 | ELP-199-000011865 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011868 | ELP-199-000011870 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011873 | ELP-199-000011886 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011888 | ELP-199-000011898 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011900 | ELP-199-000011904 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011907 | ELP-199-000011920 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011922 | ELP-199-000011924 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011929 | ELP-199-000011930 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011932 | ELP-199-000011936 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011941 | ELP-199-000011973 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011975 | ELP-199-000011990 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000011992 | ELP-199-000012007 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012009 | ELP-199-000012011 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012016 | ELP-199-000012024 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012027 | ELP-199-000012060 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012063 | ELP-199-000012072 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012074 | ELP-199-000012133 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012136 | ELP-199-000012137 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012140 | ELP-199-000012151 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012154 | ELP-199-000012155 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012157 | ELP-199-000012158 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012160 | ELP-199-000012166 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012169 | ELP-199-000012195 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012198 | ELP-199-000012202 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012204 | ELP-199-000012204 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012209 | ELP-199-000012213 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012215 | ELP-199-000012216 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012219 | ELP-199-000012223 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012225 | ELP-199-000012225 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012227 | ELP-199-000012245 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012247 | ELP-199-000012249 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012251 | ELP-199-000012252 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012254 | ELP-199-000012304 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012306 | ELP-199-000012306 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012308 | ELP-199-000012324 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012327 | ELP-199-000012327 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012329 | ELP-199-000012329 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012332 | ELP-199-000012333 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012335 | ELP-199-000012344 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012346 | ELP-199-000012347 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012349 | ELP-199-000012351 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012355 | ELP-199-000012364 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012368 | ELP-199-000012413 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012417 | ELP-199-000012428 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012432 | ELP-199-000012463 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012465 | ELP-199-000012466 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012468 | ELP-199-000012478 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012482 | ELP-199-000012483 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012485 | ELP-199-000012537 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012540 | ELP-199-000012540 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012543 | ELP-199-000012545 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012547 | ELP-199-000012552 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012554 | ELP-199-000012556 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012558 | ELP-199-000012559 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012561 | ELP-199-000012563 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012565 | ELP-199-000012566 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012568 | ELP-199-000012605 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012609 | ELP-199-000012615 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012618 | ELP-199-000012637 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012640 | ELP-199-000012640 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012642 | ELP-199-000012645 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012647 | ELP-199-000012650 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012654 | ELP-199-000012673 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012675 | ELP-199-000012688 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012691 | ELP-199-000012691 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012694 | ELP-199-000012694 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012696 | ELP-199-000012709 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012713 | ELP-199-000012722 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012724 | ELP-199-000012727 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012730 | ELP-199-000012751 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012753 | ELP-199-000012770 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012772 | ELP-199-000012784 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012788 | ELP-199-000012805 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012808 | ELP-199-000012808 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012810 | ELP-199-000012822 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012825 | ELP-199-000012826 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012828 | ELP-199-000012832 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012835 | ELP-199-000012837 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012840 | ELP-199-000012853 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012855 | ELP-199-000012859 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012861 | ELP-199-000012861 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012864 | ELP-199-000012867 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012870 | ELP-199-000012873 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012876 | ELP-199-000012876 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012879 | ELP-199-000012898 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012900 | ELP-199-000012922 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012925 | ELP-199-000012952 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012954 | ELP-199-000012958 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012960 | ELP-199-000012970 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012973 | ELP-199-000012977 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012980 | ELP-199-000012986 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012988 | ELP-199-000012991 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012993 | ELP-199-000012993 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000012995 | ELP-199-000012998 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013000 | ELP-199-000013000 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013003 | ELP-199-000013006 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013008 | ELP-199-000013008 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013010 | ELP-199-000013014 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013019 | ELP-199-000013023 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013025 | ELP-199-000013032 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013035 | ELP-199-000013035 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013037 | ELP-199-000013037 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013039 | ELP-199-000013039 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013041 | ELP-199-000013043 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013045 | ELP-199-000013046 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013048 | ELP-199-000013054 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013057 | ELP-199-000013057 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013060 | ELP-199-000013061 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013065 | ELP-199-000013066 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013068 | ELP-199-000013069 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013079 | ELP-199-000013080 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013082 | ELP-199-000013093 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013095 | ELP-199-000013104 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013106 | ELP-199-000013116 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013118 | ELP-199-000013118 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013120 | ELP-199-000013128 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013134 | ELP-199-000013136 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013138 | ELP-199-000013143 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013146 | ELP-199-000013163 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013165 | ELP-199-000013173 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013188 | ELP-199-000013188 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013192 | ELP-199-000013198 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013201 | ELP-199-000013202 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013204 | ELP-199-000013204 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013206 | ELP-199-000013207 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013209 | ELP-199-000013212 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013215 | ELP-199-000013240 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013242 | ELP-199-000013244 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013246 | ELP-199-000013247 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013253 | ELP-199-000013253 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013257 | ELP-199-000013258 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013264 | ELP-199-000013264 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013270 | ELP-199-000013278 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013281 | ELP-199-000013285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013291 | ELP-199-000013291 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013299 | ELP-199-000013299 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013305 | ELP-199-000013308 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013310 | ELP-199-000013313 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013315 | ELP-199-000013318 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013321 | ELP-199-000013329 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013332 | ELP-199-000013334 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013337 | ELP-199-000013337 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013341 | ELP-199-000013358 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013360 | ELP-199-000013360 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013362 | ELP-199-000013366 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013372 | ELP-199-000013391 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013393 | ELP-199-000013399 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013401 | ELP-199-000013402 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013404 | ELP-199-000013412 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013414 | ELP-199-000013420 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013422 | ELP-199-000013445 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013447 | ELP-199-000013447 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013449 | ELP-199-000013451 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013454 | ELP-199-000013455 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013457 | ELP-199-000013475 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013478 | ELP-199-000013480 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013482 | ELP-199-000013496 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013498 | ELP-199-000013504 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013507 | ELP-199-000013516 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013519 | ELP-199-000013531 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013533 | ELP-199-000013535 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013538 | ELP-199-000013554 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013556 | ELP-199-000013556 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013558 | ELP-199-000013558 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013560 | ELP-199-000013565 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013567 | ELP-199-000013567 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013569 | ELP-199-000013571 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013574 | ELP-199-000013574 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013578 | ELP-199-000013582 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013584 | ELP-199-000013587 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013602 | ELP-199-000013602 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013605 | ELP-199-000013606 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013610 | ELP-199-000013611 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013614 | ELP-199-000013620 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013633 | ELP-199-000013633 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013635 | ELP-199-000013640 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013647 | ELP-199-000013673 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013678 | ELP-199-000013684 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013686 | ELP-199-000013687 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013690 | ELP-199-000013693 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013696 | ELP-199-000013696 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013699 | ELP-199-000013701 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013706 | ELP-199-000013712 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013714 | ELP-199-000013717 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013726 | ELP-199-000013745 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013747 | ELP-199-000013749 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013751 | ELP-199-000013751 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013753 | ELP-199-000013753 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013755 | ELP-199-000013756 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013758 | ELP-199-000013779 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013781 | ELP-199-000013791 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013794 | ELP-199-000013800 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013803 | ELP-199-000013827 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013829 | ELP-199-000013829 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013831 | ELP-199-000013831 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013834 | ELP-199-000013846 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013848 | ELP-199-000013856 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013860 | ELP-199-000013871 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013873 | ELP-199-000013873 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013876 | ELP-199-000013877 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013880 | ELP-199-000013897 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013901 | ELP-199-000013905 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013907 | ELP-199-000013910 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013912 | ELP-199-000013913 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013915 | ELP-199-000013915 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013917 | ELP-199-000013923 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013925 | ELP-199-000013928 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013931 | ELP-199-000013933 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013943 | ELP-199-000013943 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013945 | ELP-199-000013946 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013950 | ELP-199-000013950 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013952 | ELP-199-000013958 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013960 | ELP-199-000013974 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013977 | ELP-199-000013977 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013979 | ELP-199-000013979 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000013981 | ELP-199-000013991 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013994 | ELP-199-000013996 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014004 | ELP-199-000014005 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014008 | ELP-199-000014011 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014014 | ELP-199-000014014 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014018 | ELP-199-000014018 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014027 | ELP-199-000014027 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014030 | ELP-199-000014032 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014034 | ELP-199-000014036 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014039 | ELP-199-000014047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014054 | ELP-199-000014062 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014064 | ELP-199-000014070 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014074 | ELP-199-000014079 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014081 | ELP-199-000014081 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014084 | ELP-199-000014084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014089 | ELP-199-000014089 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014093 | ELP-199-000014108 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014114 | ELP-199-000014114 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014117 | ELP-199-000014117 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014120 | ELP-199-000014120 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014124 | ELP-199-000014124 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014128 | ELP-199-000014129 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014131 | ELP-199-000014138 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014147 | ELP-199-000014148 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014151 | ELP-199-000014152 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014155 | ELP-199-000014156 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014158 | ELP-199-000014158 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014160 | ELP-199-000014162 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014164 | ELP-199-000014178 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014182 | ELP-199-000014187 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014198 | ELP-199-000014198 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014201 | ELP-199-000014203 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014207 | ELP-199-000014207 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014209 | ELP-199-000014209 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014211 | ELP-199-000014211 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014217 | ELP-199-000014220 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014225 | ELP-199-000014227 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014232 | ELP-199-000014232 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014234 | ELP-199-000014235 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014238 | ELP-199-000014243 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014245 | ELP-199-000014247 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014250 | ELP-199-000014252 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014258 | ELP-199-000014259 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014261 | ELP-199-000014281 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014284 | ELP-199-000014285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014294 | ELP-199-000014303 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014308 | ELP-199-000014314 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014316 | ELP-199-000014327 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014333 | ELP-199-000014334 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014336 | ELP-199-000014336 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014338 | ELP-199-000014339 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014345 | ELP-199-000014354 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014363 | ELP-199-000014396 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014398 | ELP-199-000014403 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014405 | ELP-199-000014456 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014458 | ELP-199-000014458 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014462 | ELP-199-000014469 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014471 | ELP-199-000014471 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014473 | ELP-199-000014474 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014476 | ELP-199-000014478 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014480 | ELP-199-000014496 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014498 | ELP-199-000014504 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014506 | ELP-199-000014506 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014508 | ELP-199-000014510 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014516 | ELP-199-000014520 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014524 | ELP-199-000014529 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014538 | ELP-199-000014539 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014554 | ELP-199-000014557 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014559 | ELP-199-000014565 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014567 | ELP-199-000014588 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014591 | ELP-199-000014602 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014607 | ELP-199-000014610 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014612 | ELP-199-000014632 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014658 | ELP-199-000014730 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014766 | ELP-199-000014781 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014783 | ELP-199-000014803 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014839 | ELP-199-000014840 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014842 | ELP-199-000014845 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014850 | ELP-199-000014855 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014858 | ELP-199-000014861 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014863 | ELP-199-000014865 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014867 | ELP-199-000014867 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014872 | ELP-199-000014873 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014877 | ELP-199-000014877 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014879 | ELP-199-000014879 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014883 | ELP-199-000014884 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014886 | ELP-199-000014887 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014889 | ELP-199-000014895 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014905 | ELP-199-000014905 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014908 | ELP-199-000014909 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014912 | ELP-199-000014912 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014915 | ELP-199-000014916 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014918 | ELP-199-000014918 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014922 | ELP-199-000014927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014931 | ELP-199-000014931 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014933 | ELP-199-000014936 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014940 | ELP-199-000014955 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014961 | ELP-199-000014965 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014967 | ELP-199-000014971 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014973 | ELP-199-000014978 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014981 | ELP-199-000014983 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014985 | ELP-199-000014995 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000014997 | ELP-199-000014999 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015001 | ELP-199-000015003 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015005 | ELP-199-000015047 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015051 | ELP-199-000015057 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015070 | ELP-199-000015070 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015075 | ELP-199-000015106 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015125 | ELP-199-000015125 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015128 | ELP-199-000015128 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015130 | ELP-199-000015154 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015157 | ELP-199-000015159 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015163 | ELP-199-000015163 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015165 | ELP-199-000015165 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015168 | ELP-199-000015172 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015187 | ELP-199-000015194 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015197 | ELP-199-000015210 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015212 | ELP-199-000015212 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015230 | ELP-199-000015235 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015237 | ELP-199-000015248 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015250 | ELP-199-000015254 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015260 | ELP-199-000015287 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015290 | ELP-199-000015299 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015301 | ELP-199-000015316 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015319 | ELP-199-000015320 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015322 | ELP-199-000015323 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015325 | ELP-199-000015326 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015329 | ELP-199-000015330 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015332 | ELP-199-000015332 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015335 | ELP-199-000015346 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015349 | ELP-199-000015349 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015351 | ELP-199-000015352 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015354 | ELP-199-000015357 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015359 | ELP-199-000015362 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015364 | ELP-199-000015368 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015370 | ELP-199-000015374 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015379 | ELP-199-000015392 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015394 | ELP-199-000015396 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015398 | ELP-199-000015399 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015402 | ELP-199-000015408 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015410 | ELP-199-000015422 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015426 | ELP-199-000015426 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015428 | ELP-199-000015438 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015440 | ELP-199-000015464 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015466 | ELP-199-000015471 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015473 | ELP-199-000015485 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015496 | ELP-199-000015498 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015500 | ELP-199-000015502 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015505 | ELP-199-000015507 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015512 | ELP-199-000015545 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015547 | ELP-199-000015614 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015616 | ELP-199-000015620 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015625 | ELP-199-000015638 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015640 | ELP-199-000015640 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015644 | ELP-199-000015646 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015649 | ELP-199-000015649 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015651 | ELP-199-000015662 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015665 | ELP-199-000015671 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015673 | ELP-199-000015674 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015676 | ELP-199-000015686 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015688 | ELP-199-000015700 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015706 | ELP-199-000015713 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015716 | ELP-199-000015731 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015733 | ELP-199-000015734 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015736 | ELP-199-000015736 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015738 | ELP-199-000015751 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015753 | ELP-199-000015797 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015799 | ELP-199-000015800 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015803 | ELP-199-000015804 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015807 | ELP-199-000015825 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015827 | ELP-199-000015827 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015831 | ELP-199-000015831 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015834 | ELP-199-000015855 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015859 | ELP-199-000015859 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015864 | ELP-199-000015884 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015886 | ELP-199-000015898 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015901 | ELP-199-000015901 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015903 | ELP-199-000015903 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015905 | ELP-199-000015905 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015907 | ELP-199-000015909 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015914 | ELP-199-000015914 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015921 | ELP-199-000015921 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015923 | ELP-199-000015927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015931 | ELP-199-000015938 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015940 | ELP-199-000015940 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015946 | ELP-199-000015959 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015961 | ELP-199-000015961 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015963 | ELP-199-000015969 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015971 | ELP-199-000015975 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015977 | ELP-199-000015994 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000015996 | ELP-199-000015998 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016000 | ELP-199-000016008 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016012 | ELP-199-000016017 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016020 | ELP-199-000016029 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016032 | ELP-199-000016040 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016042 | ELP-199-000016084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016086 | ELP-199-000016092 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016095 | ELP-199-000016099 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016101 | ELP-199-000016121 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016123 | ELP-199-000016144 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016146 | ELP-199-000016169 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016171 | ELP-199-000016214 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016218 | ELP-199-000016226 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016228 | ELP-199-000016244 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016248 | ELP-199-000016248 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016250 | ELP-199-000016284 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016286 | ELP-199-000016288 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016290 | ELP-199-000016297 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016299 | ELP-199-000016305 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016307 | ELP-199-000016311 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016315 | ELP-199-000016315 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016319 | ELP-199-000016320 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016324 | ELP-199-000016337 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016341 | ELP-199-000016341 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016343 | ELP-199-000016344 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016346 | ELP-199-000016347 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016351 | ELP-199-000016352 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016355 | ELP-199-000016372 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016377 | ELP-199-000016378 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016382 | ELP-199-000016385 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016390 | ELP-199-000016395 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016397 | ELP-199-000016397 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016402 | ELP-199-000016404 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016406 | ELP-199-000016414 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016416 | ELP-199-000016429 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016433 | ELP-199-000016433 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016435 | ELP-199-000016437 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016439 | ELP-199-000016439 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016441 | ELP-199-000016453 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016455 | ELP-199-000016463 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016465 | ELP-199-000016466 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016468 | ELP-199-000016482 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016485 | ELP-199-000016487 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016491 | ELP-199-000016499 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016501 | ELP-199-000016535 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016538 | ELP-199-000016544 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016546 | ELP-199-000016555 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016558 | ELP-199-000016566 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016570 | ELP-199-000016570 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016574 | ELP-199-000016579 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016583 | ELP-199-000016593 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016595 | ELP-199-000016604 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016609 | ELP-199-000016612 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016615 | ELP-199-000016616 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016618 | ELP-199-000016653 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016655 | ELP-199-000016657 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016659 | ELP-199-000016664 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016667 | ELP-199-000016671 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016673 | ELP-199-000016692 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016697 | ELP-199-000016698 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016700 | ELP-199-000016703 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016707 | ELP-199-000016707 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016710 | ELP-199-000016710 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016712 | ELP-199-000016713 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016715 | ELP-199-000016716 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016724 | ELP-199-000016725 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016730 | ELP-199-000016798 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016801 | ELP-199-000016803 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016806 | ELP-199-000016806 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016810 | ELP-199-000016852 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016854 | ELP-199-000016865 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016867 | ELP-199-000016881 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016883 | ELP-199-000016887 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016889 | ELP-199-000016894 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016896 | ELP-199-000016896 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016898 | ELP-199-000016899 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016903 | ELP-199-000016916 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016918 | ELP-199-000016924 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016926 | ELP-199-000016927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016934 | ELP-199-000016939 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016942 | ELP-199-000016954 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016960 | ELP-199-000016963 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016966 | ELP-199-000016974 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016976 | ELP-199-000016976 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016988 | ELP-199-000016988 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000016992 | ELP-199-000017078 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017080 | ELP-199-000017084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017087 | ELP-199-000017090 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017096 | ELP-199-000017103 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017114 | ELP-199-000017122 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017126 | ELP-199-000017126 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017137 | ELP-199-000017142 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017145 | ELP-199-000017145 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017156 | ELP-199-000017208 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017210 | ELP-199-000017219 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017228 | ELP-199-000017230 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017234 | ELP-199-000017285 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017287 | ELP-199-000017290 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017292 | ELP-199-000017293 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017295 | ELP-199-000017301 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017305 | ELP-199-000017313 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017315 | ELP-199-000017321 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017327 | ELP-199-000017330 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017334 | ELP-199-000017353 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017355 | ELP-199-000017358 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017360 | ELP-199-000017361 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017363 | ELP-199-000017363 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017365 | ELP-199-000017371 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017374 | ELP-199-000017376 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017378 | ELP-199-000017378 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017380 | ELP-199-000017380 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017382 | ELP-199-000017382 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017384 | ELP-199-000017406 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017409 | ELP-199-000017412 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017414 | ELP-199-000017418 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017420 | ELP-199-000017426 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017428 | ELP-199-000017431 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017435 | ELP-199-000017465 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017467 | ELP-199-000017467 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017470 | ELP-199-000017473 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017476 | ELP-199-000017476 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017479 | ELP-199-000017484 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017487 | ELP-199-000017493 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017497 | ELP-199-000017511 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017513 | ELP-199-000017515 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017517 | ELP-199-000017521 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017524 | ELP-199-000017561 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017563 | ELP-199-000017564 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017566 | ELP-199-000017575 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017577 | ELP-199-000017583 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017588 | ELP-199-000017605 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017607 | ELP-199-000017612 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017615 | ELP-199-000017624 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017627 | ELP-199-000017633 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017636 | ELP-199-000017641 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017646 | ELP-199-000017653 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017656 | ELP-199-000017657 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017661 | ELP-199-000017666 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017668 | ELP-199-000017673 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017675 | ELP-199-000017684 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017686 | ELP-199-000017691 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017693 | ELP-199-000017695 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017697 | ELP-199-000017702 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017704 | ELP-199-000017712 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017715 | ELP-199-000017717 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017722 | ELP-199-000017724 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017726 | ELP-199-000017726 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017728 | ELP-199-000017728 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017731 | ELP-199-000017732 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017734 | ELP-199-000017736 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017740 | ELP-199-000017740 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017743 | ELP-199-000017775 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017782 | ELP-199-000017791 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017793 | ELP-199-000017797 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017799 | ELP-199-000017799 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017801 | ELP-199-000017806 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017808 | ELP-199-000017810 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017812 | ELP-199-000017812 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017815 | ELP-199-000017838 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017841 | ELP-199-000017848 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017859 | ELP-199-000017874 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017884 | ELP-199-000017887 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017889 | ELP-199-000017897 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017903 | ELP-199-000017903 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017905 | ELP-199-000017907 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017913 | ELP-199-000017922 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017924 | ELP-199-000017927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017931 | ELP-199-000017937 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017942 | ELP-199-000017942 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017945 | ELP-199-000017947 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017949 | ELP-199-000017954 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017959 | ELP-199-000017968 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017970 | ELP-199-000017970 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017972 | ELP-199-000017974 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017981 | ELP-199-000017981 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017986 | ELP-199-000017994 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017997 | ELP-199-000017997 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000017999 | ELP-199-000018000 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018003 | ELP-199-000018003 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018005 | ELP-199-000018009 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018011 | ELP-199-000018012 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018015 | ELP-199-000018019 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018023 | ELP-199-000018025 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018027 | ELP-199-000018027 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018034 | ELP-199-000018050 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018052 | ELP-199-000018052 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018058 | ELP-199-000018073 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018075 | ELP-199-000018075 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018077 | ELP-199-000018078 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018080 | ELP-199-000018081 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018083 | ELP-199-000018084 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018087 | ELP-199-000018088 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018092 | ELP-199-000018093 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018097 | ELP-199-000018101 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018105 | ELP-199-000018108 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018110 | ELP-199-000018124 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018126 | ELP-199-000018126 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018130 | ELP-199-000018133 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018137 | ELP-199-000018140 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018149 | ELP-199-000018149 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018152 | ELP-199-000018161 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018164 | ELP-199-000018172 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018185 | ELP-199-000018185 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018187 | ELP-199-000018218 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018220 | ELP-199-000018222 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018225 | ELP-199-000018233 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018236 | ELP-199-000018240 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018246 | ELP-199-000018254 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018258 | ELP-199-000018259 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018263 | ELP-199-000018264 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018266 | ELP-199-000018270 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018273 | ELP-199-000018276 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018278 | ELP-199-000018279 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018287 | ELP-199-000018302 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018305 | ELP-199-000018307 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018309 | ELP-199-000018342 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018344 | ELP-199-000018346 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018348 | ELP-199-000018349 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018355 | ELP-199-000018365 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018367 | ELP-199-000018367 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018369 | ELP-199-000018371 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018373 | ELP-199-000018373 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018378 | ELP-199-000018384 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018386 | ELP-199-000018389 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018391 | ELP-199-000018400 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018402 | ELP-199-000018402 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018406 | ELP-199-000018406 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018408 | ELP-199-000018410 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018414 | ELP-199-000018415 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018418 | ELP-199-000018425 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018427 | ELP-199-000018428 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018430 | ELP-199-000018451 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018453 | ELP-199-000018453 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018455 | ELP-199-000018493 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018495 | ELP-199-000018504 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018506 | ELP-199-000018522 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018525 | ELP-199-000018525 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018527 | ELP-199-000018529 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018531 | ELP-199-000018532 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018535 | ELP-199-000018540 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018542 | ELP-199-000018550 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018552 | ELP-199-000018565 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018568 | ELP-199-000018568 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018570 | ELP-199-000018572 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018576 | ELP-199-000018581 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018586 | ELP-199-000018586 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018588 | ELP-199-000018594 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018605 | ELP-199-000018608 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018610 | ELP-199-000018614 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018619 | ELP-199-000018625 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018627 | ELP-199-000018632 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018634 | ELP-199-000018634 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018636 | ELP-199-000018650 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018652 | ELP-199-000018656 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018660 | ELP-199-000018663 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018665 | ELP-199-000018679 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018681 | ELP-199-000018696 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018699 | ELP-199-000018701 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018703 | ELP-199-000018709 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018711 | ELP-199-000018715 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018718 | ELP-199-000018722 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018725 | ELP-199-000018741 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018752 | ELP-199-000018758 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018761 | ELP-199-000018768 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018770 | ELP-199-000018772 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018775 | ELP-199-000018779 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018781 | ELP-199-000018802 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018804 | ELP-199-000018815 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018817 | ELP-199-000018820 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018822 | ELP-199-000018824 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018829 | ELP-199-000018830 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018832 | ELP-199-000018834 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018837 | ELP-199-000018837 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018840 | ELP-199-000018840 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018842 | ELP-199-000018845 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018850 | ELP-199-000018850 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018853 | ELP-199-000018853 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018855 | ELP-199-000018858 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018861 | ELP-199-000018865 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018867 | ELP-199-000018871 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018873 | ELP-199-000018881 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018883 | ELP-199-000018883 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018885 | ELP-199-000018885 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018887 | ELP-199-000018900 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018904 | ELP-199-000018904 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018907 | ELP-199-000018907 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018909 | ELP-199-000018918 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018923 | ELP-199-000018924 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018926 | ELP-199-000018927 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018930 | ELP-199-000018930 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018932 | ELP-199-000018961 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018963 | ELP-199-000018965 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018967 | ELP-199-000018967 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018970 | ELP-199-000018970 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018972 | ELP-199-000018974 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018978 | ELP-199-000018978 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018982 | ELP-199-000018982 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018991 | ELP-199-000018993 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000018997 | ELP-199-000019003 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019006 | ELP-199-000019006 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019016 | ELP-199-000019016 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019019 | ELP-199-000019020 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019022 | ELP-199-000019022 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019024 | ELP-199-000019025 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019027 | ELP-199-000019066 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019073 | ELP-199-000019076 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019078 | ELP-199-000019078 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019081 | ELP-199-000019082 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019086 | ELP-199-000019088 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019096 | ELP-199-000019097 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019099 | ELP-199-000019099 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019110 | ELP-199-000019143 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019145 | ELP-199-000019393 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019395 | ELP-199-000019508 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019511 | ELP-199-000019562 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019564 | ELP-199-000019583 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019586 | ELP-199-000019587 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019590 | ELP-199-000019597 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019599 | ELP-199-000019599 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019601 | ELP-199-000019611 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019616 | ELP-199-000019622 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019627 | ELP-199-000019930 | USACE; ERDC; GSL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000019933 | ELP-199-000019934 | USACE; ERDC; CHL | Timothy L Welp | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000002 | ELP-205-000000002 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000004 | ELP-205-000000010 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000012 | ELP-205-000000014 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000016 | ELP-205-000000018 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000020 | ELP-205-000000024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000026 | ELP-205-000000035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000037 | ELP-205-000000037 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000040 | ELP-205-000000050 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000052 | ELP-205-000000052 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000054 | ELP-205-000000056 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000058 | ELP-205-000000060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000063 | ELP-205-000000066 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000068 | ELP-205-000000068 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000071 | ELP-205-000000071 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000073 | ELP-205-000000073 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000075 | ELP-205-000000076 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000079 | ELP-205-000000082 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000084 | ELP-205-000000088 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000090 | ELP-205-000000090 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000094 | ELP-205-000000097 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000100 | ELP-205-000000102 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000104 | ELP-205-000000105 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000107 | ELP-205-000000108 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000110 | ELP-205-000000111 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000113 | ELP-205-000000113 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000116 | ELP-205-000000122 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000124 | ELP-205-000000126 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000129 | ELP-205-000000129 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000131 | ELP-205-000000137 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000139 | ELP-205-000000139 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000141 | ELP-205-000000143 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000146 | ELP-205-000000148 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000150 | ELP-205-000000159 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000161 | ELP-205-000000163 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000165 | ELP-205-000000167 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000169 | ELP-205-000000174 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000176 | ELP-205-000000204 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000206 | ELP-205-000000219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000222 | ELP-205-000000225 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000227 | ELP-205-000000228 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000230 | ELP-205-000000231 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000233 | ELP-205-000000233 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000235 | ELP-205-000000242 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000244 | ELP-205-000000244 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000246 | ELP-205-000000250 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000252 | ELP-205-000000256 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000258 | ELP-205-000000262 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000264 | ELP-205-000000276 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000278 | ELP-205-000000279 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000281 | ELP-205-000000284 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000286 | ELP-205-000000287 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000290 | ELP-205-000000297 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000300 | ELP-205-000000301 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000303 | ELP-205-000000304 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000306 | ELP-205-000000314 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000316 | ELP-205-000000321 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000323 | ELP-205-000000323 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000325 | ELP-205-000000327 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000329 | ELP-205-000000329 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000332 | ELP-205-000000338 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000342 | ELP-205-000000351 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000353 | ELP-205-000000361 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000363 | ELP-205-000000366 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000368 | ELP-205-000000368 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000372 | ELP-205-000000373 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000376 | ELP-205-000000377 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000379 | ELP-205-000000379 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000383 | ELP-205-000000383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000385 | ELP-205-000000385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000389 | ELP-205-000000392 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000394 | ELP-205-000000399 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000401 | ELP-205-000000410 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000412 | ELP-205-000000416 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000418 | ELP-205-000000418 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000422 | ELP-205-000000432 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000434 | ELP-205-000000441 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000443 | ELP-205-000000448 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000452 | ELP-205-000000452 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000455 | ELP-205-000000456 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000458 | ELP-205-000000458 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000461 | ELP-205-000000463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000465 | ELP-205-000000467 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000469 | ELP-205-000000469 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000471 | ELP-205-000000480 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000482 | ELP-205-000000482 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000484 | ELP-205-000000485 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000488 | ELP-205-000000493 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000496 | ELP-205-000000509 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000511 | ELP-205-000000513 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000515 | ELP-205-000000515 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000518 | ELP-205-000000529 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000532 | ELP-205-000000532 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000534 | ELP-205-000000543 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000545 | ELP-205-000000551 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000553 | ELP-205-000000554 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000556 | ELP-205-000000557 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000560 | ELP-205-000000560 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000562 | ELP-205-000000562 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000564 | ELP-205-000000568 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000571 | ELP-205-000000572 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000574 | ELP-205-000000583 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000585 | ELP-205-000000596 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000598 | ELP-205-000000610 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000613 | ELP-205-000000620 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000623 | ELP-205-000000623 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000626 | ELP-205-000000627 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000632 | ELP-205-000000633 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000635 | ELP-205-000000640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000642 | ELP-205-000000651 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000653 | ELP-205-000000661 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000663 | ELP-205-000000668 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000670 | ELP-205-000000680 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000682 | ELP-205-000000692 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000694 | ELP-205-000000702 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000704 | ELP-205-000000705 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000707 | ELP-205-000000707 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000709 | ELP-205-000000709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000711 | ELP-205-000000713 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000715 | ELP-205-000000715 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000717 | ELP-205-000000720 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000722 | ELP-205-000000722 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000724 | ELP-205-000000728 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000730 | ELP-205-000000737 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000739 | ELP-205-000000741 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000743 | ELP-205-000000743 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000745 | ELP-205-000000748 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000750 | ELP-205-000000752 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000754 | ELP-205-000000760 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000762 | ELP-205-000000766 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000768 | ELP-205-000000780 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000782 | ELP-205-000000786 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000788 | ELP-205-000000797 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000799 | ELP-205-000000801 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000804 | ELP-205-000000817 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000820 | ELP-205-000000826 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000828 | ELP-205-000000832 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000834 | ELP-205-000000835 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000837 | ELP-205-000000838 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000841 | ELP-205-000000841 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000843 | ELP-205-000000844 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000847 | ELP-205-000000860 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000862 | ELP-205-000000863 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000865 | ELP-205-000000865 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000868 | ELP-205-000000870 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000873 | ELP-205-000000879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000881 | ELP-205-000000881 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000883 | ELP-205-000000884 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000886 | ELP-205-000000888 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000890 | ELP-205-000000891 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000893 | ELP-205-000000898 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000900 | ELP-205-000000908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000911 | ELP-205-000000912 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000914 | ELP-205-000000917 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000919 | ELP-205-000000921 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000923 | ELP-205-000000927 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000929 | ELP-205-000000930 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000932 | ELP-205-000000932 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000934 | ELP-205-000000936 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000938 | ELP-205-000000944 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000946 | ELP-205-000000948 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000950 | ELP-205-000000950 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000952 | ELP-205-000000954 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000956 | ELP-205-000000959 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000963 | ELP-205-000000972 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000976 | ELP-205-000000978 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000980 | ELP-205-000001001 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001003 | ELP-205-000001004 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001006 | ELP-205-000001016 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001018 | ELP-205-000001018 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001021 | ELP-205-000001023 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001025 | ELP-205-000001035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001037 | ELP-205-000001039 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001042 | ELP-205-000001044 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001046 | ELP-205-000001056 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001058 | ELP-205-000001061 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001064 | ELP-205-000001078 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001080 | ELP-205-000001097 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001099 | ELP-205-000001103 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001105 | ELP-205-000001129 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001131 | ELP-205-000001135 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001137 | ELP-205-000001147 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001149 | ELP-205-000001177 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001179 | ELP-205-000001189 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001191 | ELP-205-000001213 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001216 | ELP-205-000001219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001221 | ELP-205-000001223 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001225 | ELP-205-000001227 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001229 | ELP-205-000001231 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001233 | ELP-205-000001233 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001236 | ELP-205-000001247 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001249 | ELP-205-000001249 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001251 | ELP-205-000001254 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001256 | ELP-205-000001260 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001264 | ELP-205-000001264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001266 | ELP-205-000001269 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001271 | ELP-205-000001277 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001280 | ELP-205-000001283 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001285 | ELP-205-000001290 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001293 | ELP-205-000001300 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001302 | ELP-205-000001303 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001305 | ELP-205-000001312 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001314 | ELP-205-000001326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001330 | ELP-205-000001354 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001358 | ELP-205-000001359 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001363 | ELP-205-000001367 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001369 | ELP-205-000001396 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001398 | ELP-205-000001399 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001401 | ELP-205-000001401 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001403 | ELP-205-000001403 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001407 | ELP-205-000001433 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001435 | ELP-205-000001440 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001442 | ELP-205-000001448 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001450 | ELP-205-000001459 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001461 | ELP-205-000001461 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001464 | ELP-205-000001465 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001467 | ELP-205-000001470 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001472 | ELP-205-000001479 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001481 | ELP-205-000001491 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001493 | ELP-205-000001519 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001521 | ELP-205-000001522 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001524 | ELP-205-000001533 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001536 | ELP-205-000001537 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001539 | ELP-205-000001541 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001543 | ELP-205-000001552 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001554 | ELP-205-000001554 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001556 | ELP-205-000001566 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001568 | ELP-205-000001571 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001573 | ELP-205-000001586 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001588 | ELP-205-000001596 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001600 | ELP-205-000001613 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001615 | ELP-205-000001615 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001617 | ELP-205-000001622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001626 | ELP-205-000001651 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001653 | ELP-205-000001654 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001656 | ELP-205-000001663 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001665 | ELP-205-000001670 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001672 | ELP-205-000001672 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001674 | ELP-205-000001680 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001682 | ELP-205-000001706 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001709 | ELP-205-000001709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001711 | ELP-205-000001713 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001718 | ELP-205-000001718 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001720 | ELP-205-000001721 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001723 | ELP-205-000001734 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001737 | ELP-205-000001737 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001739 | ELP-205-000001747 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001749 | ELP-205-000001753 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001755 | ELP-205-000001758 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001760 | ELP-205-000001760 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001762 | ELP-205-000001765 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001767 | ELP-205-000001770 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001772 | ELP-205-000001774 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001776 | ELP-205-000001785 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001787 | ELP-205-000001788 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001790 | ELP-205-000001791 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001793 | ELP-205-000001796 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001798 | ELP-205-000001802 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001806 | ELP-205-000001816 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001820 | ELP-205-000001828 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001830 | ELP-205-000001835 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001838 | ELP-205-000001849 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001852 | ELP-205-000001858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001860 | ELP-205-000001867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001869 | ELP-205-000001870 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001874 | ELP-205-000001877 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001879 | ELP-205-000001881 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001883 | ELP-205-000001888 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001890 | ELP-205-000001896 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001899 | ELP-205-000001903 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001905 | ELP-205-000001905 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001907 | ELP-205-000001908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001910 | ELP-205-000001913 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001916 | ELP-205-000001918 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001920 | ELP-205-000001921 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001923 | ELP-205-000001927 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001929 | ELP-205-000001931 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001933 | ELP-205-000001934 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001936 | ELP-205-000001937 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001939 | ELP-205-000001951 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001953 | ELP-205-000001953 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001955 | ELP-205-000001956 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001960 | ELP-205-000001962 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001964 | ELP-205-000001966 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001968 | ELP-205-000001977 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001979 | ELP-205-000001982 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001984 | ELP-205-000001984 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001986 | ELP-205-000001990 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001993 | ELP-205-000001995 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001998 | ELP-205-000002004 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002006 | ELP-205-000002009 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002011 | ELP-205-000002012 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002014 | ELP-205-000002020 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002023 | ELP-205-000002034 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002036 | ELP-205-000002038 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002040 | ELP-205-000002055 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002057 | ELP-205-000002060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002062 | ELP-205-000002062 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002064 | ELP-205-000002067 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002070 | ELP-205-000002077 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002079 | ELP-205-000002079 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002081 | ELP-205-000002081 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002083 | ELP-205-000002086 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002088 | ELP-205-000002098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002100 | ELP-205-000002101 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002103 | ELP-205-000002118 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002120 | ELP-205-000002120 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002122 | ELP-205-000002122 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002124 | ELP-205-000002136 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002138 | ELP-205-000002149 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002153 | ELP-205-000002176 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002178 | ELP-205-000002184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002189 | ELP-205-000002192 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002194 | ELP-205-000002196 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002198 | ELP-205-000002208 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002210 | ELP-205-000002212 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002215 | ELP-205-000002219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002221 | ELP-205-000002224 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002226 | ELP-205-000002227 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002229 | ELP-205-000002229 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002234 | ELP-205-000002237 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002240 | ELP-205-000002256 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002258 | ELP-205-000002267 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002270 | ELP-205-000002273 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002277 | ELP-205-000002278 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002280 | ELP-205-000002285 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002287 | ELP-205-000002303 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002305 | ELP-205-000002310 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002312 | ELP-205-000002312 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002314 | ELP-205-000002325 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002329 | ELP-205-000002330 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002333 | ELP-205-000002339 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002341 | ELP-205-000002341 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002344 | ELP-205-000002344 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002346 | ELP-205-000002353 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002355 | ELP-205-000002356 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002358 | ELP-205-000002371 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002373 | ELP-205-000002380 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002382 | ELP-205-000002385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002387 | ELP-205-000002392 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002394 | ELP-205-000002402 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002405 | ELP-205-000002410 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002413 | ELP-205-000002432 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002434 | ELP-205-000002439 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002443 | ELP-205-000002450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002452 | ELP-205-000002455 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002458 | ELP-205-000002461 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002463 | ELP-205-000002469 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002473 | ELP-205-000002496 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002499 | ELP-205-000002499 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002501 | ELP-205-000002522 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002524 | ELP-205-000002541 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002543 | ELP-205-000002575 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002577 | ELP-205-000002618 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002620 | ELP-205-000002629 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002631 | ELP-205-000002644 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002646 | ELP-205-000002653 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002656 | ELP-205-000002678 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002681 | ELP-205-000002684 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002686 | ELP-205-000002695 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002697 | ELP-205-000002701 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002703 | ELP-205-000002727 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002729 | ELP-205-000002730 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002732 | ELP-205-000002738 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002741 | ELP-205-000002747 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002749 | ELP-205-000002752 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002754 | ELP-205-000002755 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002757 | ELP-205-000002757 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002759 | ELP-205-000002762 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002764 | ELP-205-000002781 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002784 | ELP-205-000002803 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002805 | ELP-205-000002811 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002813 | ELP-205-000002828 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002830 | ELP-205-000002830 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002832 | ELP-205-000002832 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002835 | ELP-205-000002858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002860 | ELP-205-000002867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002869 | ELP-205-000002879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002883 | ELP-205-000002895 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002898 | ELP-205-000002898 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002900 | ELP-205-000002904 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002906 | ELP-205-000002908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002910 | ELP-205-000002911 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002913 | ELP-205-000002915 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002917 | ELP-205-000002929 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002931 | ELP-205-000002934 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002937 | ELP-205-000002945 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002947 | ELP-205-000002971 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002974 | ELP-205-000002996 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002998 | ELP-205-000003000 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003002 | ELP-205-000003004 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003006 | ELP-205-000003007 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003009 | ELP-205-000003020 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003022 | ELP-205-000003041 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003043 | ELP-205-000003045 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003047 | ELP-205-000003047 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003049 | ELP-205-000003067 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003069 | ELP-205-000003070 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003072 | ELP-205-000003082 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003084 | ELP-205-000003089 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003091 | ELP-205-000003091 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003095 | ELP-205-000003098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003100 | ELP-205-000003112 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003114 | ELP-205-000003117 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003119 | ELP-205-000003120 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003122 | ELP-205-000003122 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003124 | ELP-205-000003129 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003131 | ELP-205-000003138 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003140 | ELP-205-000003140 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003142 | ELP-205-000003144 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003146 | ELP-205-000003175 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003177 | ELP-205-000003184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003186 | ELP-205-000003189 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003191 | ELP-205-000003202 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003204 | ELP-205-000003215 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003217 | ELP-205-000003219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003221 | ELP-205-000003222 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003224 | ELP-205-000003226 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003228 | ELP-205-000003230 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003232 | ELP-205-000003239 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003241 | ELP-205-000003246 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003248 | ELP-205-000003251 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003253 | ELP-205-000003260 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003262 | ELP-205-000003268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003270 | ELP-205-000003275 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003277 | ELP-205-000003300 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003302 | ELP-205-000003315 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003317 | ELP-205-000003325 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003327 | ELP-205-000003335 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003337 | ELP-205-000003347 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003349 | ELP-205-000003354 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003356 | ELP-205-000003369 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003371 | ELP-205-000003377 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003379 | ELP-205-000003392 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003394 | ELP-205-000003394 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003396 | ELP-205-000003399 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003401 | ELP-205-000003406 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003408 | ELP-205-000003410 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003412 | ELP-205-000003418 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003420 | ELP-205-000003423 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003425 | ELP-205-000003425 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003427 | ELP-205-000003432 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003434 | ELP-205-000003437 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003439 | ELP-205-000003443 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003445 | ELP-205-000003489 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003491 | ELP-205-000003492 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003494 | ELP-205-000003497 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003499 | ELP-205-000003501 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003503 | ELP-205-000003515 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003517 | ELP-205-000003517 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003519 | ELP-205-000003527 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003529 | ELP-205-000003548 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003550 | ELP-205-000003552 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003554 | ELP-205-000003561 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003563 | ELP-205-000003566 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003568 | ELP-205-000003569 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003571 | ELP-205-000003577 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003579 | ELP-205-000003586 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003588 | ELP-205-000003592 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003594 | ELP-205-000003594 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003596 | ELP-205-000003601 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003603 | ELP-205-000003610 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003612 | ELP-205-000003636 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003638 | ELP-205-000003681 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003683 | ELP-205-000003686 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003688 | ELP-205-000003688 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003690 | ELP-205-000003697 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003699 | ELP-205-000003702 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003705 | ELP-205-000003723 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003725 | ELP-205-000003727 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003729 | ELP-205-000003755 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003757 | ELP-205-000003759 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003761 | ELP-205-000003784 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003786 | ELP-205-000003809 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003811 | ELP-205-000003825 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003827 | ELP-205-000003831 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003833 | ELP-205-000003842 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003844 | ELP-205-000003861 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003863 | ELP-205-000003867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003869 | ELP-205-000003873 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003876 | ELP-205-000003876 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003878 | ELP-205-000003881 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003883 | ELP-205-000003885 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003888 | ELP-205-000003890 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003892 | ELP-205-000003894 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003896 | ELP-205-000003900 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003903 | ELP-205-000003916 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003919 | ELP-205-000003920 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003922 | ELP-205-000003929 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003931 | ELP-205-000003937 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003939 | ELP-205-000003942 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003944 | ELP-205-000003953 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003955 | ELP-205-000003957 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003959 | ELP-205-000003961 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003963 | ELP-205-000003969 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003971 | ELP-205-000003975 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003977 | ELP-205-000003978 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003980 | ELP-205-000003980 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003982 | ELP-205-000003988 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003991 | ELP-205-000003993 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003995 | ELP-205-000003998 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004000 | ELP-205-000004006 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004008 | ELP-205-000004008 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004010 | ELP-205-000004012 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004014 | ELP-205-000004021 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004023 | ELP-205-000004025 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004027 | ELP-205-000004031 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004033 | ELP-205-000004048 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004050 | ELP-205-000004053 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004056 | ELP-205-000004056 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004058 | ELP-205-000004058 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004060 | ELP-205-000004060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004062 | ELP-205-000004076 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004078 | ELP-205-000004090 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004092 | ELP-205-000004096 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004098 | ELP-205-000004103 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004105 | ELP-205-000004116 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004119 | ELP-205-000004121 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004123 | ELP-205-000004132 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004134 | ELP-205-000004139 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004142 | ELP-205-000004151 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004153 | ELP-205-000004153 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004156 | ELP-205-000004156 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004158 | ELP-205-000004160 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004162 | ELP-205-000004167 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004170 | ELP-205-000004174 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004176 | ELP-205-000004181 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004183 | ELP-205-000004183 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004186 | ELP-205-000004206 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004208 | ELP-205-000004208 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004210 | ELP-205-000004223 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004225 | ELP-205-000004225 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004227 | ELP-205-000004232 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004234 | ELP-205-000004236 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004238 | ELP-205-000004238 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004240 | ELP-205-000004242 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004244 | ELP-205-000004249 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004251 | ELP-205-000004255 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004258 | ELP-205-000004268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004270 | ELP-205-000004278 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004280 | ELP-205-000004282 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004284 | ELP-205-000004284 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004286 | ELP-205-000004288 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004290 | ELP-205-000004291 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004293 | ELP-205-000004295 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004298 | ELP-205-000004298 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004300 | ELP-205-000004302 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004304 | ELP-205-000004307 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004310 | ELP-205-000004311 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004314 | ELP-205-000004316 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004318 | ELP-205-000004324 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004326 | ELP-205-000004350 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004353 | ELP-205-000004356 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004358 | ELP-205-000004362 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004364 | ELP-205-000004365 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004368 | ELP-205-000004386 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004388 | ELP-205-000004394 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004396 | ELP-205-000004402 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004404 | ELP-205-000004409 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004411 | ELP-205-000004413 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004415 | ELP-205-000004417 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004419 | ELP-205-000004422 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004424 | ELP-205-000004435 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004437 | ELP-205-000004438 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004441 | ELP-205-000004446 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004448 | ELP-205-000004452 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004454 | ELP-205-000004458 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004461 | ELP-205-000004465 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004467 | ELP-205-000004473 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004475 | ELP-205-000004481 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004483 | ELP-205-000004483 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004485 | ELP-205-000004487 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004489 | ELP-205-000004520 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004522 | ELP-205-000004530 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004532 | ELP-205-000004534 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004536 | ELP-205-000004538 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004540 | ELP-205-000004550 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004552 | ELP-205-000004553 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004555 | ELP-205-000004567 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004570 | ELP-205-000004573 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004575 | ELP-205-000004584 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004586 | ELP-205-000004590 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004592 | ELP-205-000004603 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004605 | ELP-205-000004607 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004609 | ELP-205-000004618 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004621 | ELP-205-000004622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004624 | ELP-205-000004625 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004627 | ELP-205-000004629 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004631 | ELP-205-000004659 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004661 | ELP-205-000004677 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004679 | ELP-205-000004681 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004683 | ELP-205-000004686 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004689 | ELP-205-000004690 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004692 | ELP-205-000004694 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004696 | ELP-205-000004696 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004698 | ELP-205-000004709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004711 | ELP-205-000004720 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004722 | ELP-205-000004728 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004732 | ELP-205-000004733 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004736 | ELP-205-000004743 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004745 | ELP-205-000004751 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004753 | ELP-205-000004755 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004757 | ELP-205-000004759 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004761 | ELP-205-000004762 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004764 | ELP-205-000004765 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004767 | ELP-205-000004767 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004769 | ELP-205-000004776 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004778 | ELP-205-000004780 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004782 | ELP-205-000004787 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004789 | ELP-205-000004795 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004797 | ELP-205-000004811 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004813 | ELP-205-000004827 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004829 | ELP-205-000004835 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004837 | ELP-205-000004840 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004842 | ELP-205-000004843 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004845 | ELP-205-000004849 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004853 | ELP-205-000004856 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004858 | ELP-205-000004862 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004864 | ELP-205-000004870 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004873 | ELP-205-000004874 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004876 | ELP-205-000004882 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004884 | ELP-205-000004884 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004886 | ELP-205-000004888 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004890 | ELP-205-000004897 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004899 | ELP-205-000004932 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004934 | ELP-205-000004934 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004936 | ELP-205-000004936 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004938 | ELP-205-000004938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004940 | ELP-205-000004940 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004942 | ELP-205-000004946 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004948 | ELP-205-000004963 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004966 | ELP-205-000004967 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004971 | ELP-205-000004975 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004977 | ELP-205-000004981 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004984 | ELP-205-000005000 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005002 | ELP-205-000005004 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005006 | ELP-205-000005010 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005012 | ELP-205-000005020 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005022 | ELP-205-000005022 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005024 | ELP-205-000005024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005026 | ELP-205-000005028 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005030 | ELP-205-000005045 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005047 | ELP-205-000005048 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005050 | ELP-205-000005050 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005052 | ELP-205-000005052 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005056 | ELP-205-000005060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005064 | ELP-205-000005076 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005078 | ELP-205-000005083 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005086 | ELP-205-000005092 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005094 | ELP-205-000005094 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005096 | ELP-205-000005108 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005110 | ELP-205-000005121 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005125 | ELP-205-000005126 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005129 | ELP-205-000005133 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005137 | ELP-205-000005139 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005144 | ELP-205-000005148 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005150 | ELP-205-000005156 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005159 | ELP-205-000005162 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005164 | ELP-205-000005168 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005170 | ELP-205-000005172 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005176 | ELP-205-000005178 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005180 | ELP-205-000005181 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005184 | ELP-205-000005198 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005201 | ELP-205-000005226 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005228 | ELP-205-000005240 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005243 | ELP-205-000005244 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005248 | ELP-205-000005259 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005261 | ELP-205-000005264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005267 | ELP-205-000005267 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005272 | ELP-205-000005277 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005280 | ELP-205-000005284 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005287 | ELP-205-000005289 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005293 | ELP-205-000005295 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005297 | ELP-205-000005297 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005299 | ELP-205-000005299 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005304 | ELP-205-000005310 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005312 | ELP-205-000005316 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005318 | ELP-205-000005321 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005323 | ELP-205-000005338 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005340 | ELP-205-000005343 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005345 | ELP-205-000005348 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005351 | ELP-205-000005352 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005355 | ELP-205-000005355 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005357 | ELP-205-000005357 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005359 | ELP-205-000005359 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005361 | ELP-205-000005375 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005377 | ELP-205-000005378 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005380 | ELP-205-000005383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005385 | ELP-205-000005386 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005390 | ELP-205-000005390 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005392 | ELP-205-000005393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005395 | ELP-205-000005398 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005401 | ELP-205-000005429 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005431 | ELP-205-000005433 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005440 | ELP-205-000005442 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005444 | ELP-205-000005445 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005447 | ELP-205-000005450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005452 | ELP-205-000005452 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005454 | ELP-205-000005459 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005461 | ELP-205-000005463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005465 | ELP-205-000005500 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005502 | ELP-205-000005503 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005505 | ELP-205-000005524 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005526 | ELP-205-000005527 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005529 | ELP-205-000005536 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005538 | ELP-205-000005543 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005546 | ELP-205-000005560 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005562 | ELP-205-000005574 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005576 | ELP-205-000005582 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005584 | ELP-205-000005608 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005610 | ELP-205-000005613 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005615 | ELP-205-000005619 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005621 | ELP-205-000005635 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005637 | ELP-205-000005637 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005640 | ELP-205-000005640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005642 | ELP-205-000005644 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005646 | ELP-205-000005646 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005648 | ELP-205-000005649 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005653 | ELP-205-000005658 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005660 | ELP-205-000005661 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005663 | ELP-205-000005688 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005690 | ELP-205-000005699 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005702 | ELP-205-000005709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005711 | ELP-205-000005727 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005731 | ELP-205-000005734 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005736 | ELP-205-000005744 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005746 | ELP-205-000005750 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005753 | ELP-205-000005774 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005778 | ELP-205-000005785 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005787 | ELP-205-000005787 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005789 | ELP-205-000005814 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005818 | ELP-205-000005821 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005823 | ELP-205-000005823 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005825 | ELP-205-000005825 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005827 | ELP-205-000005838 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005840 | ELP-205-000005840 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005846 | ELP-205-000005847 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005849 | ELP-205-000005859 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005861 | ELP-205-000005867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005869 | ELP-205-000005879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005881 | ELP-205-000005882 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005884 | ELP-205-000005885 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005887 | ELP-205-000005911 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005914 | ELP-205-000005918 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005921 | ELP-205-000005942 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005944 | ELP-205-000005949 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005951 | ELP-205-000005965 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005967 | ELP-205-000005972 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005974 | ELP-205-000005975 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |