UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION         §          NO. 05-4182 "K" (2)
                                        §          JUDGE DUVAL
_____ §          MAG. WILKINSON
                                        §
PERTAINS TO:                            §
        ALL LEVEE                       §
        ALL MRGO                        §
        ALL BARGE                       §
_____ §

<u>NOTICE OF PRODUCTION</u>

        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-205-000005977 | to | ELP-205-000005979 |
| ELP-205-000005981 | to | ELP-205-000005984 |
| ELP-205-000005986 | to | ELP-205-000005986 |
| ELP-205-000005988 | to | ELP-205-000005994 |
| ELP-205-000005996 | to | ELP-205-000005999 |
| ELP-205-000006001 | to | ELP-205-000006002 |
| ELP-205-000006004 | to | ELP-205-000006005 |
| ELP-205-000006013 | to | ELP-205-000006019 |
| ELP-205-000006021 | to | ELP-205-000006021 |
| ELP-205-000006023 | to | ELP-205-000006024 |
| ELP-205-000006026 | to | ELP-205-000006030 |
| ELP-205-000006032 | to | ELP-205-000006032 |
| ELP-205-000006034 | to | ELP-205-000006034 |
| ELP-205-000006037 | to | ELP-205-000006037 |
| ELP-205-000006039 | to | ELP-205-000006049 |
| ELP-205-000006051 | to | ELP-205-000006053 |
| ELP-205-000006056 | to | ELP-205-000006057 |
| ELP-205-000006059 | to | ELP-205-000006061 |
| ELP-205-000006063 | to | ELP-205-000006065 |
| ELP-205-000006067 | to | ELP-205-000006079 |
| ELP-205-000006083 | to | ELP-205-000006083 |
| ELP-205-000006086 | to | ELP-205-000006088 |
| ELP-205-000006090 | to | ELP-205-000006102 |
| ELP-205-000006106 | to | ELP-205-000006106 |
| ELP-205-000006108 | to | ELP-205-000006108 |
| ELP-205-000006110 | to | ELP-205-000006116 |
| ELP-205-000006118 | to | ELP-205-000006118 |
| ELP-205-000006121 | to | ELP-205-000006128 |
| ELP-205-000006131 | to | ELP-205-000006132 |
| ELP-205-000006134 | to | ELP-205-000006135 |
| ELP-205-000006137 | to | ELP-205-000006138 |
| ELP-205-000006141 | to | ELP-205-000006147 |
| ELP-205-000006149 | to | ELP-205-000006163 |
| ELP-205-000006165 | to | ELP-205-000006168 |
| ELP-205-000006170 | to | ELP-205-000006195 |
| ELP-205-000006197 | to | ELP-205-000006203 |
| ELP-205-000006205 | to | ELP-205-000006208 |
| ELP-205-000006210 | to | ELP-205-000006219 |
| ELP-205-000006221 | to | ELP-205-000006222 |
| ELP-205-000006226 | to | ELP-205-000006229 |
| ELP-205-000006231 | to | ELP-205-000006234 |
| ELP-205-000006236 | to | ELP-205-000006244 |
| ELP-205-000006246 | to | ELP-205-000006248 |
| ELP-205-000006250 | to | ELP-205-000006257 |

| | | |
|---|---|---|
| ELP-205-000006259 | to | ELP-205-000006268 |
| ELP-205-000006271 | to | ELP-205-000006278 |
| ELP-205-000006280 | to | ELP-205-000006281 |
| ELP-205-000006283 | to | ELP-205-000006285 |
| ELP-205-000006287 | to | ELP-205-000006289 |
| ELP-205-000006291 | to | ELP-205-000006295 |
| ELP-205-000006297 | to | ELP-205-000006297 |
| ELP-205-000006300 | to | ELP-205-000006301 |
| ELP-205-000006304 | to | ELP-205-000006306 |
| ELP-205-000006308 | to | ELP-205-000006308 |
| ELP-205-000006310 | to | ELP-205-000006311 |
| ELP-205-000006315 | to | ELP-205-000006318 |
| ELP-205-000006321 | to | ELP-205-000006327 |
| ELP-205-000006329 | to | ELP-205-000006335 |
| ELP-205-000006338 | to | ELP-205-000006341 |
| ELP-205-000006344 | to | ELP-205-000006347 |
| ELP-205-000006350 | to | ELP-205-000006350 |
| ELP-205-000006352 | to | ELP-205-000006352 |
| ELP-205-000006355 | to | ELP-205-000006370 |
| ELP-205-000006372 | to | ELP-205-000006372 |
| ELP-205-000006374 | to | ELP-205-000006375 |
| ELP-205-000006377 | to | ELP-205-000006380 |
| ELP-205-000006382 | to | ELP-205-000006383 |
| ELP-205-000006385 | to | ELP-205-000006386 |
| ELP-205-000006388 | to | ELP-205-000006388 |
| ELP-205-000006391 | to | ELP-205-000006394 |
| ELP-205-000006396 | to | ELP-205-000006400 |
| ELP-205-000006404 | to | ELP-205-000006406 |
| ELP-205-000006408 | to | ELP-205-000006408 |
| ELP-205-000006412 | to | ELP-205-000006412 |
| ELP-205-000006414 | to | ELP-205-000006418 |
| ELP-205-000006420 | to | ELP-205-000006425 |
| ELP-205-000006427 | to | ELP-205-000006429 |
| ELP-205-000006437 | to | ELP-205-000006443 |
| ELP-205-000006447 | to | ELP-205-000006451 |
| ELP-205-000006455 | to | ELP-205-000006455 |
| ELP-205-000006458 | to | ELP-205-000006458 |
| ELP-205-000006461 | to | ELP-205-000006463 |
| ELP-205-000006465 | to | ELP-205-000006465 |
| ELP-205-000006468 | to | ELP-205-000006470 |
| ELP-205-000006474 | to | ELP-205-000006475 |
| ELP-205-000006477 | to | ELP-205-000006481 |
| ELP-205-000006483 | to | ELP-205-000006485 |
| ELP-205-000006488 | to | ELP-205-000006488 |

| | | |
|---|---|---|
| ELP-205-000006490 | to | ELP-205-000006491 |
| ELP-205-000006493 | to | ELP-205-000006498 |
| ELP-205-000006500 | to | ELP-205-000006501 |
| ELP-205-000006506 | to | ELP-205-000006507 |
| ELP-205-000006509 | to | ELP-205-000006521 |
| ELP-205-000006523 | to | ELP-205-000006523 |
| ELP-205-000006525 | to | ELP-205-000006525 |
| ELP-205-000006527 | to | ELP-205-000006531 |
| ELP-205-000006533 | to | ELP-205-000006536 |
| ELP-205-000006539 | to | ELP-205-000006545 |
| ELP-205-000006547 | to | ELP-205-000006552 |
| ELP-205-000006554 | to | ELP-205-000006557 |
| ELP-205-000006559 | to | ELP-205-000006563 |
| ELP-205-000006565 | to | ELP-205-000006574 |
| ELP-205-000006577 | to | ELP-205-000006577 |
| ELP-205-000006579 | to | ELP-205-000006579 |
| ELP-205-000006581 | to | ELP-205-000006581 |
| ELP-205-000006583 | to | ELP-205-000006583 |
| ELP-205-000006585 | to | ELP-205-000006587 |
| ELP-205-000006589 | to | ELP-205-000006592 |
| ELP-205-000006594 | to | ELP-205-000006594 |
| ELP-205-000006597 | to | ELP-205-000006597 |
| ELP-205-000006601 | to | ELP-205-000006602 |
| ELP-205-000006604 | to | ELP-205-000006612 |
| ELP-205-000006616 | to | ELP-205-000006616 |
| ELP-205-000006618 | to | ELP-205-000006618 |
| ELP-205-000006621 | to | ELP-205-000006622 |
| ELP-205-000006624 | to | ELP-205-000006631 |
| ELP-205-000006633 | to | ELP-205-000006638 |
| ELP-205-000006640 | to | ELP-205-000006640 |
| ELP-205-000006642 | to | ELP-205-000006644 |
| ELP-205-000006647 | to | ELP-205-000006647 |
| ELP-205-000006649 | to | ELP-205-000006649 |
| ELP-205-000006652 | to | ELP-205-000006653 |
| ELP-205-000006656 | to | ELP-205-000006657 |
| ELP-205-000006659 | to | ELP-205-000006660 |
| ELP-205-000006662 | to | ELP-205-000006663 |
| ELP-205-000006665 | to | ELP-205-000006665 |
| ELP-205-000006668 | to | ELP-205-000006668 |
| ELP-205-000006670 | to | ELP-205-000006671 |
| ELP-205-000006673 | to | ELP-205-000006675 |
| ELP-205-000006677 | to | ELP-205-000006677 |
| ELP-205-000006679 | to | ELP-205-000006680 |
| ELP-205-000006682 | to | ELP-205-000006693 |

| | | |
|---|---|---|
| ELP-205-000006696 | to | ELP-205-000006700 |
| ELP-205-000006703 | to | ELP-205-000006706 |
| ELP-205-000006708 | to | ELP-205-000006710 |
| ELP-205-000006712 | to | ELP-205-000006714 |
| ELP-205-000006716 | to | ELP-205-000006719 |
| ELP-205-000006721 | to | ELP-205-000006722 |
| ELP-205-000006725 | to | ELP-205-000006730 |
| ELP-205-000006732 | to | ELP-205-000006733 |
| ELP-205-000006736 | to | ELP-205-000006742 |
| ELP-205-000006744 | to | ELP-205-000006744 |
| ELP-205-000006746 | to | ELP-205-000006752 |
| ELP-205-000006754 | to | ELP-205-000006759 |
| ELP-205-000006761 | to | ELP-205-000006761 |
| ELP-205-000006766 | to | ELP-205-000006768 |
| ELP-205-000006773 | to | ELP-205-000006774 |
| ELP-205-000006776 | to | ELP-205-000006777 |
| ELP-205-000006779 | to | ELP-205-000006779 |
| ELP-205-000006781 | to | ELP-205-000006784 |
| ELP-205-000006786 | to | ELP-205-000006787 |
| ELP-205-000006789 | to | ELP-205-000006792 |
| ELP-205-000006794 | to | ELP-205-000006798 |
| ELP-205-000006800 | to | ELP-205-000006801 |
| ELP-205-000006803 | to | ELP-205-000006805 |
| ELP-205-000006807 | to | ELP-205-000006807 |
| ELP-205-000006809 | to | ELP-205-000006810 |
| ELP-205-000006812 | to | ELP-205-000006816 |
| ELP-205-000006820 | to | ELP-205-000006820 |
| ELP-205-000006823 | to | ELP-205-000006826 |
| ELP-205-000006828 | to | ELP-205-000006828 |
| ELP-205-000006830 | to | ELP-205-000006831 |
| ELP-205-000006833 | to | ELP-205-000006837 |
| ELP-205-000006839 | to | ELP-205-000006843 |
| ELP-205-000006846 | to | ELP-205-000006849 |
| ELP-205-000006851 | to | ELP-205-000006856 |
| ELP-205-000006858 | to | ELP-205-000006858 |
| ELP-205-000006860 | to | ELP-205-000006861 |
| ELP-205-000006863 | to | ELP-205-000006863 |
| ELP-205-000006866 | to | ELP-205-000006866 |
| ELP-205-000006868 | to | ELP-205-000006868 |
| ELP-205-000006871 | to | ELP-205-000006874 |
| ELP-205-000006878 | to | ELP-205-000006885 |
| ELP-205-000006887 | to | ELP-205-000006910 |
| ELP-205-000006913 | to | ELP-205-000006913 |
| ELP-205-000006915 | to | ELP-205-000006918 |

| | | |
|---|---|---|
| ELP-205-000006920 | to | ELP-205-000006925 |
| ELP-205-000006927 | to | ELP-205-000006932 |
| ELP-205-000006934 | to | ELP-205-000006935 |
| ELP-205-000006937 | to | ELP-205-000006940 |
| ELP-205-000006942 | to | ELP-205-000006943 |
| ELP-205-000006945 | to | ELP-205-000006945 |
| ELP-205-000006947 | to | ELP-205-000006948 |
| ELP-205-000006951 | to | ELP-205-000006962 |
| ELP-205-000006965 | to | ELP-205-000006965 |
| ELP-205-000006967 | to | ELP-205-000006975 |
| ELP-205-000006977 | to | ELP-205-000006977 |
| ELP-205-000006979 | to | ELP-205-000006982 |
| ELP-205-000006986 | to | ELP-205-000006990 |
| ELP-205-000006992 | to | ELP-205-000006994 |
| ELP-205-000006996 | to | ELP-205-000006998 |
| ELP-205-000007001 | to | ELP-205-000007010 |
| ELP-205-000007012 | to | ELP-205-000007013 |
| ELP-205-000007015 | to | ELP-205-000007018 |
| ELP-205-000007021 | to | ELP-205-000007032 |
| ELP-205-000007034 | to | ELP-205-000007035 |
| ELP-205-000007038 | to | ELP-205-000007042 |
| ELP-205-000007044 | to | ELP-205-000007050 |
| ELP-205-000007054 | to | ELP-205-000007057 |
| ELP-205-000007059 | to | ELP-205-000007060 |
| ELP-205-000007064 | to | ELP-205-000007064 |
| ELP-205-000007066 | to | ELP-205-000007068 |
| ELP-205-000007070 | to | ELP-205-000007077 |
| ELP-205-000007079 | to | ELP-205-000007081 |
| ELP-205-000007083 | to | ELP-205-000007085 |
| ELP-205-000007087 | to | ELP-205-000007098 |
| ELP-205-000007100 | to | ELP-205-000007101 |
| ELP-205-000007103 | to | ELP-205-000007106 |
| ELP-205-000007108 | to | ELP-205-000007108 |
| ELP-205-000007110 | to | ELP-205-000007118 |
| ELP-205-000007120 | to | ELP-205-000007120 |
| ELP-205-000007122 | to | ELP-205-000007123 |
| ELP-205-000007125 | to | ELP-205-000007127 |
| ELP-205-000007129 | to | ELP-205-000007129 |
| ELP-205-000007134 | to | ELP-205-000007134 |
| ELP-205-000007139 | to | ELP-205-000007140 |
| ELP-205-000007142 | to | ELP-205-000007147 |
| ELP-205-000007149 | to | ELP-205-000007156 |
| ELP-205-000007159 | to | ELP-205-000007162 |
| ELP-205-000007164 | to | ELP-205-000007165 |

| | | |
|---|---|---|
| ELP-205-000007167 | to | ELP-205-000007172 |
| ELP-205-000007175 | to | ELP-205-000007175 |
| ELP-205-000007177 | to | ELP-205-000007184 |
| ELP-205-000007186 | to | ELP-205-000007186 |
| ELP-205-000007189 | to | ELP-205-000007190 |
| ELP-205-000007192 | to | ELP-205-000007195 |
| ELP-205-000007199 | to | ELP-205-000007199 |
| ELP-205-000007201 | to | ELP-205-000007201 |
| ELP-205-000007204 | to | ELP-205-000007214 |
| ELP-205-000007217 | to | ELP-205-000007219 |
| ELP-205-000007221 | to | ELP-205-000007226 |
| ELP-205-000007228 | to | ELP-205-000007228 |
| ELP-205-000007231 | to | ELP-205-000007231 |
| ELP-205-000007233 | to | ELP-205-000007234 |
| ELP-205-000007237 | to | ELP-205-000007238 |
| ELP-205-000007241 | to | ELP-205-000007241 |
| ELP-205-000007245 | to | ELP-205-000007249 |
| ELP-205-000007252 | to | ELP-205-000007255 |
| ELP-205-000007257 | to | ELP-205-000007258 |
| ELP-205-000007260 | to | ELP-205-000007260 |
| ELP-205-000007262 | to | ELP-205-000007264 |
| ELP-205-000007266 | to | ELP-205-000007268 |
| ELP-205-000007270 | to | ELP-205-000007271 |
| ELP-205-000007273 | to | ELP-205-000007277 |
| ELP-205-000007279 | to | ELP-205-000007287 |
| ELP-205-000007289 | to | ELP-205-000007293 |
| ELP-205-000007295 | to | ELP-205-000007295 |
| ELP-205-000007298 | to | ELP-205-000007300 |
| ELP-205-000007304 | to | ELP-205-000007308 |
| ELP-205-000007310 | to | ELP-205-000007312 |
| ELP-205-000007314 | to | ELP-205-000007316 |
| ELP-205-000007318 | to | ELP-205-000007323 |
| ELP-205-000007325 | to | ELP-205-000007326 |
| ELP-205-000007330 | to | ELP-205-000007330 |
| ELP-205-000007332 | to | ELP-205-000007337 |
| ELP-205-000007340 | to | ELP-205-000007340 |
| ELP-205-000007344 | to | ELP-205-000007350 |
| ELP-205-000007352 | to | ELP-205-000007352 |
| ELP-205-000007354 | to | ELP-205-000007354 |
| ELP-205-000007357 | to | ELP-205-000007357 |
| ELP-205-000007359 | to | ELP-205-000007361 |
| ELP-205-000007363 | to | ELP-205-000007363 |
| ELP-205-000007366 | to | ELP-205-000007382 |
| ELP-205-000007384 | to | ELP-205-000007384 |

| ELP-205-000007386 | to | ELP-205-000007393 |
|---|---|---|
| ELP-205-000007395 | to | ELP-205-000007398 |
| ELP-205-000007400 | to | ELP-205-000007407 |
| ELP-205-000007409 | to | ELP-205-000007414 |
| ELP-205-000007416 | to | ELP-205-000007417 |
| ELP-205-000007419 | to | ELP-205-000007419 |
| ELP-205-000007421 | to | ELP-205-000007423 |
| ELP-205-000007425 | to | ELP-205-000007427 |
| ELP-205-000007430 | to | ELP-205-000007430 |
| ELP-205-000007432 | to | ELP-205-000007437 |
| ELP-205-000007439 | to | ELP-205-000007442 |
| ELP-205-000007445 | to | ELP-205-000007445 |
| ELP-205-000007447 | to | ELP-205-000007450 |
| ELP-205-000007452 | to | ELP-205-000007453 |
| ELP-205-000007456 | to | ELP-205-000007456 |
| ELP-205-000007458 | to | ELP-205-000007463 |
| ELP-205-000007465 | to | ELP-205-000007465 |
| ELP-205-000007467 | to | ELP-205-000007468 |
| ELP-205-000007470 | to | ELP-205-000007471 |
| ELP-205-000007473 | to | ELP-205-000007474 |
| ELP-205-000007476 | to | ELP-205-000007479 |
| ELP-205-000007482 | to | ELP-205-000007482 |
| ELP-205-000007486 | to | ELP-205-000007490 |
| ELP-205-000007492 | to | ELP-205-000007498 |
| ELP-205-000007504 | to | ELP-205-000007508 |
| ELP-205-000007510 | to | ELP-205-000007510 |
| ELP-205-000007512 | to | ELP-205-000007512 |
| ELP-205-000007517 | to | ELP-205-000007518 |
| ELP-205-000007523 | to | ELP-205-000007525 |
| ELP-205-000007527 | to | ELP-205-000007529 |
| ELP-205-000007531 | to | ELP-205-000007540 |
| ELP-205-000007543 | to | ELP-205-000007545 |
| ELP-205-000007548 | to | ELP-205-000007551 |
| ELP-205-000007556 | to | ELP-205-000007561 |
| ELP-205-000007563 | to | ELP-205-000007565 |
| ELP-205-000007569 | to | ELP-205-000007569 |
| ELP-205-000007571 | to | ELP-205-000007571 |
| ELP-205-000007574 | to | ELP-205-000007576 |
| ELP-205-000007579 | to | ELP-205-000007580 |
| ELP-205-000007584 | to | ELP-205-000007590 |
| ELP-205-000007593 | to | ELP-205-000007600 |
| ELP-205-000007603 | to | ELP-205-000007604 |
| ELP-205-000007606 | to | ELP-205-000007617 |
| ELP-205-000007619 | to | ELP-205-000007621 |

| | | |
|---|---|---|
| ELP-205-000007626 | to | ELP-205-000007626 |
| ELP-205-000007628 | to | ELP-205-000007630 |
| ELP-205-000007632 | to | ELP-205-000007632 |
| ELP-205-000007634 | to | ELP-205-000007636 |
| ELP-205-000007638 | to | ELP-205-000007643 |
| ELP-205-000007646 | to | ELP-205-000007650 |
| ELP-205-000007655 | to | ELP-205-000007656 |
| ELP-205-000007658 | to | ELP-205-000007663 |
| ELP-205-000007665 | to | ELP-205-000007668 |
| ELP-205-000007673 | to | ELP-205-000007675 |
| ELP-205-000007678 | to | ELP-205-000007679 |
| ELP-205-000007681 | to | ELP-205-000007681 |
| ELP-205-000007683 | to | ELP-205-000007685 |
| ELP-205-000007687 | to | ELP-205-000007687 |
| ELP-205-000007690 | to | ELP-205-000007691 |
| ELP-205-000007693 | to | ELP-205-000007696 |
| ELP-205-000007698 | to | ELP-205-000007698 |
| ELP-205-000007700 | to | ELP-205-000007701 |
| ELP-205-000007703 | to | ELP-205-000007704 |
| ELP-205-000007706 | to | ELP-205-000007708 |
| ELP-205-000007711 | to | ELP-205-000007716 |
| ELP-205-000007719 | to | ELP-205-000007720 |
| ELP-205-000007722 | to | ELP-205-000007731 |
| ELP-205-000007733 | to | ELP-205-000007733 |
| ELP-205-000007735 | to | ELP-205-000007737 |
| ELP-205-000007739 | to | ELP-205-000007739 |
| ELP-205-000007742 | to | ELP-205-000007750 |
| ELP-205-000007752 | to | ELP-205-000007753 |
| ELP-205-000007755 | to | ELP-205-000007758 |
| ELP-205-000007762 | to | ELP-205-000007762 |
| ELP-205-000007764 | to | ELP-205-000007768 |
| ELP-205-000007770 | to | ELP-205-000007778 |
| ELP-205-000007780 | to | ELP-205-000007784 |
| ELP-205-000007786 | to | ELP-205-000007792 |
| ELP-205-000007794 | to | ELP-205-000007806 |
| ELP-205-000007809 | to | ELP-205-000007810 |
| ELP-205-000007812 | to | ELP-205-000007821 |
| ELP-205-000007824 | to | ELP-205-000007825 |
| ELP-205-000007827 | to | ELP-205-000007829 |
| ELP-205-000007831 | to | ELP-205-000007831 |
| ELP-205-000007833 | to | ELP-205-000007835 |
| ELP-205-000007837 | to | ELP-205-000007840 |
| ELP-205-000007842 | to | ELP-205-000007846 |
| ELP-205-000007848 | to | ELP-205-000007848 |

| | | |
|---|---|---|
| ELP-205-000007850 | to | ELP-205-000007850 |
| ELP-205-000007852 | to | ELP-205-000007858 |
| ELP-205-000007860 | to | ELP-205-000007867 |
| ELP-205-000007869 | to | ELP-205-000007871 |
| ELP-205-000007873 | to | ELP-205-000007879 |
| ELP-205-000007883 | to | ELP-205-000007888 |
| ELP-205-000007890 | to | ELP-205-000007891 |
| ELP-205-000007894 | to | ELP-205-000007899 |
| ELP-205-000007901 | to | ELP-205-000007908 |
| ELP-205-000007910 | to | ELP-205-000007919 |
| ELP-205-000007921 | to | ELP-205-000007923 |
| ELP-205-000007925 | to | ELP-205-000007929 |
| ELP-205-000007933 | to | ELP-205-000007938 |
| ELP-205-000007940 | to | ELP-205-000007941 |
| ELP-205-000007955 | to | ELP-205-000007963 |
| ELP-205-000007965 | to | ELP-205-000007971 |
| ELP-205-000007974 | to | ELP-205-000007976 |
| ELP-205-000007979 | to | ELP-205-000007984 |
| ELP-205-000007987 | to | ELP-205-000007989 |
| ELP-205-000007993 | to | ELP-205-000007998 |
| ELP-205-000008000 | to | ELP-205-000008001 |
| ELP-205-000008008 | to | ELP-205-000008008 |
| ELP-205-000008012 | to | ELP-205-000008017 |
| ELP-205-000008019 | to | ELP-205-000008024 |
| ELP-205-000008028 | to | ELP-205-000008030 |
| ELP-205-000008032 | to | ELP-205-000008033 |
| ELP-205-000008037 | to | ELP-205-000008037 |
| ELP-205-000008042 | to | ELP-205-000008042 |
| ELP-205-000008044 | to | ELP-205-000008045 |
| ELP-205-000008048 | to | ELP-205-000008056 |
| ELP-205-000008058 | to | ELP-205-000008060 |
| ELP-205-000008063 | to | ELP-205-000008065 |
| ELP-205-000008068 | to | ELP-205-000008077 |
| ELP-205-000008079 | to | ELP-205-000008079 |
| ELP-205-000008081 | to | ELP-205-000008081 |
| ELP-205-000008083 | to | ELP-205-000008098 |
| ELP-205-000008101 | to | ELP-205-000008109 |
| ELP-205-000008111 | to | ELP-205-000008119 |
| ELP-205-000008122 | to | ELP-205-000008125 |
| ELP-205-000008127 | to | ELP-205-000008128 |
| ELP-205-000008130 | to | ELP-205-000008132 |
| ELP-205-000008135 | to | ELP-205-000008137 |
| ELP-205-000008139 | to | ELP-205-000008142 |
| ELP-205-000008144 | to | ELP-205-000008150 |

10

| | | |
|---|---|---|
| ELP-205-000008152 | to | ELP-205-000008152 |
| ELP-205-000008155 | to | ELP-205-000008157 |
| ELP-205-000008159 | to | ELP-205-000008159 |
| ELP-205-000008161 | to | ELP-205-000008161 |
| ELP-205-000008163 | to | ELP-205-000008163 |
| ELP-205-000008166 | to | ELP-205-000008173 |
| ELP-205-000008175 | to | ELP-205-000008175 |
| ELP-205-000008178 | to | ELP-205-000008183 |
| ELP-205-000008185 | to | ELP-205-000008187 |
| ELP-205-000008190 | to | ELP-205-000008194 |
| ELP-205-000008196 | to | ELP-205-000008196 |
| ELP-205-000008199 | to | ELP-205-000008200 |
| ELP-205-000008202 | to | ELP-205-000008212 |
| ELP-205-000008215 | to | ELP-205-000008217 |
| ELP-205-000008219 | to | ELP-205-000008221 |
| ELP-205-000008225 | to | ELP-205-000008225 |
| ELP-205-000008227 | to | ELP-205-000008230 |
| ELP-205-000008232 | to | ELP-205-000008235 |
| ELP-205-000008237 | to | ELP-205-000008245 |
| ELP-205-000008247 | to | ELP-205-000008249 |
| ELP-205-000008252 | to | ELP-205-000008255 |
| ELP-205-000008258 | to | ELP-205-000008258 |
| ELP-205-000008260 | to | ELP-205-000008263 |
| ELP-205-000008266 | to | ELP-205-000008266 |
| ELP-205-000008269 | to | ELP-205-000008274 |
| ELP-205-000008276 | to | ELP-205-000008280 |
| ELP-205-000008282 | to | ELP-205-000008289 |
| ELP-205-000008291 | to | ELP-205-000008294 |
| ELP-205-000008297 | to | ELP-205-000008300 |
| ELP-205-000008302 | to | ELP-205-000008303 |
| ELP-205-000008306 | to | ELP-205-000008318 |
| ELP-205-000008320 | to | ELP-205-000008322 |
| ELP-205-000008324 | to | ELP-205-000008326 |
| ELP-205-000008328 | to | ELP-205-000008328 |
| ELP-205-000008330 | to | ELP-205-000008330 |
| ELP-205-000008333 | to | ELP-205-000008335 |
| ELP-205-000008337 | to | ELP-205-000008340 |
| ELP-205-000008342 | to | ELP-205-000008346 |
| ELP-205-000008349 | to | ELP-205-000008357 |
| ELP-205-000008360 | to | ELP-205-000008364 |
| ELP-205-000008367 | to | ELP-205-000008369 |
| ELP-205-000008372 | to | ELP-205-000008373 |
| ELP-205-000008376 | to | ELP-205-000008381 |
| ELP-205-000008383 | to | ELP-205-000008386 |

| | | |
|---|---|---|
| ELP-205-000008388 | to | ELP-205-000008392 |
| ELP-205-000008396 | to | ELP-205-000008401 |
| ELP-205-000008405 | to | ELP-205-000008407 |
| ELP-205-000008409 | to | ELP-205-000008414 |
| ELP-205-000008416 | to | ELP-205-000008420 |
| ELP-205-000008422 | to | ELP-205-000008439 |
| ELP-205-000008441 | to | ELP-205-000008444 |
| ELP-205-000008446 | to | ELP-205-000008456 |
| ELP-205-000008458 | to | ELP-205-000008459 |
| ELP-205-000008461 | to | ELP-205-000008464 |
| ELP-205-000008466 | to | ELP-205-000008472 |
| ELP-205-000008474 | to | ELP-205-000008478 |
| ELP-205-000008481 | to | ELP-205-000008481 |
| ELP-205-000008483 | to | ELP-205-000008485 |
| ELP-205-000008487 | to | ELP-205-000008488 |
| ELP-205-000008490 | to | ELP-205-000008491 |
| ELP-205-000008494 | to | ELP-205-000008494 |
| ELP-205-000008496 | to | ELP-205-000008503 |
| ELP-205-000008505 | to | ELP-205-000008505 |
| ELP-205-000008508 | to | ELP-205-000008508 |
| ELP-205-000008510 | to | ELP-205-000008531 |
| ELP-205-000008533 | to | ELP-205-000008535 |
| ELP-205-000008537 | to | ELP-205-000008545 |
| ELP-205-000008548 | to | ELP-205-000008553 |
| ELP-205-000008555 | to | ELP-205-000008558 |
| ELP-205-000008562 | to | ELP-205-000008565 |
| ELP-205-000008567 | to | ELP-205-000008577 |
| ELP-205-000008579 | to | ELP-205-000008580 |
| ELP-205-000008583 | to | ELP-205-000008600 |
| ELP-205-000008602 | to | ELP-205-000008605 |
| ELP-205-000008607 | to | ELP-205-000008608 |
| ELP-205-000008610 | to | ELP-205-000008613 |
| ELP-205-000008615 | to | ELP-205-000008616 |
| ELP-205-000008618 | to | ELP-205-000008622 |
| ELP-205-000008626 | to | ELP-205-000008629 |
| ELP-205-000008631 | to | ELP-205-000008631 |
| ELP-205-000008635 | to | ELP-205-000008638 |
| ELP-205-000008642 | to | ELP-205-000008642 |
| ELP-205-000008644 | to | ELP-205-000008646 |
| ELP-205-000008649 | to | ELP-205-000008649 |
| ELP-205-000008651 | to | ELP-205-000008654 |
| ELP-205-000008656 | to | ELP-205-000008658 |
| ELP-205-000008660 | to | ELP-205-000008661 |
| ELP-205-000008663 | to | ELP-205-000008670 |

| | | |
|---|---|---|
| ELP-205-000008672 | to | ELP-205-000008673 |
| ELP-205-000008675 | to | ELP-205-000008679 |
| ELP-205-000008684 | to | ELP-205-000008687 |
| ELP-205-000008689 | to | ELP-205-000008689 |
| ELP-205-000008692 | to | ELP-205-000008692 |
| ELP-205-000008695 | to | ELP-205-000008695 |
| ELP-205-000008699 | to | ELP-205-000008701 |
| ELP-205-000008706 | to | ELP-205-000008706 |
| ELP-205-000008709 | to | ELP-205-000008709 |
| ELP-205-000008711 | to | ELP-205-000008715 |
| ELP-205-000008717 | to | ELP-205-000008717 |
| ELP-205-000008719 | to | ELP-205-000008726 |
| ELP-205-000008728 | to | ELP-205-000008733 |
| ELP-205-000008735 | to | ELP-205-000008743 |
| ELP-205-000008746 | to | ELP-205-000008755 |
| ELP-205-000008758 | to | ELP-205-000008761 |
| ELP-205-000008763 | to | ELP-205-000008765 |
| ELP-205-000008767 | to | ELP-205-000008767 |
| ELP-205-000008769 | to | ELP-205-000008769 |
| ELP-205-000008771 | to | ELP-205-000008771 |
| ELP-205-000008773 | to | ELP-205-000008780 |
| ELP-205-000008784 | to | ELP-205-000008794 |
| ELP-205-000008797 | to | ELP-205-000008805 |
| ELP-205-000008807 | to | ELP-205-000008808 |
| ELP-205-000008810 | to | ELP-205-000008811 |
| ELP-205-000008813 | to | ELP-205-000008818 |
| ELP-205-000008823 | to | ELP-205-000008833 |
| ELP-205-000008835 | to | ELP-205-000008835 |
| ELP-205-000008841 | to | ELP-205-000008842 |
| ELP-205-000008844 | to | ELP-205-000008844 |
| ELP-205-000008846 | to | ELP-205-000008846 |
| ELP-205-000008848 | to | ELP-205-000008850 |
| ELP-205-000008853 | to | ELP-205-000008853 |
| ELP-205-000008855 | to | ELP-205-000008858 |
| ELP-205-000008860 | to | ELP-205-000008860 |
| ELP-205-000008862 | to | ELP-205-000008865 |
| ELP-205-000008867 | to | ELP-205-000008876 |
| ELP-205-000008879 | to | ELP-205-000008880 |
| ELP-205-000008882 | to | ELP-205-000008884 |
| ELP-205-000008887 | to | ELP-205-000008894 |
| ELP-205-000008897 | to | ELP-205-000008900 |
| ELP-205-000008902 | to | ELP-205-000008902 |
| ELP-205-000008904 | to | ELP-205-000008908 |
| ELP-205-000008910 | to | ELP-205-000008910 |

13

| | | |
|---|---|---|
| ELP-205-000008912 | to | ELP-205-000008913 |
| ELP-205-000008915 | to | ELP-205-000008918 |
| ELP-205-000008920 | to | ELP-205-000008920 |
| ELP-205-000008922 | to | ELP-205-000008923 |
| ELP-205-000008925 | to | ELP-205-000008936 |
| ELP-205-000008938 | to | ELP-205-000008944 |
| ELP-205-000008947 | to | ELP-205-000008948 |
| ELP-205-000008950 | to | ELP-205-000008958 |
| ELP-205-000008960 | to | ELP-205-000008960 |
| ELP-205-000008964 | to | ELP-205-000008964 |
| ELP-205-000008968 | to | ELP-205-000008969 |
| ELP-205-000008972 | to | ELP-205-000008974 |
| ELP-205-000008976 | to | ELP-205-000008977 |
| ELP-205-000008979 | to | ELP-205-000008983 |
| ELP-205-000008985 | to | ELP-205-000008987 |
| ELP-205-000008992 | to | ELP-205-000008995 |
| ELP-205-000008997 | to | ELP-205-000008998 |
| ELP-205-000009000 | to | ELP-205-000009009 |
| ELP-205-000009011 | to | ELP-205-000009015 |
| ELP-205-000009017 | to | ELP-205-000009018 |
| ELP-205-000009022 | to | ELP-205-000009025 |
| ELP-205-000009029 | to | ELP-205-000009033 |
| ELP-205-000009035 | to | ELP-205-000009039 |
| ELP-205-000009043 | to | ELP-205-000009047 |
| ELP-205-000009049 | to | ELP-205-000009058 |
| ELP-205-000009061 | to | ELP-205-000009062 |
| ELP-205-000009064 | to | ELP-205-000009065 |
| ELP-205-000009067 | to | ELP-205-000009074 |
| ELP-205-000009078 | to | ELP-205-000009081 |
| ELP-205-000009083 | to | ELP-205-000009090 |
| ELP-205-000009092 | to | ELP-205-000009095 |
| ELP-205-000009097 | to | ELP-205-000009097 |
| ELP-205-000009099 | to | ELP-205-000009100 |
| ELP-205-000009104 | to | ELP-205-000009111 |
| ELP-205-000009113 | to | ELP-205-000009117 |
| ELP-205-000009119 | to | ELP-205-000009129 |
| ELP-205-000009131 | to | ELP-205-000009139 |
| ELP-205-000009141 | to | ELP-205-000009143 |
| ELP-205-000009145 | to | ELP-205-000009146 |
| ELP-205-000009148 | to | ELP-205-000009149 |
| ELP-205-000009151 | to | ELP-205-000009154 |
| ELP-205-000009156 | to | ELP-205-000009161 |
| ELP-205-000009163 | to | ELP-205-000009164 |
| ELP-205-000009167 | to | ELP-205-000009171 |

| | | |
|---|---|---|
| ELP-205-000009174 | to | ELP-205-000009175 |
| ELP-205-000009177 | to | ELP-205-000009177 |
| ELP-205-000009180 | to | ELP-205-000009183 |
| ELP-205-000009185 | to | ELP-205-000009200 |
| ELP-205-000009202 | to | ELP-205-000009203 |
| ELP-205-000009205 | to | ELP-205-000009212 |
| ELP-205-000009216 | to | ELP-205-000009217 |
| ELP-205-000009220 | to | ELP-205-000009237 |
| ELP-205-000009239 | to | ELP-205-000009243 |
| ELP-205-000009245 | to | ELP-205-000009248 |
| ELP-205-000009251 | to | ELP-205-000009251 |
| ELP-205-000009255 | to | ELP-205-000009267 |
| ELP-205-000009272 | to | ELP-205-000009272 |
| ELP-205-000009277 | to | ELP-205-000009281 |
| ELP-205-000009287 | to | ELP-205-000009288 |
| ELP-205-000009290 | to | ELP-205-000009290 |
| ELP-205-000009293 | to | ELP-205-000009296 |
| ELP-205-000009299 | to | ELP-205-000009299 |
| ELP-205-000009301 | to | ELP-205-000009303 |
| ELP-205-000009306 | to | ELP-205-000009322 |
| ELP-205-000009325 | to | ELP-205-000009326 |
| ELP-205-000009331 | to | ELP-205-000009332 |
| ELP-205-000009334 | to | ELP-205-000009338 |
| ELP-205-000009346 | to | ELP-205-000009349 |
| ELP-205-000009352 | to | ELP-205-000009354 |
| ELP-205-000009361 | to | ELP-205-000009361 |
| ELP-205-000009365 | to | ELP-205-000009370 |
| ELP-205-000009373 | to | ELP-205-000009376 |
| ELP-205-000009378 | to | ELP-205-000009385 |
| ELP-205-000009387 | to | ELP-205-000009388 |
| ELP-205-000009390 | to | ELP-205-000009393 |
| ELP-205-000009395 | to | ELP-205-000009396 |
| ELP-205-000009398 | to | ELP-205-000009398 |
| ELP-205-000009400 | to | ELP-205-000009404 |
| ELP-205-000009408 | to | ELP-205-000009408 |
| ELP-205-000009410 | to | ELP-205-000009434 |
| ELP-205-000009437 | to | ELP-205-000009439 |
| ELP-205-000009441 | to | ELP-205-000009443 |
| ELP-205-000009445 | to | ELP-205-000009454 |
| ELP-205-000009457 | to | ELP-205-000009468 |
| ELP-205-000009471 | to | ELP-205-000009473 |
| ELP-205-000009479 | to | ELP-205-000009479 |
| ELP-205-000009481 | to | ELP-205-000009489 |
| ELP-205-000009491 | to | ELP-205-000009491 |

| | | |
|---|---|---|
| ELP-205-000009495 | to | ELP-205-000009498 |
| ELP-205-000009500 | to | ELP-205-000009502 |
| ELP-205-000009505 | to | ELP-205-000009508 |
| ELP-205-000009510 | to | ELP-205-000009517 |
| ELP-205-000009519 | to | ELP-205-000009544 |
| ELP-205-000009547 | to | ELP-205-000009548 |
| ELP-205-000009554 | to | ELP-205-000009554 |
| ELP-205-000009556 | to | ELP-205-000009573 |
| ELP-205-000009575 | to | ELP-205-000009599 |
| ELP-205-000009601 | to | ELP-205-000009602 |
| ELP-205-000009604 | to | ELP-205-000009604 |
| ELP-205-000009606 | to | ELP-205-000009608 |
| ELP-205-000009610 | to | ELP-205-000009610 |
| ELP-205-000009613 | to | ELP-205-000009617 |
| ELP-205-000009620 | to | ELP-205-000009622 |
| ELP-205-000009624 | to | ELP-205-000009630 |
| ELP-205-000009633 | to | ELP-205-000009634 |
| ELP-205-000009637 | to | ELP-205-000009641 |
| ELP-205-000009645 | to | ELP-205-000009648 |
| ELP-205-000009650 | to | ELP-205-000009652 |
| ELP-205-000009657 | to | ELP-205-000009658 |
| ELP-205-000009660 | to | ELP-205-000009660 |
| ELP-205-000009663 | to | ELP-205-000009667 |
| ELP-205-000009670 | to | ELP-205-000009670 |
| ELP-205-000009672 | to | ELP-205-000009691 |
| ELP-205-000009695 | to | ELP-205-000009695 |
| ELP-205-000009705 | to | ELP-205-000009707 |
| ELP-205-000009726 | to | ELP-205-000009727 |
| ELP-205-000009731 | to | ELP-205-000009736 |
| ELP-205-000009738 | to | ELP-205-000009739 |
| ELP-205-000009742 | to | ELP-205-000009742 |
| ELP-205-000009746 | to | ELP-205-000009753 |
| ELP-205-000009755 | to | ELP-205-000009755 |
| ELP-205-000009758 | to | ELP-205-000009763 |
| ELP-205-000009765 | to | ELP-205-000009769 |
| ELP-205-000009773 | to | ELP-205-000009789 |
| ELP-205-000009792 | to | ELP-205-000009798 |
| ELP-205-000009800 | to | ELP-205-000009800 |
| ELP-205-000009802 | to | ELP-205-000009806 |
| ELP-205-000009808 | to | ELP-205-000009813 |
| ELP-205-000009816 | to | ELP-205-000009818 |
| ELP-205-000009825 | to | ELP-205-000009827 |
| ELP-205-000009830 | to | ELP-205-000009837 |
| ELP-205-000009839 | to | ELP-205-000009844 |

| | | |
|---|---|---|
| ELP-205-000009847 | to | ELP-205-000009847 |
| ELP-205-000009850 | to | ELP-205-000009854 |
| ELP-205-000009856 | to | ELP-205-000009861 |
| ELP-205-000009864 | to | ELP-205-000009879 |
| ELP-205-000009881 | to | ELP-205-000009881 |
| ELP-205-000009885 | to | ELP-205-000009885 |
| ELP-205-000009887 | to | ELP-205-000009893 |
| ELP-205-000009897 | to | ELP-205-000009898 |
| ELP-205-000009900 | to | ELP-205-000009916 |
| ELP-205-000009918 | to | ELP-205-000009921 |
| ELP-205-000009924 | to | ELP-205-000009924 |
| ELP-205-000009927 | to | ELP-205-000009929 |
| ELP-205-000009931 | to | ELP-205-000009932 |
| ELP-205-000009936 | to | ELP-205-000009936 |
| ELP-205-000009938 | to | ELP-205-000009945 |
| ELP-205-000009947 | to | ELP-205-000009953 |
| ELP-205-000009955 | to | ELP-205-000009967 |
| ELP-205-000009969 | to | ELP-205-000009970 |
| ELP-205-000009972 | to | ELP-205-000009978 |
| ELP-205-000009981 | to | ELP-205-000009983 |
| ELP-205-000009985 | to | ELP-205-000009994 |
| ELP-205-000009996 | to | ELP-205-000010016 |
| ELP-205-000010021 | to | ELP-205-000010025 |
| ELP-205-000010027 | to | ELP-205-000010028 |
| ELP-205-000010033 | to | ELP-205-000010033 |
| ELP-205-000010036 | to | ELP-205-000010038 |
| ELP-205-000010041 | to | ELP-205-000010057 |
| ELP-205-000010059 | to | ELP-205-000010059 |
| ELP-205-000010061 | to | ELP-205-000010066 |
| ELP-205-000010068 | to | ELP-205-000010069 |
| ELP-205-000010073 | to | ELP-205-000010081 |
| ELP-205-000010083 | to | ELP-205-000010091 |
| ELP-205-000010094 | to | ELP-205-000010096 |
| ELP-205-000010098 | to | ELP-205-000010098 |
| ELP-205-000010101 | to | ELP-205-000010116 |
| ELP-205-000010119 | to | ELP-205-000010132 |
| ELP-205-000010135 | to | ELP-205-000010135 |
| ELP-205-000010137 | to | ELP-205-000010145 |
| ELP-205-000010149 | to | ELP-205-000010156 |
| ELP-205-000010158 | to | ELP-205-000010159 |
| ELP-205-000010162 | to | ELP-205-000010163 |
| ELP-205-000010165 | to | ELP-205-000010172 |
| ELP-205-000010175 | to | ELP-205-000010179 |
| ELP-205-000010181 | to | ELP-205-000010182 |

| | | |
|---|---|---|
| ELP-205-000010184 | to | ELP-205-000010184 |
| ELP-205-000010186 | to | ELP-205-000010198 |
| ELP-205-000010202 | to | ELP-205-000010204 |
| ELP-205-000010207 | to | ELP-205-000010208 |
| ELP-205-000010211 | to | ELP-205-000010211 |
| ELP-205-000010214 | to | ELP-205-000010214 |
| ELP-205-000010218 | to | ELP-205-000010245 |
| ELP-205-000010249 | to | ELP-205-000010252 |
| ELP-205-000010254 | to | ELP-205-000010254 |
| ELP-205-000010256 | to | ELP-205-000010258 |
| ELP-205-000010260 | to | ELP-205-000010260 |
| ELP-205-000010266 | to | ELP-205-000010272 |
| ELP-205-000010276 | to | ELP-205-000010284 |
| ELP-205-000010287 | to | ELP-205-000010292 |
| ELP-205-000010294 | to | ELP-205-000010299 |
| ELP-205-000010301 | to | ELP-205-000010306 |
| ELP-205-000010308 | to | ELP-205-000010322 |
| ELP-205-000010324 | to | ELP-205-000010328 |
| ELP-205-000010330 | to | ELP-205-000010345 |
| ELP-205-000010351 | to | ELP-205-000010355 |
| ELP-205-000010357 | to | ELP-205-000010359 |
| ELP-205-000010361 | to | ELP-205-000010363 |
| ELP-205-000010365 | to | ELP-205-000010368 |
| ELP-205-000010371 | to | ELP-205-000010376 |
| ELP-205-000010383 | to | ELP-205-000010384 |
| ELP-205-000010387 | to | ELP-205-000010405 |
| ELP-205-000010407 | to | ELP-205-000010407 |
| ELP-205-000010411 | to | ELP-205-000010431 |
| ELP-205-000010433 | to | ELP-205-000010439 |
| ELP-205-000010442 | to | ELP-205-000010443 |
| ELP-205-000010446 | to | ELP-205-000010456 |
| ELP-205-000010461 | to | ELP-205-000010482 |
| ELP-205-000010484 | to | ELP-205-000010484 |
| ELP-205-000010486 | to | ELP-205-000010510 |
| ELP-205-000010513 | to | ELP-205-000010522 |
| ELP-205-000010524 | to | ELP-205-000010524 |
| ELP-205-000010527 | to | ELP-205-000010527 |
| ELP-205-000010529 | to | ELP-205-000010536 |
| ELP-205-000010538 | to | ELP-205-000010553 |
| ELP-205-000010555 | to | ELP-205-000010560 |
| ELP-205-000010562 | to | ELP-205-000010568 |
| ELP-205-000010570 | to | ELP-205-000010572 |
| ELP-205-000010575 | to | ELP-205-000010575 |
| ELP-205-000010577 | to | ELP-205-000010584 |

| | | |
|---|---|---|
| ELP-205-000010587 | to | ELP-205-000010587 |
| ELP-205-000010589 | to | ELP-205-000010598 |
| ELP-205-000010600 | to | ELP-205-000010600 |
| ELP-205-000010602 | to | ELP-205-000010602 |
| ELP-205-000010606 | to | ELP-205-000010607 |
| ELP-205-000010610 | to | ELP-205-000010614 |
| ELP-205-000010619 | to | ELP-205-000010623 |
| ELP-205-000010626 | to | ELP-205-000010627 |
| ELP-205-000010630 | to | ELP-205-000010630 |
| ELP-205-000010632 | to | ELP-205-000010633 |
| ELP-205-000010636 | to | ELP-205-000010640 |
| ELP-205-000010643 | to | ELP-205-000010648 |
| ELP-205-000010650 | to | ELP-205-000010651 |
| ELP-205-000010659 | to | ELP-205-000010670 |
| ELP-205-000010678 | to | ELP-205-000010679 |
| ELP-205-000010683 | to | ELP-205-000010689 |
| ELP-205-000010691 | to | ELP-205-000010701 |
| ELP-205-000010703 | to | ELP-205-000010703 |
| ELP-205-000010705 | to | ELP-205-000010708 |
| ELP-205-000010711 | to | ELP-205-000010711 |
| ELP-205-000010713 | to | ELP-205-000010713 |
| ELP-205-000010715 | to | ELP-205-000010715 |
| ELP-205-000010717 | to | ELP-205-000010717 |
| ELP-205-000010719 | to | ELP-205-000010719 |
| ELP-205-000010722 | to | ELP-205-000010724 |
| ELP-205-000010726 | to | ELP-205-000010730 |
| ELP-205-000010733 | to | ELP-205-000010734 |
| ELP-205-000010736 | to | ELP-205-000010737 |
| ELP-205-000010739 | to | ELP-205-000010742 |
| ELP-205-000010744 | to | ELP-205-000010744 |
| ELP-205-000010746 | to | ELP-205-000010756 |
| ELP-205-000010758 | to | ELP-205-000010772 |
| ELP-205-000010776 | to | ELP-205-000010788 |
| ELP-205-000010790 | to | ELP-205-000010801 |
| ELP-205-000010805 | to | ELP-205-000010809 |
| ELP-205-000010812 | to | ELP-205-000010815 |
| ELP-205-000010817 | to | ELP-205-000010820 |
| ELP-205-000010822 | to | ELP-205-000010824 |
| ELP-205-000010827 | to | ELP-205-000010827 |
| ELP-205-000010829 | to | ELP-205-000010832 |
| ELP-205-000010835 | to | ELP-205-000010838 |
| ELP-205-000010840 | to | ELP-205-000010846 |
| ELP-205-000010849 | to | ELP-205-000010850 |
| ELP-205-000010853 | to | ELP-205-000010855 |

| ELP-205-000010857 | to | ELP-205-000010863 |
| ELP-205-000010866 | to | ELP-205-000010870 |
| ELP-205-000010872 | to | ELP-205-000010882 |
| ELP-205-000010884 | to | ELP-205-000010888 |
| ELP-205-000010890 | to | ELP-205-000010890 |
| ELP-205-000010894 | to | ELP-205-000010894 |
| ELP-205-000010896 | to | ELP-205-000010919 |
| ELP-205-000010923 | to | ELP-205-000010924 |
| ELP-205-000010931 | to | ELP-205-000010933 |
| ELP-205-000010935 | to | ELP-205-000010936 |
| ELP-205-000010940 | to | ELP-205-000010940 |
| ELP-205-000010942 | to | ELP-205-000010947 |
| ELP-205-000010952 | to | ELP-205-000010952 |
| ELP-205-000010956 | to | ELP-205-000010967 |
| ELP-205-000010971 | to | ELP-205-000010973 |
| ELP-205-000010975 | to | ELP-205-000010984 |
| ELP-205-000010986 | to | ELP-205-000010990 |
| ELP-205-000010992 | to | ELP-205-000010995 |
| ELP-205-000010997 | to | ELP-205-000010999 |
| ELP-205-000011001 | to | ELP-205-000011005 |
| ELP-205-000011009 | to | ELP-205-000011013 |
| ELP-205-000011016 | to | ELP-205-000011017 |
| ELP-205-000011019 | to | ELP-205-000011023 |
| ELP-205-000011029 | to | ELP-205-000011029 |
| ELP-205-000011033 | to | ELP-205-000011033 |
| ELP-205-000011035 | to | ELP-205-000011035 |
| ELP-205-000011037 | to | ELP-205-000011042 |
| ELP-205-000011044 | to | ELP-205-000011045 |
| ELP-205-000011047 | to | ELP-205-000011068 |
| ELP-205-000011071 | to | ELP-205-000011071 |
| ELP-205-000011073 | to | ELP-205-000011078 |
| ELP-205-000011082 | to | ELP-205-000011088 |
| ELP-205-000011091 | to | ELP-205-000011100 |
| ELP-205-000011103 | to | ELP-205-000011107 |
| ELP-205-000011111 | to | ELP-205-000011111 |
| ELP-205-000011113 | to | ELP-205-000011123 |
| ELP-205-000011125 | to | ELP-205-000011125 |
| ELP-205-000011130 | to | ELP-205-000011132 |
| ELP-205-000011134 | to | ELP-205-000011135 |
| ELP-205-000011138 | to | ELP-205-000011143 |
| ELP-205-000011145 | to | ELP-205-000011152 |
| ELP-205-000011156 | to | ELP-205-000011164 |
| ELP-205-000011169 | to | ELP-205-000011179 |
| ELP-205-000011181 | to | ELP-205-000011188 |

| | | |
|---|---|---|
| ELP-205-000011190 | to | ELP-205-000011226 |
| ELP-205-000011229 | to | ELP-205-000011252 |
| ELP-205-000011255 | to | ELP-205-000011256 |
| ELP-205-000011260 | to | ELP-205-000011264 |
| ELP-205-000011266 | to | ELP-205-000011266 |
| ELP-205-000011268 | to | ELP-205-000011268 |
| ELP-205-000011270 | to | ELP-205-000011275 |
| ELP-205-000011278 | to | ELP-205-000011279 |
| ELP-205-000011282 | to | ELP-205-000011284 |
| ELP-205-000011289 | to | ELP-205-000011291 |
| ELP-205-000011293 | to | ELP-205-000011311 |
| ELP-205-000011313 | to | ELP-205-000011327 |
| ELP-205-000011329 | to | ELP-205-000011329 |
| ELP-205-000011331 | to | ELP-205-000011343 |
| ELP-205-000011345 | to | ELP-205-000011346 |
| ELP-205-000011348 | to | ELP-205-000011353 |
| ELP-205-000011357 | to | ELP-205-000011359 |
| ELP-205-000011362 | to | ELP-205-000011383 |
| ELP-205-000011385 | to | ELP-205-000011397 |
| ELP-205-000011405 | to | ELP-205-000011416 |
| ELP-205-000011420 | to | ELP-205-000011425 |
| ELP-205-000011430 | to | ELP-205-000011432 |
| ELP-205-000011434 | to | ELP-205-000011434 |
| ELP-205-000011436 | to | ELP-205-000011440 |
| ELP-205-000011443 | to | ELP-205-000011445 |
| ELP-205-000011448 | to | ELP-205-000011451 |
| ELP-205-000011454 | to | ELP-205-000011457 |
| ELP-205-000011459 | to | ELP-205-000011459 |
| ELP-205-000011465 | to | ELP-205-000011465 |
| ELP-205-000011468 | to | ELP-205-000011468 |
| ELP-205-000011470 | to | ELP-205-000011471 |
| ELP-205-000011474 | to | ELP-205-000011477 |
| ELP-205-000011480 | to | ELP-205-000011480 |
| ELP-205-000011482 | to | ELP-205-000011488 |
| ELP-205-000011490 | to | ELP-205-000011492 |
| ELP-205-000011495 | to | ELP-205-000011497 |
| ELP-205-000011499 | to | ELP-205-000011500 |
| ELP-205-000011505 | to | ELP-205-000011505 |
| ELP-205-000011513 | to | ELP-205-000011514 |
| ELP-205-000011524 | to | ELP-205-000011526 |
| ELP-205-000011528 | to | ELP-205-000011529 |
| ELP-205-000011531 | to | ELP-205-000011537 |
| ELP-205-000011547 | to | ELP-205-000011555 |
| ELP-205-000011557 | to | ELP-205-000011559 |

| | | |
|---|---|---|
| ELP-205-000011561 | to | ELP-205-000011563 |
| ELP-205-000011568 | to | ELP-205-000011592 |
| ELP-205-000011600 | to | ELP-205-000011600 |
| ELP-205-000011605 | to | ELP-205-000011607 |
| ELP-205-000011611 | to | ELP-205-000011614 |
| ELP-205-000011617 | to | ELP-205-000011617 |
| ELP-205-000011620 | to | ELP-205-000011620 |
| ELP-205-000011626 | to | ELP-205-000011671 |
| ELP-205-000011676 | to | ELP-205-000011678 |
| ELP-205-000011684 | to | ELP-205-000011699 |
| ELP-205-000011704 | to | ELP-205-000011709 |
| ELP-205-000011714 | to | ELP-205-000011723 |
| ELP-205-000011725 | to | ELP-205-000011725 |
| ELP-205-000011729 | to | ELP-205-000011736 |
| ELP-205-000011738 | to | ELP-205-000011760 |
| ELP-205-000011763 | to | ELP-205-000011770 |
| ELP-205-000011772 | to | ELP-205-000011776 |
| ELP-205-000011778 | to | ELP-205-000011784 |
| ELP-205-000011786 | to | ELP-205-000011786 |
| ELP-205-000011789 | to | ELP-205-000011790 |
| ELP-205-000011793 | to | ELP-205-000011802 |
| ELP-205-000011804 | to | ELP-205-000011811 |
| ELP-205-000011814 | to | ELP-205-000011823 |
| ELP-205-000011827 | to | ELP-205-000011841 |
| ELP-205-000011843 | to | ELP-205-000011852 |
| ELP-205-000011856 | to | ELP-205-000011856 |
| ELP-205-000011859 | to | ELP-205-000011871 |
| ELP-205-000011874 | to | ELP-205-000011884 |
| ELP-205-000011886 | to | ELP-205-000011892 |
| ELP-205-000011894 | to | ELP-205-000011907 |
| ELP-205-000011909 | to | ELP-205-000011923 |
| ELP-205-000011925 | to | ELP-205-000011925 |
| ELP-205-000011927 | to | ELP-205-000011930 |
| ELP-205-000011932 | to | ELP-205-000011938 |
| ELP-205-000011942 | to | ELP-205-000011949 |
| ELP-205-000011951 | to | ELP-205-000011953 |
| ELP-205-000011956 | to | ELP-205-000011956 |
| ELP-205-000011958 | to | ELP-205-000011958 |
| ELP-205-000011960 | to | ELP-205-000011976 |
| ELP-205-000011978 | to | ELP-205-000011991 |
| ELP-205-000011994 | to | ELP-205-000011995 |
| ELP-205-000011997 | to | ELP-205-000011998 |
| ELP-205-000012000 | to | ELP-205-000012012 |
| ELP-205-000012016 | to | ELP-205-000012016 |

| | | |
|---|---|---|
| ELP-205-000012020 | to | ELP-205-000012037 |
| ELP-205-000012039 | to | ELP-205-000012064 |
| ELP-205-000012066 | to | ELP-205-000012073 |
| ELP-205-000012075 | to | ELP-205-000012077 |
| ELP-205-000012082 | to | ELP-205-000012086 |
| ELP-205-000012089 | to | ELP-205-000012089 |
| ELP-205-000012092 | to | ELP-205-000012104 |
| ELP-205-000012107 | to | ELP-205-000012113 |
| ELP-205-000012115 | to | ELP-205-000012115 |
| ELP-205-000012120 | to | ELP-205-000012120 |
| ELP-205-000012122 | to | ELP-205-000012130 |
| ELP-205-000012132 | to | ELP-205-000012143 |
| ELP-205-000012145 | to | ELP-205-000012154 |
| ELP-205-000012156 | to | ELP-205-000012174 |
| ELP-205-000012176 | to | ELP-205-000012176 |
| ELP-205-000012181 | to | ELP-205-000012187 |
| ELP-205-000012189 | to | ELP-205-000012205 |
| ELP-205-000012207 | to | ELP-205-000012209 |
| ELP-205-000012211 | to | ELP-205-000012218 |
| ELP-205-000012220 | to | ELP-205-000012223 |
| ELP-205-000012225 | to | ELP-205-000012229 |
| ELP-205-000012231 | to | ELP-205-000012231 |
| ELP-205-000012233 | to | ELP-205-000012238 |
| ELP-205-000012240 | to | ELP-205-000012243 |
| ELP-205-000012245 | to | ELP-205-000012266 |
| ELP-205-000012268 | to | ELP-205-000012269 |
| ELP-205-000012271 | to | ELP-205-000012273 |
| ELP-205-000012275 | to | ELP-205-000012291 |
| ELP-205-000012293 | to | ELP-205-000012345 |
| ELP-205-000012348 | to | ELP-205-000012373 |
| ELP-205-000012375 | to | ELP-205-000012376 |
| ELP-205-000012379 | to | ELP-205-000012380 |
| ELP-205-000012383 | to | ELP-205-000012385 |
| ELP-205-000012387 | to | ELP-205-000012387 |
| ELP-205-000012389 | to | ELP-205-000012417 |
| ELP-205-000012419 | to | ELP-205-000012421 |
| ELP-205-000012423 | to | ELP-205-000012430 |
| ELP-205-000012432 | to | ELP-205-000012436 |
| ELP-205-000012438 | to | ELP-205-000012445 |
| ELP-205-000012447 | to | ELP-205-000012448 |
| ELP-205-000012450 | to | ELP-205-000012450 |
| ELP-205-000012452 | to | ELP-205-000012456 |
| ELP-205-000012458 | to | ELP-205-000012464 |
| ELP-205-000012467 | to | ELP-205-000012484 |

| | | |
|---|---|---|
| ELP-205-000012487 | to | ELP-205-000012495 |
| ELP-205-000012499 | to | ELP-205-000012512 |
| ELP-205-000012514 | to | ELP-205-000012533 |
| ELP-205-000012535 | to | ELP-205-000012541 |
| ELP-205-000012545 | to | ELP-205-000012545 |
| ELP-205-000012548 | to | ELP-205-000012561 |
| ELP-205-000012563 | to | ELP-205-000012563 |
| ELP-205-000012565 | to | ELP-205-000012568 |
| ELP-205-000012570 | to | ELP-205-000012571 |
| ELP-205-000012573 | to | ELP-205-000012581 |
| ELP-205-000012587 | to | ELP-205-000012590 |
| ELP-205-000012592 | to | ELP-205-000012607 |
| ELP-205-000012610 | to | ELP-205-000012610 |
| ELP-205-000012613 | to | ELP-205-000012622 |
| ELP-205-000012624 | to | ELP-205-000012628 |
| ELP-205-000012630 | to | ELP-205-000012634 |
| ELP-205-000012636 | to | ELP-205-000012663 |
| ELP-205-000012666 | to | ELP-205-000012700 |
| ELP-205-000012702 | to | ELP-205-000012726 |
| ELP-205-000012729 | to | ELP-205-000012730 |
| ELP-205-000012732 | to | ELP-205-000012753 |
| ELP-205-000012756 | to | ELP-205-000012764 |
| ELP-205-000012766 | to | ELP-205-000012768 |
| ELP-205-000012770 | to | ELP-205-000012775 |
| ELP-205-000012778 | to | ELP-205-000012778 |
| ELP-205-000012780 | to | ELP-205-000012781 |
| ELP-205-000012784 | to | ELP-205-000012785 |
| ELP-205-000012788 | to | ELP-205-000012788 |
| ELP-205-000012790 | to | ELP-205-000012790 |
| ELP-205-000012792 | to | ELP-205-000012794 |
| ELP-205-000012796 | to | ELP-205-000012796 |
| ELP-205-000012798 | to | ELP-205-000012798 |
| ELP-205-000012800 | to | ELP-205-000012801 |
| ELP-205-000012804 | to | ELP-205-000012819 |
| ELP-205-000012821 | to | ELP-205-000012843 |
| ELP-205-000012847 | to | ELP-205-000012852 |
| ELP-205-000012854 | to | ELP-205-000012878 |
| ELP-205-000012880 | to | ELP-205-000012882 |
| ELP-205-000012885 | to | ELP-205-000012901 |
| ELP-205-000012903 | to | ELP-205-000012904 |
| ELP-205-000012906 | to | ELP-205-000012941 |
| ELP-205-000012943 | to | ELP-205-000012943 |
| ELP-205-000012945 | to | ELP-205-000012950 |
| ELP-205-000012957 | to | ELP-205-000012960 |

| | | |
|---|---|---|
| ELP-205-000012963 | to | ELP-205-000012965 |
| ELP-205-000012969 | to | ELP-205-000012969 |
| ELP-205-000012971 | to | ELP-205-000012974 |
| ELP-205-000012979 | to | ELP-205-000012991 |
| ELP-205-000012993 | to | ELP-205-000012993 |
| ELP-205-000012996 | to | ELP-205-000012997 |
| ELP-205-000013000 | to | ELP-205-000013003 |
| ELP-205-000013006 | to | ELP-205-000013017 |
| ELP-205-000013020 | to | ELP-205-000013022 |
| ELP-205-000013026 | to | ELP-205-000013060 |
| ELP-205-000013062 | to | ELP-205-000013063 |
| ELP-205-000013065 | to | ELP-205-000013073 |
| ELP-205-000013075 | to | ELP-205-000013092 |
| ELP-205-000013095 | to | ELP-205-000013148 |
| ELP-205-000013150 | to | ELP-205-000013152 |
| ELP-205-000013155 | to | ELP-205-000013158 |
| ELP-205-000013161 | to | ELP-205-000013167 |
| ELP-205-000013169 | to | ELP-205-000013204 |
| ELP-205-000013207 | to | ELP-205-000013210 |
| ELP-205-000013219 | to | ELP-205-000013252 |
| ELP-205-000013255 | to | ELP-205-000013255 |
| ELP-205-000013258 | to | ELP-205-000013278 |
| ELP-205-000013283 | to | ELP-205-000013285 |
| ELP-205-000013287 | to | ELP-205-000013287 |
| ELP-205-000013292 | to | ELP-205-000013294 |
| ELP-205-000013298 | to | ELP-205-000013306 |
| ELP-205-000013309 | to | ELP-205-000013309 |
| ELP-205-000013311 | to | ELP-205-000013315 |
| ELP-205-000013320 | to | ELP-205-000013320 |
| ELP-205-000013322 | to | ELP-205-000013332 |
| ELP-205-000013335 | to | ELP-205-000013340 |
| ELP-205-000013347 | to | ELP-205-000013348 |
| ELP-205-000013350 | to | ELP-205-000013358 |
| ELP-205-000013361 | to | ELP-205-000013378 |
| ELP-205-000013380 | to | ELP-205-000013383 |
| ELP-205-000013385 | to | ELP-205-000013385 |
| ELP-205-000013387 | to | ELP-205-000013392 |
| ELP-205-000013394 | to | ELP-205-000013395 |
| ELP-205-000013397 | to | ELP-205-000013403 |
| ELP-205-000013405 | to | ELP-205-000013409 |
| ELP-205-000013411 | to | ELP-205-000013416 |
| ELP-205-000013419 | to | ELP-205-000013427 |
| ELP-205-000013430 | to | ELP-205-000013444 |
| ELP-205-000013446 | to | ELP-205-000013459 |

| | | |
|---|---|---|
| ELP-205-000013461 | to | ELP-205-000013462 |
| ELP-205-000013464 | to | ELP-205-000013478 |
| ELP-205-000013483 | to | ELP-205-000013485 |
| ELP-205-000013487 | to | ELP-205-000013533 |
| ELP-205-000013538 | to | ELP-205-000013540 |
| ELP-205-000013549 | to | ELP-205-000013549 |
| ELP-205-000013551 | to | ELP-205-000013565 |
| ELP-205-000013568 | to | ELP-205-000013589 |
| ELP-205-000013591 | to | ELP-205-000013591 |
| ELP-205-000013593 | to | ELP-205-000013593 |
| ELP-205-000013595 | to | ELP-205-000013596 |
| ELP-205-000013600 | to | ELP-205-000013610 |
| ELP-205-000013613 | to | ELP-205-000013613 |
| ELP-205-000013615 | to | ELP-205-000013616 |
| ELP-205-000013622 | to | ELP-205-000013645 |
| ELP-205-000013647 | to | ELP-205-000013653 |
| ELP-205-000013656 | to | ELP-205-000013656 |
| ELP-205-000013658 | to | ELP-205-000013659 |
| ELP-205-000013661 | to | ELP-205-000013665 |
| ELP-205-000013668 | to | ELP-205-000013668 |
| ELP-205-000013670 | to | ELP-205-000013680 |
| ELP-205-000013682 | to | ELP-205-000013683 |
| ELP-205-000013685 | to | ELP-205-000013702 |
| ELP-205-000013705 | to | ELP-205-000013708 |
| ELP-205-000013710 | to | ELP-205-000013711 |
| ELP-205-000013714 | to | ELP-205-000013725 |
| ELP-205-000013727 | to | ELP-205-000013736 |
| ELP-205-000013740 | to | ELP-205-000013747 |
| ELP-205-000013751 | to | ELP-205-000013752 |
| ELP-205-000013756 | to | ELP-205-000013759 |
| ELP-205-000013761 | to | ELP-205-000013762 |
| ELP-205-000013765 | to | ELP-205-000013767 |
| ELP-205-000013771 | to | ELP-205-000013771 |
| ELP-205-000013773 | to | ELP-205-000013775 |
| ELP-205-000013777 | to | ELP-205-000013777 |
| ELP-205-000013779 | to | ELP-205-000013805 |
| ELP-205-000013810 | to | ELP-205-000013836 |
| ELP-205-000013840 | to | ELP-205-000013843 |
| ELP-205-000013846 | to | ELP-205-000013846 |
| ELP-205-000013848 | to | ELP-205-000013859 |
| ELP-205-000013864 | to | ELP-205-000013865 |
| ELP-205-000013867 | to | ELP-205-000013868 |
| ELP-205-000013870 | to | ELP-205-000013886 |
| ELP-205-000013889 | to | ELP-205-000013897 |

| | | |
|---|---|---|
| ELP-205-000013899 | to | ELP-205-000013900 |
| ELP-205-000013902 | to | ELP-205-000013902 |
| ELP-205-000013905 | to | ELP-205-000013938 |
| ELP-205-000013941 | to | ELP-205-000013949 |
| ELP-205-000013952 | to | ELP-205-000013954 |
| ELP-205-000013957 | to | ELP-205-000013983 |
| ELP-205-000013988 | to | ELP-205-000013996 |
| ELP-205-000013999 | to | ELP-205-000014007 |
| ELP-205-000014010 | to | ELP-205-000014014 |
| ELP-205-000014017 | to | ELP-205-000014024 |
| ELP-205-000014026 | to | ELP-205-000014032 |
| ELP-205-000014034 | to | ELP-205-000014035 |
| ELP-205-000014037 | to | ELP-205-000014038 |
| ELP-205-000014040 | to | ELP-205-000014043 |
| ELP-205-000014046 | to | ELP-205-000014057 |
| ELP-205-000014059 | to | ELP-205-000014066 |
| ELP-205-000014069 | to | ELP-205-000014088 |
| ELP-205-000014090 | to | ELP-205-000014090 |
| ELP-205-000014094 | to | ELP-205-000014102 |
| ELP-205-000014104 | to | ELP-205-000014110 |
| ELP-205-000014115 | to | ELP-205-000014121 |
| ELP-205-000014123 | to | ELP-205-000014131 |
| ELP-205-000014133 | to | ELP-205-000014149 |
| ELP-205-000014151 | to | ELP-205-000014153 |
| ELP-205-000014156 | to | ELP-205-000014157 |
| ELP-205-000014159 | to | ELP-205-000014184 |
| ELP-205-000014188 | to | ELP-205-000014206 |
| ELP-205-000014208 | to | ELP-205-000014232 |
| ELP-205-000014234 | to | ELP-205-000014235 |
| ELP-205-000014242 | to | ELP-205-000014253 |
| ELP-205-000014255 | to | ELP-205-000014258 |
| ELP-205-000014260 | to | ELP-205-000014260 |
| ELP-205-000014264 | to | ELP-205-000014269 |
| ELP-205-000014271 | to | ELP-205-000014289 |
| ELP-205-000014291 | to | ELP-205-000014291 |
| ELP-205-000014293 | to | ELP-205-000014293 |
| ELP-205-000014297 | to | ELP-205-000014301 |
| ELP-205-000014304 | to | ELP-205-000014310 |
| ELP-205-000014312 | to | ELP-205-000014316 |
| ELP-205-000014320 | to | ELP-205-000014328 |
| ELP-205-000014330 | to | ELP-205-000014343 |
| ELP-205-000014346 | to | ELP-205-000014357 |
| ELP-205-000014360 | to | ELP-205-000014364 |
| ELP-205-000014367 | to | ELP-205-000014368 |

| | | |
|---|---|---|
| ELP-205-000014371 | to | ELP-205-000014377 |
| ELP-205-000014380 | to | ELP-205-000014382 |
| ELP-205-000014385 | to | ELP-205-000014385 |
| ELP-205-000014387 | to | ELP-205-000014388 |
| ELP-205-000014394 | to | ELP-205-000014398 |
| ELP-205-000014403 | to | ELP-205-000014404 |
| ELP-205-000014410 | to | ELP-205-000014419 |
| ELP-205-000014422 | to | ELP-205-000014435 |
| ELP-205-000014439 | to | ELP-205-000014439 |
| ELP-205-000014442 | to | ELP-205-000014469 |
| ELP-205-000014472 | to | ELP-205-000014496 |
| ELP-205-000014499 | to | ELP-205-000014501 |
| ELP-205-000014503 | to | ELP-205-000014512 |
| ELP-205-000014515 | to | ELP-205-000014534 |
| ELP-205-000014536 | to | ELP-205-000014546 |
| ELP-205-000014549 | to | ELP-205-000014556 |
| ELP-205-000014558 | to | ELP-205-000014558 |
| ELP-205-000014561 | to | ELP-205-000014573 |
| ELP-205-000014577 | to | ELP-205-000014580 |
| ELP-205-000014583 | to | ELP-205-000014595 |
| ELP-205-000014597 | to | ELP-205-000014627 |
| ELP-205-000014630 | to | ELP-205-000014630 |
| ELP-205-000014632 | to | ELP-205-000014651 |
| ELP-205-000014655 | to | ELP-205-000014678 |
| ELP-205-000014680 | to | ELP-205-000014687 |
| ELP-205-000014690 | to | ELP-205-000014707 |
| ELP-205-000014709 | to | ELP-205-000014713 |
| ELP-205-000014715 | to | ELP-205-000014715 |
| ELP-205-000014717 | to | ELP-205-000014717 |
| ELP-205-000014719 | to | ELP-205-000014725 |
| ELP-205-000014729 | to | ELP-205-000014733 |
| ELP-205-000014749 | to | ELP-205-000014750 |
| ELP-205-000014752 | to | ELP-205-000014758 |
| ELP-205-000014760 | to | ELP-205-000014760 |
| ELP-205-000014768 | to | ELP-205-000014772 |
| ELP-205-000014778 | to | ELP-205-000014789 |
| ELP-205-000014791 | to | ELP-205-000014793 |
| ELP-205-000014795 | to | ELP-205-000014798 |
| ELP-205-000014802 | to | ELP-205-000014807 |
| ELP-205-000014811 | to | ELP-205-000014811 |
| ELP-205-000014814 | to | ELP-205-000014814 |
| ELP-205-000014819 | to | ELP-205-000014820 |
| ELP-205-000014822 | to | ELP-205-000014822 |
| ELP-205-000014824 | to | ELP-205-000014828 |

ELP-205-000014838    to    ELP-205-000014842
ELP-205-000014847    to    ELP-205-000014847
ELP-205-000014850    to    ELP-205-000014854
ELP-205-000014856    to    ELP-205-000014858
ELP-205-000014863    to    ELP-205-000014863
ELP-205-000014865    to    ELP-205-000014866
ELP-205-000014870    to    ELP-205-000014871
ELP-205-000014873    to    ELP-205-000014889
ELP-205-000014892    to    ELP-205-000014897
ELP-205-000014899    to    ELP-205-000014903
ELP-205-000014906    to    ELP-205-000014906
ELP-205-000014909    to    ELP-205-000014909
ELP-205-000014911    to    ELP-205-000014911
ELP-205-000014913    to    ELP-205-000014914
ELP-205-000014920    to    ELP-205-000014923
ELP-205-000014928    to    ELP-205-000014931
ELP-205-000014937    to    ELP-205-000014943
ELP-205-000014945    to    ELP-205-000014951
ELP-205-000014953    to    ELP-205-000014953
ELP-205-000014956    to    ELP-205-000014958
ELP-205-000014960    to    ELP-205-000014960
ELP-205-000014964    to    ELP-205-000014972
ELP-205-000014974    to    ELP-205-000014979
ELP-205-000014981    to    ELP-205-000014986
ELP-205-000014989    to    ELP-205-000014994
ELP-205-000014996    to    ELP-205-000015002
ELP-205-000015006    to    ELP-205-000015009
ELP-205-000015011    to    ELP-205-000015023
ELP-205-000015025    to    ELP-205-000015025
ELP-205-000015028    to    ELP-205-000015032
ELP-205-000015034    to    ELP-205-000015035
ELP-205-000015039    to    ELP-205-000015039
ELP-205-000015041    to    ELP-205-000015041
ELP-205-000015044    to    ELP-205-000015083
ELP-205-000015085    to    ELP-205-000015085
ELP-205-000015087    to    ELP-205-000015098
ELP-205-000015101    to    ELP-205-000015106
ELP-205-000015108    to    ELP-205-000015109
ELP-205-000015111    to    ELP-205-000015114
ELP-205-000015116    to    ELP-205-000015119
ELP-205-000015122    to    ELP-205-000015124
ELP-205-000015126    to    ELP-205-000015128
ELP-205-000015135    to    ELP-205-000015138
ELP-205-000015140    to    ELP-205-000015140

| | | |
|---|---|---|
| ELP-205-000015147 | to | ELP-205-000015164 |
| ELP-205-000015168 | to | ELP-205-000015172 |
| ELP-205-000015174 | to | ELP-205-000015179 |
| ELP-205-000015187 | to | ELP-205-000015200 |
| ELP-205-000015203 | to | ELP-205-000015205 |
| ELP-205-000015207 | to | ELP-205-000015219 |
| ELP-205-000015221 | to | ELP-205-000015228 |
| ELP-205-000015231 | to | ELP-205-000015241 |
| ELP-205-000015243 | to | ELP-205-000015243 |
| ELP-205-000015245 | to | ELP-205-000015249 |
| ELP-205-000015251 | to | ELP-205-000015265 |
| ELP-205-000015267 | to | ELP-205-000015271 |
| ELP-205-000015279 | to | ELP-205-000015280 |
| ELP-205-000015283 | to | ELP-205-000015293 |
| ELP-205-000015296 | to | ELP-205-000015306 |
| ELP-205-000015308 | to | ELP-205-000015309 |
| ELP-205-000015312 | to | ELP-205-000015313 |
| ELP-205-000015315 | to | ELP-205-000015315 |
| ELP-205-000015323 | to | ELP-205-000015325 |
| ELP-205-000015328 | to | ELP-205-000015330 |
| ELP-205-000015333 | to | ELP-205-000015334 |
| ELP-205-000015336 | to | ELP-205-000015353 |
| ELP-205-000015355 | to | ELP-205-000015371 |
| ELP-205-000015374 | to | ELP-205-000015375 |
| ELP-205-000015377 | to | ELP-205-000015383 |
| ELP-205-000015387 | to | ELP-205-000015393 |
| ELP-205-000015408 | to | ELP-205-000015408 |
| ELP-205-000015410 | to | ELP-205-000015410 |
| ELP-205-000015412 | to | ELP-205-000015413 |
| ELP-205-000015416 | to | ELP-205-000015431 |
| ELP-205-000015434 | to | ELP-205-000015434 |
| ELP-205-000015437 | to | ELP-205-000015444 |
| ELP-205-000015446 | to | ELP-205-000015446 |
| ELP-205-000015448 | to | ELP-205-000015450 |
| ELP-205-000015455 | to | ELP-205-000015466 |
| ELP-205-000015471 | to | ELP-205-000015483 |
| ELP-205-000015485 | to | ELP-205-000015506 |
| ELP-205-000015508 | to | ELP-205-000015510 |
| ELP-205-000015512 | to | ELP-205-000015520 |
| ELP-205-000015522 | to | ELP-205-000015524 |
| ELP-205-000015530 | to | ELP-205-000015530 |
| ELP-205-000015533 | to | ELP-205-000015535 |
| ELP-205-000015537 | to | ELP-205-000015538 |
| ELP-205-000015540 | to | ELP-205-000015544 |

| ELP-205-000015546 | to | ELP-205-000015554 |
|---|---|---|
| ELP-205-000015556 | to | ELP-205-000015558 |
| ELP-205-000015561 | to | ELP-205-000015561 |
| ELP-205-000015563 | to | ELP-205-000015565 |
| ELP-205-000015567 | to | ELP-205-000015569 |
| ELP-205-000015572 | to | ELP-205-000015572 |
| ELP-205-000015574 | to | ELP-205-000015577 |
| ELP-205-000015580 | to | ELP-205-000015583 |
| ELP-205-000015585 | to | ELP-205-000015586 |
| ELP-205-000015591 | to | ELP-205-000015594 |
| ELP-205-000015598 | to | ELP-205-000015599 |
| ELP-205-000015601 | to | ELP-205-000015608 |
| ELP-205-000015611 | to | ELP-205-000015618 |
| ELP-205-000015621 | to | ELP-205-000015627 |
| ELP-205-000015629 | to | ELP-205-000015637 |
| ELP-205-000015639 | to | ELP-205-000015640 |
| ELP-205-000015642 | to | ELP-205-000015643 |
| ELP-205-000015645 | to | ELP-205-000015645 |
| ELP-205-000015648 | to | ELP-205-000015648 |
| ELP-205-000015651 | to | ELP-205-000015659 |
| ELP-205-000015662 | to | ELP-205-000015672 |
| ELP-205-000015677 | to | ELP-205-000015690 |
| ELP-205-000015694 | to | ELP-205-000015701 |
| ELP-205-000015703 | to | ELP-205-000015705 |
| ELP-205-000015710 | to | ELP-205-000015713 |
| ELP-205-000015716 | to | ELP-205-000015718 |
| ELP-205-000015721 | to | ELP-205-000015721 |
| ELP-205-000015723 | to | ELP-205-000015732 |
| ELP-205-000015734 | to | ELP-205-000015736 |
| ELP-205-000015738 | to | ELP-205-000015744 |
| ELP-205-000015747 | to | ELP-205-000015753 |
| ELP-205-000015755 | to | ELP-205-000015760 |
| ELP-205-000015766 | to | ELP-205-000015768 |
| ELP-205-000015772 | to | ELP-205-000015773 |
| ELP-205-000015778 | to | ELP-205-000015780 |
| ELP-205-000015782 | to | ELP-205-000015787 |
| ELP-205-000015790 | to | ELP-205-000015813 |
| ELP-205-000015815 | to | ELP-205-000015832 |
| ELP-205-000015835 | to | ELP-205-000015836 |
| ELP-205-000015839 | to | ELP-205-000015839 |
| ELP-205-000015842 | to | ELP-205-000015849 |
| ELP-205-000015851 | to | ELP-205-000015858 |
| ELP-205-000015860 | to | ELP-205-000015862 |
| ELP-205-000015864 | to | ELP-205-000015866 |

| | | |
|---|---|---|
| ELP-205-000015868 | to | ELP-205-000015876 |
| ELP-205-000015878 | to | ELP-205-000015879 |
| ELP-205-000015881 | to | ELP-205-000015882 |
| ELP-205-000015885 | to | ELP-205-000015890 |
| ELP-205-000015892 | to | ELP-205-000015893 |
| ELP-205-000015896 | to | ELP-205-000015908 |
| ELP-205-000015911 | to | ELP-205-000015916 |
| ELP-205-000015918 | to | ELP-205-000015921 |
| ELP-205-000015923 | to | ELP-205-000015923 |
| ELP-205-000015925 | to | ELP-205-000015925 |
| ELP-205-000015935 | to | ELP-205-000015938 |
| ELP-205-000015941 | to | ELP-205-000015943 |
| ELP-205-000015945 | to | ELP-205-000015946 |
| ELP-205-000015953 | to | ELP-205-000015955 |
| ELP-205-000015957 | to | ELP-205-000015958 |
| ELP-205-000015961 | to | ELP-205-000015961 |
| ELP-205-000015963 | to | ELP-205-000015963 |
| ELP-205-000015966 | to | ELP-205-000015967 |
| ELP-205-000015969 | to | ELP-205-000015969 |
| ELP-205-000015980 | to | ELP-205-000015981 |
| ELP-205-000015983 | to | ELP-205-000015983 |
| ELP-205-000015987 | to | ELP-205-000015989 |
| ELP-205-000015994 | to | ELP-205-000016000 |
| ELP-205-000016002 | to | ELP-205-000016002 |
| ELP-205-000016005 | to | ELP-205-000016013 |
| ELP-205-000016016 | to | ELP-205-000016016 |
| ELP-205-000016024 | to | ELP-205-000016024 |
| ELP-205-000016027 | to | ELP-205-000016041 |
| ELP-205-000016043 | to | ELP-205-000016046 |
| ELP-205-000016052 | to | ELP-205-000016055 |
| ELP-205-000016062 | to | ELP-205-000016062 |
| ELP-205-000016064 | to | ELP-205-000016065 |
| ELP-205-000016069 | to | ELP-205-000016088 |
| ELP-205-000016090 | to | ELP-205-000016093 |
| ELP-205-000016097 | to | ELP-205-000016098 |
| ELP-205-000016103 | to | ELP-205-000016117 |
| ELP-205-000016120 | to | ELP-205-000016120 |
| ELP-205-000016122 | to | ELP-205-000016128 |
| ELP-205-000016133 | to | ELP-205-000016134 |
| ELP-205-000016136 | to | ELP-205-000016145 |
| ELP-205-000016149 | to | ELP-205-000016152 |
| ELP-205-000016156 | to | ELP-205-000016160 |
| ELP-205-000016163 | to | ELP-205-000016169 |
| ELP-205-000016171 | to | ELP-205-000016184 |

| | | |
|---|---|---|
| ELP-205-000016186 | to | ELP-205-000016195 |
| ELP-205-000016197 | to | ELP-205-000016197 |
| ELP-205-000016199 | to | ELP-205-000016209 |
| ELP-205-000016211 | to | ELP-205-000016213 |
| ELP-205-000016216 | to | ELP-205-000016218 |
| ELP-205-000016221 | to | ELP-205-000016228 |
| ELP-205-000016230 | to | ELP-205-000016238 |
| ELP-205-000016241 | to | ELP-205-000016241 |
| ELP-205-000016243 | to | ELP-205-000016244 |
| ELP-205-000016247 | to | ELP-205-000016252 |
| ELP-205-000016255 | to | ELP-205-000016264 |
| ELP-205-000016267 | to | ELP-205-000016268 |
| ELP-205-000016271 | to | ELP-205-000016274 |
| ELP-205-000016278 | to | ELP-205-000016278 |
| ELP-205-000016282 | to | ELP-205-000016283 |
| ELP-205-000016285 | to | ELP-205-000016286 |
| ELP-205-000016288 | to | ELP-205-000016288 |
| ELP-205-000016291 | to | ELP-205-000016295 |
| ELP-205-000016297 | to | ELP-205-000016298 |
| ELP-205-000016302 | to | ELP-205-000016310 |
| ELP-205-000016312 | to | ELP-205-000016316 |
| ELP-205-000016323 | to | ELP-205-000016323 |
| ELP-205-000016325 | to | ELP-205-000016326 |
| ELP-205-000016328 | to | ELP-205-000016330 |
| ELP-205-000016335 | to | ELP-205-000016338 |
| ELP-205-000016342 | to | ELP-205-000016343 |
| ELP-205-000016346 | to | ELP-205-000016346 |
| ELP-205-000016354 | to | ELP-205-000016366 |
| ELP-205-000016371 | to | ELP-205-000016375 |
| ELP-205-000016385 | to | ELP-205-000016389 |
| ELP-205-000016392 | to | ELP-205-000016393 |
| ELP-205-000016395 | to | ELP-205-000016398 |
| ELP-205-000016401 | to | ELP-205-000016405 |
| ELP-205-000016407 | to | ELP-205-000016420 |
| ELP-205-000016422 | to | ELP-205-000016422 |
| ELP-205-000016427 | to | ELP-205-000016427 |
| ELP-205-000016430 | to | ELP-205-000016452 |
| ELP-205-000016454 | to | ELP-205-000016458 |
| ELP-205-000016461 | to | ELP-205-000016463 |
| ELP-205-000016467 | to | ELP-205-000016468 |
| ELP-205-000016470 | to | ELP-205-000016483 |
| ELP-205-000016485 | to | ELP-205-000016486 |
| ELP-205-000016495 | to | ELP-205-000016499 |
| ELP-205-000016502 | to | ELP-205-000016529 |

| | | |
|---|---|---|
| ELP-205-000016531 | to | ELP-205-000016531 |
| ELP-205-000016533 | to | ELP-205-000016533 |
| ELP-205-000016536 | to | ELP-205-000016540 |
| ELP-205-000016542 | to | ELP-205-000016550 |
| ELP-205-000016552 | to | ELP-205-000016552 |
| ELP-205-000016561 | to | ELP-205-000016562 |
| ELP-205-000016564 | to | ELP-205-000016569 |
| ELP-205-000016571 | to | ELP-205-000016573 |
| ELP-205-000016575 | to | ELP-205-000016579 |
| ELP-205-000016581 | to | ELP-205-000016582 |
| ELP-205-000016584 | to | ELP-205-000016586 |
| ELP-205-000016590 | to | ELP-205-000016594 |
| ELP-205-000016597 | to | ELP-205-000016605 |
| ELP-205-000016607 | to | ELP-205-000016607 |
| ELP-205-000016610 | to | ELP-205-000016612 |
| ELP-205-000016615 | to | ELP-205-000016615 |
| ELP-205-000016620 | to | ELP-205-000016627 |
| ELP-205-000016630 | to | ELP-205-000016632 |
| ELP-205-000016635 | to | ELP-205-000016636 |
| ELP-205-000016638 | to | ELP-205-000016639 |
| ELP-205-000016641 | to | ELP-205-000016641 |
| ELP-205-000016643 | to | ELP-205-000016643 |
| ELP-205-000016645 | to | ELP-205-000016645 |
| ELP-205-000016647 | to | ELP-205-000016647 |
| ELP-205-000016649 | to | ELP-205-000016649 |
| ELP-205-000016651 | to | ELP-205-000016651 |
| ELP-205-000016655 | to | ELP-205-000016655 |
| ELP-205-000016659 | to | ELP-205-000016663 |
| ELP-205-000016667 | to | ELP-205-000016681 |
| ELP-205-000016683 | to | ELP-205-000016686 |
| ELP-205-000016688 | to | ELP-205-000016689 |
| ELP-205-000016692 | to | ELP-205-000016704 |
| ELP-205-000016707 | to | ELP-205-000016723 |
| ELP-205-000016725 | to | ELP-205-000016730 |
| ELP-205-000016732 | to | ELP-205-000016732 |
| ELP-205-000016739 | to | ELP-205-000016743 |
| ELP-205-000016746 | to | ELP-205-000016747 |
| ELP-205-000016754 | to | ELP-205-000016758 |
| ELP-205-000016762 | to | ELP-205-000016762 |
| ELP-205-000016765 | to | ELP-205-000016767 |
| ELP-205-000016770 | to | ELP-205-000016774 |
| ELP-205-000016777 | to | ELP-205-000016778 |
| ELP-205-000016780 | to | ELP-205-000016782 |
| ELP-205-000016785 | to | ELP-205-000016785 |

| | | |
|---|---|---|
| ELP-205-000016787 | to | ELP-205-000016788 |
| ELP-205-000016792 | to | ELP-205-000016793 |
| ELP-205-000016797 | to | ELP-205-000016800 |
| ELP-205-000016802 | to | ELP-205-000016802 |
| ELP-205-000016804 | to | ELP-205-000016804 |
| ELP-205-000016806 | to | ELP-205-000016820 |
| ELP-205-000016822 | to | ELP-205-000016823 |
| ELP-205-000016826 | to | ELP-205-000016826 |
| ELP-205-000016828 | to | ELP-205-000016832 |
| ELP-205-000016834 | to | ELP-205-000016844 |
| ELP-205-000016847 | to | ELP-205-000016847 |
| ELP-205-000016852 | to | ELP-205-000016852 |
| ELP-205-000016865 | to | ELP-205-000016865 |
| ELP-205-000016867 | to | ELP-205-000016867 |
| ELP-205-000016870 | to | ELP-205-000016872 |
| ELP-205-000016875 | to | ELP-205-000016877 |
| ELP-205-000016879 | to | ELP-205-000016880 |
| ELP-205-000016882 | to | ELP-205-000016883 |
| ELP-205-000016892 | to | ELP-205-000016892 |
| ELP-205-000016894 | to | ELP-205-000016894 |
| ELP-205-000016897 | to | ELP-205-000016904 |
| ELP-205-000016907 | to | ELP-205-000016910 |
| ELP-205-000016912 | to | ELP-205-000016915 |
| ELP-205-000016917 | to | ELP-205-000016919 |
| ELP-205-000016925 | to | ELP-205-000016925 |
| ELP-205-000016929 | to | ELP-205-000016939 |
| ELP-205-000016941 | to | ELP-205-000016942 |
| ELP-205-000016944 | to | ELP-205-000016948 |
| ELP-205-000016950 | to | ELP-205-000016951 |
| ELP-205-000016958 | to | ELP-205-000016961 |
| ELP-205-000016963 | to | ELP-205-000016966 |
| ELP-205-000016969 | to | ELP-205-000016970 |
| ELP-205-000016977 | to | ELP-205-000016988 |
| ELP-205-000016991 | to | ELP-205-000016991 |
| ELP-205-000016993 | to | ELP-205-000016993 |
| ELP-205-000016995 | to | ELP-205-000016996 |
| ELP-205-000016999 | to | ELP-205-000017006 |
| ELP-205-000017009 | to | ELP-205-000017009 |
| ELP-205-000017013 | to | ELP-205-000017014 |
| ELP-205-000017016 | to | ELP-205-000017019 |
| ELP-205-000017021 | to | ELP-205-000017021 |
| ELP-205-000017023 | to | ELP-205-000017027 |
| ELP-205-000017030 | to | ELP-205-000017030 |
| ELP-205-000017032 | to | ELP-205-000017038 |

| | | |
|---|---|---|
| ELP-205-000017040 | to | ELP-205-000017048 |
| ELP-205-000017052 | to | ELP-205-000017059 |
| ELP-205-000017064 | to | ELP-205-000017067 |
| ELP-205-000017069 | to | ELP-205-000017076 |
| ELP-205-000017079 | to | ELP-205-000017090 |
| ELP-205-000017093 | to | ELP-205-000017095 |
| ELP-205-000017097 | to | ELP-205-000017098 |
| ELP-205-000017100 | to | ELP-205-000017102 |
| ELP-205-000017105 | to | ELP-205-000017105 |
| ELP-205-000017107 | to | ELP-205-000017107 |
| ELP-205-000017111 | to | ELP-205-000017112 |
| ELP-205-000017114 | to | ELP-205-000017119 |
| ELP-205-000017125 | to | ELP-205-000017131 |
| ELP-205-000017133 | to | ELP-205-000017133 |
| ELP-205-000017139 | to | ELP-205-000017139 |
| ELP-205-000017143 | to | ELP-205-000017145 |
| ELP-205-000017153 | to | ELP-205-000017156 |
| ELP-205-000017158 | to | ELP-205-000017159 |
| ELP-205-000017162 | to | ELP-205-000017168 |
| ELP-205-000017170 | to | ELP-205-000017178 |
| ELP-205-000017180 | to | ELP-205-000017187 |
| ELP-205-000017189 | to | ELP-205-000017199 |
| ELP-205-000017203 | to | ELP-205-000017203 |
| ELP-205-000017206 | to | ELP-205-000017206 |
| ELP-205-000017208 | to | ELP-205-000017208 |
| ELP-205-000017212 | to | ELP-205-000017215 |
| ELP-205-000017217 | to | ELP-205-000017238 |
| ELP-205-000017240 | to | ELP-205-000017240 |
| ELP-205-000017243 | to | ELP-205-000017247 |
| ELP-205-000017252 | to | ELP-205-000017258 |
| ELP-205-000017263 | to | ELP-205-000017264 |
| ELP-205-000017266 | to | ELP-205-000017277 |
| ELP-205-000017279 | to | ELP-205-000017279 |
| ELP-205-000017290 | to | ELP-205-000017290 |
| ELP-205-000017292 | to | ELP-205-000017299 |
| ELP-205-000017301 | to | ELP-205-000017301 |
| ELP-205-000017303 | to | ELP-205-000017304 |
| ELP-205-000017307 | to | ELP-205-000017312 |
| ELP-205-000017314 | to | ELP-205-000017315 |
| ELP-205-000017317 | to | ELP-205-000017318 |
| ELP-205-000017322 | to | ELP-205-000017322 |
| ELP-205-000017325 | to | ELP-205-000017326 |
| ELP-205-000017332 | to | ELP-205-000017337 |
| ELP-205-000017339 | to | ELP-205-000017339 |

| | | |
|---|---|---|
| ELP-205-000017343 | to | ELP-205-000017347 |
| ELP-205-000017349 | to | ELP-205-000017350 |
| ELP-205-000017353 | to | ELP-205-000017354 |
| ELP-205-000017356 | to | ELP-205-000017358 |
| ELP-205-000017360 | to | ELP-205-000017372 |
| ELP-205-000017380 | to | ELP-205-000017385 |
| ELP-205-000017388 | to | ELP-205-000017391 |
| ELP-205-000017393 | to | ELP-205-000017406 |
| ELP-205-000017414 | to | ELP-205-000017419 |
| ELP-205-000017421 | to | ELP-205-000017433 |
| ELP-205-000017437 | to | ELP-205-000017437 |
| ELP-205-000017441 | to | ELP-205-000017450 |
| ELP-205-000017452 | to | ELP-205-000017454 |
| ELP-205-000017457 | to | ELP-205-000017457 |
| ELP-205-000017467 | to | ELP-205-000017469 |
| ELP-205-000017471 | to | ELP-205-000017478 |
| ELP-205-000017500 | to | ELP-205-000017501 |
| ELP-205-000017503 | to | ELP-205-000017503 |
| ELP-205-000017506 | to | ELP-205-000017506 |
| ELP-205-000017508 | to | ELP-205-000017508 |
| ELP-205-000017512 | to | ELP-205-000017515 |
| ELP-205-000017519 | to | ELP-205-000017522 |
| ELP-205-000017526 | to | ELP-205-000017536 |
| ELP-205-000017538 | to | ELP-205-000017543 |
| ELP-205-000017545 | to | ELP-205-000017548 |
| ELP-205-000017550 | to | ELP-205-000017565 |
| ELP-205-000017567 | to | ELP-205-000017567 |
| ELP-205-000017570 | to | ELP-205-000017588 |
| ELP-205-000017590 | to | ELP-205-000017590 |
| ELP-205-000017592 | to | ELP-205-000017597 |
| ELP-205-000017599 | to | ELP-205-000017599 |
| ELP-205-000017602 | to | ELP-205-000017605 |
| ELP-205-000017609 | to | ELP-205-000017612 |
| ELP-205-000017614 | to | ELP-205-000017615 |
| ELP-205-000017617 | to | ELP-205-000017618 |
| ELP-205-000017620 | to | ELP-205-000017621 |
| ELP-205-000017624 | to | ELP-205-000017624 |
| ELP-205-000017626 | to | ELP-205-000017630 |
| ELP-205-000017633 | to | ELP-205-000017633 |
| ELP-205-000017635 | to | ELP-205-000017635 |
| ELP-205-000017637 | to | ELP-205-000017640 |
| ELP-205-000017645 | to | ELP-205-000017647 |
| ELP-205-000017650 | to | ELP-205-000017656 |
| ELP-205-000017658 | to | ELP-205-000017661 |

| | | |
|---|---|---|
| ELP-205-000017669 | to | ELP-205-000017669 |
| ELP-205-000017676 | to | ELP-205-000017692 |
| ELP-205-000017694 | to | ELP-205-000017694 |
| ELP-205-000017696 | to | ELP-205-000017700 |
| ELP-205-000017702 | to | ELP-205-000017703 |
| ELP-205-000017705 | to | ELP-205-000017710 |
| ELP-205-000017712 | to | ELP-205-000017712 |
| ELP-205-000017715 | to | ELP-205-000017715 |
| ELP-205-000017717 | to | ELP-205-000017717 |
| ELP-205-000017721 | to | ELP-205-000017722 |
| ELP-205-000017726 | to | ELP-205-000017726 |
| ELP-205-000017728 | to | ELP-205-000017728 |
| ELP-205-000017731 | to | ELP-205-000017731 |
| ELP-205-000017733 | to | ELP-205-000017738 |
| ELP-205-000017740 | to | ELP-205-000017743 |
| ELP-205-000017745 | to | ELP-205-000017767 |
| ELP-205-000017771 | to | ELP-205-000017778 |
| ELP-205-000017781 | to | ELP-205-000017800 |
| ELP-205-000017805 | to | ELP-205-000017815 |
| ELP-205-000017817 | to | ELP-205-000017820 |
| ELP-205-000017823 | to | ELP-205-000017834 |
| ELP-205-000017836 | to | ELP-205-000017842 |
| ELP-205-000017844 | to | ELP-205-000017845 |
| ELP-205-000017847 | to | ELP-205-000017851 |
| ELP-205-000017856 | to | ELP-205-000017856 |
| ELP-205-000017858 | to | ELP-205-000017868 |
| ELP-205-000017872 | to | ELP-205-000017877 |
| ELP-205-000017881 | to | ELP-205-000017887 |
| ELP-205-000017891 | to | ELP-205-000017892 |
| ELP-205-000017897 | to | ELP-205-000017908 |
| ELP-205-000017911 | to | ELP-205-000017911 |
| ELP-205-000017913 | to | ELP-205-000017916 |
| ELP-205-000017921 | to | ELP-205-000017928 |
| ELP-205-000017935 | to | ELP-205-000017938 |
| ELP-205-000017940 | to | ELP-205-000017940 |
| ELP-205-000017943 | to | ELP-205-000017955 |
| ELP-205-000017959 | to | ELP-205-000017960 |
| ELP-205-000017962 | to | ELP-205-000017971 |
| ELP-205-000017981 | to | ELP-205-000017985 |
| ELP-205-000017987 | to | ELP-205-000017989 |
| ELP-205-000017995 | to | ELP-205-000017997 |
| ELP-205-000017999 | to | ELP-205-000018000 |
| ELP-205-000018002 | to | ELP-205-000018012 |
| ELP-205-000018014 | to | ELP-205-000018014 |

| | | |
|---|---|---|
| ELP-205-000018016 | to | ELP-205-000018021 |
| ELP-205-000018023 | to | ELP-205-000018029 |
| ELP-205-000018031 | to | ELP-205-000018052 |
| ELP-205-000018054 | to | ELP-205-000018054 |
| ELP-205-000018056 | to | ELP-205-000018075 |
| ELP-205-000018077 | to | ELP-205-000018077 |
| ELP-205-000018079 | to | ELP-205-000018079 |
| ELP-205-000018081 | to | ELP-205-000018082 |
| ELP-205-000018084 | to | ELP-205-000018100 |
| ELP-205-000018103 | to | ELP-205-000018116 |
| ELP-205-000018119 | to | ELP-205-000018119 |
| ELP-205-000018122 | to | ELP-205-000018130 |
| ELP-205-000018135 | to | ELP-205-000018148 |
| ELP-205-000018150 | to | ELP-205-000018151 |
| ELP-205-000018153 | to | ELP-205-000018153 |
| ELP-205-000018160 | to | ELP-205-000018162 |
| ELP-205-000018171 | to | ELP-205-000018172 |
| ELP-205-000018182 | to | ELP-205-000018185 |
| ELP-205-000018187 | to | ELP-205-000018188 |
| ELP-205-000018190 | to | ELP-205-000018190 |
| ELP-205-000018194 | to | ELP-205-000018199 |
| ELP-205-000018201 | to | ELP-205-000018202 |
| ELP-205-000018205 | to | ELP-205-000018205 |
| ELP-205-000018207 | to | ELP-205-000018213 |
| ELP-205-000018215 | to | ELP-205-000018226 |
| ELP-205-000018228 | to | ELP-205-000018230 |
| ELP-205-000018232 | to | ELP-205-000018241 |
| ELP-205-000018243 | to | ELP-205-000018255 |
| ELP-205-000018263 | to | ELP-205-000018270 |
| ELP-205-000018272 | to | ELP-205-000018289 |
| ELP-205-000018291 | to | ELP-205-000018293 |
| ELP-205-000018295 | to | ELP-205-000018299 |
| ELP-205-000018301 | to | ELP-205-000018301 |
| ELP-205-000018303 | to | ELP-205-000018304 |
| ELP-205-000018306 | to | ELP-205-000018307 |
| ELP-205-000018309 | to | ELP-205-000018315 |
| ELP-205-000018318 | to | ELP-205-000018328 |
| ELP-205-000018331 | to | ELP-205-000018331 |
| ELP-205-000018333 | to | ELP-205-000018334 |
| ELP-205-000018339 | to | ELP-205-000018341 |
| ELP-205-000018343 | to | ELP-205-000018365 |
| ELP-205-000018367 | to | ELP-205-000018377 |
| ELP-205-000018381 | to | ELP-205-000018383 |
| ELP-205-000018385 | to | ELP-205-000018385 |

| | | |
|---|---|---|
| ELP-205-000018388 | to | ELP-205-000018389 |
| ELP-205-000018391 | to | ELP-205-000018393 |
| ELP-205-000018397 | to | ELP-205-000018397 |
| ELP-205-000018403 | to | ELP-205-000018406 |
| ELP-205-000018409 | to | ELP-205-000018410 |
| ELP-205-000018415 | to | ELP-205-000018416 |
| ELP-205-000018419 | to | ELP-205-000018422 |
| ELP-205-000018424 | to | ELP-205-000018430 |
| ELP-205-000018432 | to | ELP-205-000018438 |
| ELP-205-000018441 | to | ELP-205-000018445 |
| ELP-205-000018447 | to | ELP-205-000018449 |
| ELP-205-000018451 | to | ELP-205-000018454 |
| ELP-205-000018458 | to | ELP-205-000018463 |
| ELP-205-000018465 | to | ELP-205-000018470 |
| ELP-205-000018472 | to | ELP-205-000018477 |
| ELP-205-000018479 | to | ELP-205-000018479 |
| ELP-205-000018481 | to | ELP-205-000018485 |
| ELP-205-000018487 | to | ELP-205-000018499 |
| ELP-205-000018503 | to | ELP-205-000018503 |
| ELP-205-000018512 | to | ELP-205-000018514 |
| ELP-205-000018516 | to | ELP-205-000018520 |
| ELP-205-000018523 | to | ELP-205-000018539 |
| ELP-205-000018543 | to | ELP-205-000018545 |
| ELP-205-000018551 | to | ELP-205-000018551 |
| ELP-205-000018555 | to | ELP-205-000018558 |
| ELP-205-000018563 | to | ELP-205-000018565 |
| ELP-205-000018567 | to | ELP-205-000018569 |
| ELP-205-000018571 | to | ELP-205-000018581 |
| ELP-205-000018584 | to | ELP-205-000018588 |
| ELP-205-000018591 | to | ELP-205-000018599 |
| ELP-205-000018601 | to | ELP-205-000018604 |
| ELP-205-000018614 | to | ELP-205-000018620 |
| ELP-205-000018622 | to | ELP-205-000018629 |
| ELP-205-000018638 | to | ELP-205-000018642 |
| ELP-205-000018646 | to | ELP-205-000018661 |
| ELP-205-000018663 | to | ELP-205-000018665 |
| ELP-205-000018667 | to | ELP-205-000018667 |
| ELP-205-000018669 | to | ELP-205-000018672 |
| ELP-205-000018674 | to | ELP-205-000018674 |
| ELP-205-000018676 | to | ELP-205-000018677 |
| ELP-205-000018680 | to | ELP-205-000018688 |
| ELP-205-000018698 | to | ELP-205-000018699 |
| ELP-205-000018720 | to | ELP-205-000018746 |
| ELP-205-000018748 | to | ELP-205-000018771 |

| | | |
|---|---|---|
| ELP-205-000018773 | to | ELP-205-000018780 |
| ELP-209-000000001 | to | ELP-209-000000002 |
| ELP-209-000000004 | to | ELP-209-000000005 |
| ELP-209-000000008 | to | ELP-209-000000009 |
| ELP-209-000000014 | to | ELP-209-000000028 |
| ELP-209-000000030 | to | ELP-209-000000030 |
| ELP-209-000000034 | to | ELP-209-000000034 |
| ELP-209-000000037 | to | ELP-209-000000037 |
| ELP-209-000000039 | to | ELP-209-000000042 |
| ELP-209-000000044 | to | ELP-209-000000045 |
| ELP-209-000000051 | to | ELP-209-000000052 |
| ELP-209-000000054 | to | ELP-209-000000056 |
| ELP-209-000000060 | to | ELP-209-000000066 |
| ELP-209-000000068 | to | ELP-209-000000071 |
| ELP-209-000000074 | to | ELP-209-000000074 |
| ELP-209-000000079 | to | ELP-209-000000082 |
| ELP-209-000000084 | to | ELP-209-000000086 |
| ELP-209-000000088 | to | ELP-209-000000088 |
| ELP-209-000000093 | to | ELP-209-000000094 |
| ELP-209-000000099 | to | ELP-209-000000100 |
| ELP-209-000000105 | to | ELP-209-000000107 |
| ELP-209-000000112 | to | ELP-209-000000114 |
| ELP-209-000000116 | to | ELP-209-000000125 |
| ELP-209-000000127 | to | ELP-209-000000128 |
| ELP-209-000000130 | to | ELP-209-000000132 |
| ELP-209-000000134 | to | ELP-209-000000134 |
| ELP-209-000000136 | to | ELP-209-000000136 |
| ELP-209-000000138 | to | ELP-209-000000138 |
| ELP-209-000000140 | to | ELP-209-000000145 |
| ELP-209-000000148 | to | ELP-209-000000148 |
| ELP-209-000000152 | to | ELP-209-000000153 |
| ELP-209-000000155 | to | ELP-209-000000155 |
| ELP-209-000000159 | to | ELP-209-000000159 |
| ELP-209-000000166 | to | ELP-209-000000169 |
| ELP-209-000000173 | to | ELP-209-000000182 |
| ELP-209-000000187 | to | ELP-209-000000187 |
| ELP-209-000000191 | to | ELP-209-000000191 |
| ELP-209-000000202 | to | ELP-209-000000202 |
| ELP-209-000000208 | to | ELP-209-000000217 |
| ELP-209-000000228 | to | ELP-209-000000228 |
| ELP-209-000000232 | to | ELP-209-000000234 |
| ELP-209-000000236 | to | ELP-209-000000236 |
| ELP-209-000000239 | to | ELP-209-000000247 |
| ELP-209-000000249 | to | ELP-209-000000252 |

| | | |
|---|---|---|
| ELP-209-000000254 | to | ELP-209-000000255 |
| ELP-209-000000257 | to | ELP-209-000000257 |
| ELP-209-000000259 | to | ELP-209-000000263 |
| ELP-209-000000265 | to | ELP-209-000000266 |
| ELP-209-000000268 | to | ELP-209-000000280 |
| ELP-209-000000283 | to | ELP-209-000000283 |
| ELP-209-000000285 | to | ELP-209-000000296 |
| ELP-209-000000307 | to | ELP-209-000000307 |
| ELP-209-000000309 | to | ELP-209-000000310 |
| ELP-209-000000314 | to | ELP-209-000000314 |
| ELP-209-000000316 | to | ELP-209-000000317 |
| ELP-209-000000323 | to | ELP-209-000000330 |
| ELP-209-000000334 | to | ELP-209-000000342 |
| ELP-209-000000344 | to | ELP-209-000000345 |
| ELP-209-000000347 | to | ELP-209-000000348 |
| ELP-209-000000352 | to | ELP-209-000000352 |
| ELP-209-000000356 | to | ELP-209-000000356 |
| ELP-209-000000358 | to | ELP-209-000000359 |
| ELP-209-000000366 | to | ELP-209-000000367 |
| ELP-209-000000369 | to | ELP-209-000000373 |
| ELP-209-000000375 | to | ELP-209-000000375 |
| ELP-209-000000377 | to | ELP-209-000000378 |
| ELP-209-000000380 | to | ELP-209-000000381 |
| ELP-209-000000383 | to | ELP-209-000000383 |
| ELP-209-000000387 | to | ELP-209-000000387 |
| ELP-209-000000392 | to | ELP-209-000000404 |
| ELP-209-000000408 | to | ELP-209-000000413 |
| ELP-209-000000416 | to | ELP-209-000000418 |
| ELP-209-000000422 | to | ELP-209-000000422 |
| ELP-209-000000424 | to | ELP-209-000000428 |
| ELP-209-000000430 | to | ELP-209-000000432 |
| ELP-209-000000435 | to | ELP-209-000000436 |
| ELP-209-000000438 | to | ELP-209-000000438 |
| ELP-209-000000440 | to | ELP-209-000000441 |
| ELP-209-000000443 | to | ELP-209-000000443 |
| ELP-209-000000447 | to | ELP-209-000000447 |
| ELP-209-000000450 | to | ELP-209-000000450 |
| ELP-209-000000453 | to | ELP-209-000000455 |
| ELP-209-000000457 | to | ELP-209-000000460 |
| ELP-209-000000462 | to | ELP-209-000000462 |
| ELP-209-000000464 | to | ELP-209-000000464 |
| ELP-209-000000467 | to | ELP-209-000000471 |
| ELP-209-000000478 | to | ELP-209-000000478 |
| ELP-209-000000480 | to | ELP-209-000000482 |

| | | |
|---|---|---|
| ELP-209-000000484 | to | ELP-209-000000487 |
| ELP-209-000000489 | to | ELP-209-000000490 |
| ELP-209-000000493 | to | ELP-209-000000494 |
| ELP-209-000000496 | to | ELP-209-000000496 |
| ELP-209-000000499 | to | ELP-209-000000499 |
| ELP-209-000000501 | to | ELP-209-000000509 |
| ELP-209-000000514 | to | ELP-209-000000515 |
| ELP-209-000000521 | to | ELP-209-000000521 |
| ELP-209-000000527 | to | ELP-209-000000527 |
| ELP-209-000000530 | to | ELP-209-000000531 |
| ELP-209-000000533 | to | ELP-209-000000533 |
| ELP-209-000000538 | to | ELP-209-000000538 |
| ELP-209-000000546 | to | ELP-209-000000547 |
| ELP-209-000000550 | to | ELP-209-000000551 |
| ELP-209-000000553 | to | ELP-209-000000553 |
| ELP-209-000000555 | to | ELP-209-000000555 |
| ELP-209-000000557 | to | ELP-209-000000557 |
| ELP-209-000000559 | to | ELP-209-000000559 |
| ELP-209-000000563 | to | ELP-209-000000563 |
| ELP-209-000000570 | to | ELP-209-000000570 |
| ELP-209-000000579 | to | ELP-209-000000581 |
| ELP-209-000000586 | to | ELP-209-000000586 |
| ELP-209-000000590 | to | ELP-209-000000590 |
| ELP-209-000000595 | to | ELP-209-000000595 |
| ELP-209-000000597 | to | ELP-209-000000597 |
| ELP-209-000000599 | to | ELP-209-000000599 |
| ELP-209-000000601 | to | ELP-209-000000602 |
| ELP-209-000000604 | to | ELP-209-000000604 |
| ELP-209-000000613 | to | ELP-209-000000613 |
| ELP-209-000000616 | to | ELP-209-000000616 |
| ELP-209-000000623 | to | ELP-209-000000624 |
| ELP-209-000000626 | to | ELP-209-000000628 |
| ELP-209-000000630 | to | ELP-209-000000630 |
| ELP-209-000000632 | to | ELP-209-000000637 |
| ELP-209-000000639 | to | ELP-209-000000643 |
| ELP-209-000000645 | to | ELP-209-000000650 |
| ELP-209-000000652 | to | ELP-209-000000654 |
| ELP-209-000000657 | to | ELP-209-000000657 |
| ELP-209-000000660 | to | ELP-209-000000661 |
| ELP-209-000000664 | to | ELP-209-000000664 |
| ELP-209-000000668 | to | ELP-209-000000670 |
| ELP-209-000000675 | to | ELP-209-000000683 |
| ELP-209-000000685 | to | ELP-209-000000686 |
| ELP-209-000000688 | to | ELP-209-000000688 |

| | | |
|---|---|---|
| ELP-209-000000690 | to | ELP-209-000000690 |
| ELP-209-000000692 | to | ELP-209-000000692 |
| ELP-209-000000696 | to | ELP-209-000000698 |
| ELP-209-000000700 | to | ELP-209-000000700 |
| ELP-209-000000702 | to | ELP-209-000000702 |
| ELP-209-000000704 | to | ELP-209-000000707 |
| ELP-209-000000709 | to | ELP-209-000000716 |
| ELP-209-000000719 | to | ELP-209-000000722 |
| ELP-209-000000724 | to | ELP-209-000000735 |
| ELP-209-000000738 | to | ELP-209-000000738 |
| ELP-209-000000741 | to | ELP-209-000000741 |
| ELP-209-000000743 | to | ELP-209-000000763 |
| ELP-209-000000765 | to | ELP-209-000000783 |
| ELP-209-000000787 | to | ELP-209-000000802 |
| ELP-209-000000805 | to | ELP-209-000000813 |
| ELP-209-000000816 | to | ELP-209-000000823 |
| ELP-209-000000825 | to | ELP-209-000000827 |
| ELP-209-000000829 | to | ELP-209-000000829 |
| ELP-209-000000832 | to | ELP-209-000000833 |
| ELP-209-000000835 | to | ELP-209-000000835 |
| ELP-209-000000837 | to | ELP-209-000000840 |
| ELP-209-000000843 | to | ELP-209-000000848 |
| ELP-209-000000851 | to | ELP-209-000000859 |
| ELP-209-000000861 | to | ELP-209-000000865 |
| ELP-209-000000867 | to | ELP-209-000000867 |
| ELP-209-000000869 | to | ELP-209-000000876 |
| ELP-209-000000878 | to | ELP-209-000000880 |
| ELP-209-000000882 | to | ELP-209-000000883 |
| ELP-209-000000885 | to | ELP-209-000000889 |
| ELP-209-000000892 | to | ELP-209-000000892 |
| ELP-209-000000894 | to | ELP-209-000000895 |
| ELP-209-000000897 | to | ELP-209-000000897 |
| ELP-209-000000900 | to | ELP-209-000000901 |
| ELP-209-000000903 | to | ELP-209-000000909 |
| ELP-209-000000911 | to | ELP-209-000000928 |
| ELP-209-000000930 | to | ELP-209-000000930 |
| ELP-209-000000932 | to | ELP-209-000000934 |
| ELP-209-000000938 | to | ELP-209-000000940 |
| ELP-209-000000942 | to | ELP-209-000000945 |
| ELP-209-000000948 | to | ELP-209-000000951 |
| ELP-209-000000953 | to | ELP-209-000000954 |
| ELP-209-000000956 | to | ELP-209-000000957 |
| ELP-209-000000959 | to | ELP-209-000000959 |
| ELP-209-000000962 | to | ELP-209-000000965 |

| | | |
|---|---|---|
| ELP-209-000000968 | to | ELP-209-000000970 |
| ELP-209-000000972 | to | ELP-209-000000981 |
| ELP-209-000000983 | to | ELP-209-000000983 |
| ELP-209-000000985 | to | ELP-209-000000987 |
| ELP-209-000000989 | to | ELP-209-000000989 |
| ELP-209-000000991 | to | ELP-209-000000992 |
| ELP-209-000000995 | to | ELP-209-000000998 |
| ELP-209-000001000 | to | ELP-209-000001010 |
| ELP-209-000001012 | to | ELP-209-000001017 |
| ELP-209-000001019 | to | ELP-209-000001019 |
| ELP-209-000001021 | to | ELP-209-000001022 |
| ELP-209-000001024 | to | ELP-209-000001037 |
| ELP-209-000001039 | to | ELP-209-000001041 |
| ELP-209-000001045 | to | ELP-209-000001045 |
| ELP-209-000001047 | to | ELP-209-000001050 |
| ELP-209-000001052 | to | ELP-209-000001052 |
| ELP-209-000001055 | to | ELP-209-000001058 |
| ELP-209-000001060 | to | ELP-209-000001061 |
| ELP-209-000001065 | to | ELP-209-000001065 |
| ELP-209-000001068 | to | ELP-209-000001076 |
| ELP-209-000001078 | to | ELP-209-000001078 |
| ELP-209-000001086 | to | ELP-209-000001088 |
| ELP-209-000001091 | to | ELP-209-000001091 |
| ELP-209-000001093 | to | ELP-209-000001093 |
| ELP-209-000001095 | to | ELP-209-000001097 |
| ELP-209-000001099 | to | ELP-209-000001103 |
| ELP-209-000001105 | to | ELP-209-000001106 |
| ELP-209-000001108 | to | ELP-209-000001110 |
| ELP-209-000001112 | to | ELP-209-000001113 |
| ELP-209-000001118 | to | ELP-209-000001118 |
| ELP-209-000001120 | to | ELP-209-000001120 |
| ELP-209-000001122 | to | ELP-209-000001125 |
| ELP-209-000001128 | to | ELP-209-000001133 |
| ELP-209-000001135 | to | ELP-209-000001136 |
| ELP-209-000001138 | to | ELP-209-000001140 |
| ELP-209-000001142 | to | ELP-209-000001152 |
| ELP-209-000001154 | to | ELP-209-000001157 |
| ELP-209-000001160 | to | ELP-209-000001160 |
| ELP-209-000001163 | to | ELP-209-000001166 |
| ELP-209-000001168 | to | ELP-209-000001169 |
| ELP-209-000001176 | to | ELP-209-000001176 |
| ELP-209-000001178 | to | ELP-209-000001180 |
| ELP-209-000001182 | to | ELP-209-000001185 |
| ELP-209-000001188 | to | ELP-209-000001188 |

| | | |
|---|---|---|
| ELP-209-000001190 | to | ELP-209-000001192 |
| ELP-209-000001194 | to | ELP-209-000001194 |
| ELP-209-000001196 | to | ELP-209-000001198 |
| ELP-209-000001200 | to | ELP-209-000001207 |
| ELP-209-000001209 | to | ELP-209-000001212 |
| ELP-209-000001215 | to | ELP-209-000001221 |
| ELP-209-000001223 | to | ELP-209-000001225 |
| ELP-209-000001227 | to | ELP-209-000001228 |
| ELP-209-000001230 | to | ELP-209-000001233 |
| ELP-209-000001236 | to | ELP-209-000001238 |
| ELP-209-000001242 | to | ELP-209-000001246 |
| ELP-209-000001249 | to | ELP-209-000001249 |
| ELP-209-000001251 | to | ELP-209-000001260 |
| ELP-209-000001264 | to | ELP-209-000001267 |
| ELP-209-000001270 | to | ELP-209-000001272 |
| ELP-209-000001274 | to | ELP-209-000001274 |
| ELP-209-000001277 | to | ELP-209-000001278 |
| ELP-209-000001280 | to | ELP-209-000001280 |
| ELP-209-000001282 | to | ELP-209-000001292 |
| ELP-209-000001294 | to | ELP-209-000001294 |
| ELP-209-000001297 | to | ELP-209-000001301 |
| ELP-209-000001303 | to | ELP-209-000001305 |
| ELP-209-000001309 | to | ELP-209-000001313 |
| ELP-209-000001315 | to | ELP-209-000001315 |
| ELP-209-000001317 | to | ELP-209-000001319 |
| ELP-209-000001322 | to | ELP-209-000001323 |
| ELP-209-000001325 | to | ELP-209-000001325 |
| ELP-209-000001327 | to | ELP-209-000001328 |
| ELP-209-000001330 | to | ELP-209-000001337 |
| ELP-209-000001340 | to | ELP-209-000001342 |
| ELP-209-000001344 | to | ELP-209-000001344 |
| ELP-209-000001348 | to | ELP-209-000001348 |
| ELP-209-000001350 | to | ELP-209-000001361 |
| ELP-209-000001364 | to | ELP-209-000001366 |
| ELP-209-000001368 | to | ELP-209-000001373 |
| ELP-209-000001375 | to | ELP-209-000001375 |
| ELP-209-000001377 | to | ELP-209-000001378 |
| ELP-209-000001381 | to | ELP-209-000001384 |
| ELP-209-000001386 | to | ELP-209-000001388 |
| ELP-209-000001390 | to | ELP-209-000001391 |
| ELP-209-000001393 | to | ELP-209-000001398 |
| ELP-209-000001400 | to | ELP-209-000001400 |
| ELP-209-000001402 | to | ELP-209-000001406 |
| ELP-209-000001408 | to | ELP-209-000001418 |

| | | |
|---|---|---|
| ELP-209-000001421 | to | ELP-209-000001423 |
| ELP-209-000001425 | to | ELP-209-000001429 |
| ELP-209-000001437 | to | ELP-209-000001437 |
| ELP-209-000001440 | to | ELP-209-000001442 |
| ELP-209-000001444 | to | ELP-209-000001449 |
| ELP-209-000001453 | to | ELP-209-000001461 |
| ELP-209-000001463 | to | ELP-209-000001464 |
| ELP-209-000001466 | to | ELP-209-000001468 |
| ELP-209-000001473 | to | ELP-209-000001481 |
| ELP-209-000001487 | to | ELP-209-000001487 |
| ELP-209-000001489 | to | ELP-209-000001489 |
| ELP-209-000001493 | to | ELP-209-000001493 |
| ELP-209-000001502 | to | ELP-209-000001503 |
| ELP-209-000001506 | to | ELP-209-000001506 |
| ELP-209-000001509 | to | ELP-209-000001509 |
| ELP-209-000001512 | to | ELP-209-000001512 |
| ELP-209-000001514 | to | ELP-209-000001515 |
| ELP-209-000001517 | to | ELP-209-000001521 |
| ELP-209-000001524 | to | ELP-209-000001524 |
| ELP-209-000001527 | to | ELP-209-000001529 |
| ELP-209-000001531 | to | ELP-209-000001533 |
| ELP-209-000001535 | to | ELP-209-000001535 |
| ELP-209-000001540 | to | ELP-209-000001540 |
| ELP-209-000001542 | to | ELP-209-000001543 |
| ELP-209-000001546 | to | ELP-209-000001553 |
| ELP-209-000001556 | to | ELP-209-000001557 |
| ELP-209-000001571 | to | ELP-209-000001578 |
| ELP-209-000001581 | to | ELP-209-000001584 |
| ELP-209-000001586 | to | ELP-209-000001591 |
| ELP-209-000001594 | to | ELP-209-000001596 |
| ELP-209-000001610 | to | ELP-209-000001611 |
| ELP-209-000001616 | to | ELP-209-000001616 |
| ELP-209-000001618 | to | ELP-209-000001618 |
| ELP-209-000001621 | to | ELP-209-000001623 |
| ELP-209-000001625 | to | ELP-209-000001628 |
| ELP-209-000001630 | to | ELP-209-000001641 |
| ELP-209-000001643 | to | ELP-209-000001644 |
| ELP-209-000001646 | to | ELP-209-000001647 |
| ELP-209-000001651 | to | ELP-209-000001651 |
| ELP-209-000001654 | to | ELP-209-000001654 |
| ELP-209-000001661 | to | ELP-209-000001661 |
| ELP-209-000001663 | to | ELP-209-000001669 |
| ELP-209-000001673 | to | ELP-209-000001673 |
| ELP-209-000001681 | to | ELP-209-000001684 |

| | | |
|---|---|---|
| ELP-209-000001686 | to | ELP-209-000001688 |
| ELP-209-000001690 | to | ELP-209-000001690 |
| ELP-209-000001692 | to | ELP-209-000001694 |
| ELP-209-000001696 | to | ELP-209-000001697 |
| ELP-209-000001699 | to | ELP-209-000001699 |
| ELP-209-000001701 | to | ELP-209-000001702 |
| ELP-209-000001704 | to | ELP-209-000001707 |
| ELP-209-000001709 | to | ELP-209-000001710 |
| ELP-209-000001713 | to | ELP-209-000001714 |
| ELP-209-000001716 | to | ELP-209-000001719 |
| ELP-209-000001722 | to | ELP-209-000001725 |
| ELP-209-000001727 | to | ELP-209-000001728 |
| ELP-209-000001733 | to | ELP-209-000001733 |
| ELP-209-000001736 | to | ELP-209-000001738 |
| ELP-209-000001740 | to | ELP-209-000001745 |
| ELP-209-000001747 | to | ELP-209-000001748 |
| ELP-209-000001752 | to | ELP-209-000001754 |
| ELP-209-000001756 | to | ELP-209-000001756 |
| ELP-209-000001759 | to | ELP-209-000001759 |
| ELP-209-000001765 | to | ELP-209-000001768 |
| ELP-209-000001774 | to | ELP-209-000001774 |
| ELP-209-000001780 | to | ELP-209-000001782 |
| ELP-209-000001784 | to | ELP-209-000001784 |
| ELP-209-000001787 | to | ELP-209-000001791 |
| ELP-209-000001793 | to | ELP-209-000001794 |
| ELP-209-000001796 | to | ELP-209-000001806 |
| ELP-209-000001808 | to | ELP-209-000001811 |
| ELP-209-000001815 | to | ELP-209-000001823 |
| ELP-209-000001825 | to | ELP-209-000001830 |
| ELP-209-000001839 | to | ELP-209-000001841 |
| ELP-209-000001848 | to | ELP-209-000001853 |
| ELP-209-000001856 | to | ELP-209-000001856 |
| ELP-209-000001858 | to | ELP-209-000001858 |
| ELP-209-000001860 | to | ELP-209-000001860 |
| ELP-209-000001862 | to | ELP-209-000001862 |
| ELP-209-000001866 | to | ELP-209-000001866 |
| ELP-209-000001868 | to | ELP-209-000001873 |
| ELP-209-000001875 | to | ELP-209-000001876 |
| ELP-209-000001880 | to | ELP-209-000001880 |
| ELP-209-000001882 | to | ELP-209-000001886 |
| ELP-209-000001889 | to | ELP-209-000001889 |
| ELP-209-000001892 | to | ELP-209-000001892 |
| ELP-209-000001894 | to | ELP-209-000001905 |
| ELP-209-000001907 | to | ELP-209-000001910 |

| | | |
|---|---|---|
| ELP-209-000001912 | to | ELP-209-000001915 |
| ELP-209-000001918 | to | ELP-209-000001921 |
| ELP-209-000001923 | to | ELP-209-000001924 |
| ELP-209-000001926 | to | ELP-209-000001926 |
| ELP-209-000001929 | to | ELP-209-000001929 |
| ELP-209-000001931 | to | ELP-209-000001936 |
| ELP-209-000001938 | to | ELP-209-000001943 |
| ELP-209-000001945 | to | ELP-209-000001950 |
| ELP-209-000001952 | to | ELP-209-000001952 |
| ELP-209-000001955 | to | ELP-209-000001955 |
| ELP-209-000001957 | to | ELP-209-000001957 |
| ELP-209-000001959 | to | ELP-209-000001961 |
| ELP-209-000001972 | to | ELP-209-000001974 |
| ELP-209-000001979 | to | ELP-209-000001979 |
| ELP-209-000001983 | to | ELP-209-000001987 |
| ELP-209-000001989 | to | ELP-209-000001990 |
| ELP-209-000001992 | to | ELP-209-000001992 |
| ELP-209-000001994 | to | ELP-209-000001994 |
| ELP-209-000001996 | to | ELP-209-000001996 |
| ELP-209-000001999 | to | ELP-209-000001999 |
| ELP-209-000002002 | to | ELP-209-000002002 |
| ELP-209-000002007 | to | ELP-209-000002007 |
| ELP-209-000002010 | to | ELP-209-000002010 |
| ELP-209-000002013 | to | ELP-209-000002015 |
| ELP-209-000002018 | to | ELP-209-000002019 |
| ELP-209-000002022 | to | ELP-209-000002024 |
| ELP-209-000002026 | to | ELP-209-000002028 |
| ELP-209-000002030 | to | ELP-209-000002034 |
| ELP-209-000002036 | to | ELP-209-000002036 |
| ELP-209-000002038 | to | ELP-209-000002038 |
| ELP-209-000002041 | to | ELP-209-000002041 |
| ELP-209-000002043 | to | ELP-209-000002043 |
| ELP-209-000002046 | to | ELP-209-000002047 |
| ELP-209-000002049 | to | ELP-209-000002049 |
| ELP-209-000002053 | to | ELP-209-000002056 |
| ELP-209-000002058 | to | ELP-209-000002060 |
| ELP-209-000002064 | to | ELP-209-000002064 |
| ELP-209-000002066 | to | ELP-209-000002066 |
| ELP-209-000002068 | to | ELP-209-000002068 |
| ELP-209-000002075 | to | ELP-209-000002079 |
| ELP-209-000002083 | to | ELP-209-000002085 |
| ELP-209-000002087 | to | ELP-209-000002087 |
| ELP-209-000002094 | to | ELP-209-000002094 |
| ELP-209-000002097 | to | ELP-209-000002097 |

| | | |
|---|---|---|
| ELP-209-000002100 | to | ELP-209-000002100 |
| ELP-209-000002105 | to | ELP-209-000002107 |
| ELP-209-000002109 | to | ELP-209-000002110 |
| ELP-209-000002116 | to | ELP-209-000002121 |
| ELP-209-000002124 | to | ELP-209-000002127 |
| ELP-209-000002133 | to | ELP-209-000002133 |
| ELP-209-000002137 | to | ELP-209-000002138 |
| ELP-209-000002141 | to | ELP-209-000002145 |
| ELP-209-000002147 | to | ELP-209-000002147 |
| ELP-209-000002156 | to | ELP-209-000002156 |
| ELP-209-000002159 | to | ELP-209-000002166 |
| ELP-209-000002168 | to | ELP-209-000002168 |
| ELP-209-000002171 | to | ELP-209-000002173 |
| ELP-209-000002175 | to | ELP-209-000002183 |
| ELP-209-000002185 | to | ELP-209-000002187 |
| ELP-209-000002189 | to | ELP-209-000002189 |
| ELP-209-000002191 | to | ELP-209-000002195 |
| ELP-209-000002197 | to | ELP-209-000002202 |
| ELP-209-000002204 | to | ELP-209-000002204 |
| ELP-209-000002206 | to | ELP-209-000002206 |
| ELP-209-000002208 | to | ELP-209-000002210 |
| ELP-209-000002212 | to | ELP-209-000002212 |
| ELP-209-000002215 | to | ELP-209-000002217 |
| ELP-209-000002219 | to | ELP-209-000002220 |
| ELP-209-000002222 | to | ELP-209-000002222 |
| ELP-209-000002224 | to | ELP-209-000002224 |
| ELP-209-000002226 | to | ELP-209-000002226 |
| ELP-209-000002229 | to | ELP-209-000002230 |
| ELP-209-000002232 | to | ELP-209-000002234 |
| ELP-209-000002236 | to | ELP-209-000002238 |
| ELP-209-000002240 | to | ELP-209-000002241 |
| ELP-209-000002243 | to | ELP-209-000002243 |
| ELP-209-000002245 | to | ELP-209-000002247 |
| ELP-209-000002250 | to | ELP-209-000002253 |
| ELP-209-000002255 | to | ELP-209-000002256 |
| ELP-209-000002258 | to | ELP-209-000002269 |
| ELP-209-000002271 | to | ELP-209-000002279 |
| ELP-209-000002282 | to | ELP-209-000002297 |
| ELP-209-000002299 | to | ELP-209-000002303 |
| ELP-209-000002306 | to | ELP-209-000002306 |
| ELP-209-000002308 | to | ELP-209-000002320 |
| ELP-209-000002322 | to | ELP-209-000002328 |
| ELP-209-000002330 | to | ELP-209-000002335 |
| ELP-209-000002338 | to | ELP-209-000002340 |

| | | |
|---|---|---|
| ELP-209-000002342 | to | ELP-209-000002345 |
| ELP-209-000002347 | to | ELP-209-000002348 |
| ELP-209-000002350 | to | ELP-209-000002352 |
| ELP-209-000002360 | to | ELP-209-000002365 |
| ELP-209-000002367 | to | ELP-209-000002368 |
| ELP-209-000002370 | to | ELP-209-000002370 |
| ELP-209-000002372 | to | ELP-209-000002376 |
| ELP-209-000002378 | to | ELP-209-000002379 |
| ELP-209-000002382 | to | ELP-209-000002382 |
| ELP-209-000002386 | to | ELP-209-000002392 |
| ELP-209-000002402 | to | ELP-209-000002403 |
| ELP-209-000002405 | to | ELP-209-000002407 |
| ELP-209-000002409 | to | ELP-209-000002412 |
| ELP-209-000002414 | to | ELP-209-000002419 |
| ELP-209-000002423 | to | ELP-209-000002427 |
| ELP-209-000002430 | to | ELP-209-000002431 |
| ELP-209-000002434 | to | ELP-209-000002438 |
| ELP-209-000002440 | to | ELP-209-000002442 |
| ELP-209-000002444 | to | ELP-209-000002450 |
| ELP-209-000002452 | to | ELP-209-000002457 |
| ELP-209-000002459 | to | ELP-209-000002469 |
| ELP-209-000002471 | to | ELP-209-000002473 |
| ELP-209-000002475 | to | ELP-209-000002478 |
| ELP-209-000002482 | to | ELP-209-000002489 |
| ELP-209-000002495 | to | ELP-209-000002502 |
| ELP-209-000002504 | to | ELP-209-000002507 |
| ELP-209-000002509 | to | ELP-209-000002512 |
| ELP-209-000002514 | to | ELP-209-000002515 |
| ELP-209-000002517 | to | ELP-209-000002518 |
| ELP-209-000002520 | to | ELP-209-000002520 |
| ELP-209-000002523 | to | ELP-209-000002523 |
| ELP-209-000002528 | to | ELP-209-000002530 |
| ELP-209-000002532 | to | ELP-209-000002533 |
| ELP-209-000002535 | to | ELP-209-000002536 |
| ELP-209-000002538 | to | ELP-209-000002541 |
| ELP-209-000002544 | to | ELP-209-000002563 |
| ELP-209-000002565 | to | ELP-209-000002566 |
| ELP-209-000002568 | to | ELP-209-000002570 |
| ELP-209-000002577 | to | ELP-209-000002580 |
| ELP-209-000002582 | to | ELP-209-000002584 |
| ELP-209-000002586 | to | ELP-209-000002601 |
| ELP-209-000002603 | to | ELP-209-000002603 |
| ELP-209-000002605 | to | ELP-209-000002605 |
| ELP-209-000002608 | to | ELP-209-000002610 |

| | | |
|---|---|---|
| ELP-209-000002612 | to | ELP-209-000002616 |
| ELP-209-000002619 | to | ELP-209-000002624 |
| ELP-209-000002626 | to | ELP-209-000002629 |
| ELP-209-000002631 | to | ELP-209-000002631 |
| ELP-209-000002634 | to | ELP-209-000002653 |
| ELP-209-000002656 | to | ELP-209-000002657 |
| ELP-209-000002661 | to | ELP-209-000002663 |
| ELP-209-000002665 | to | ELP-209-000002675 |
| ELP-209-000002677 | to | ELP-209-000002677 |
| ELP-209-000002679 | to | ELP-209-000002698 |
| ELP-209-000002700 | to | ELP-209-000002707 |
| ELP-209-000002709 | to | ELP-209-000002721 |
| ELP-209-000002725 | to | ELP-209-000002734 |
| ELP-209-000002736 | to | ELP-209-000002740 |
| ELP-209-000002743 | to | ELP-209-000002743 |
| ELP-209-000002745 | to | ELP-209-000002750 |
| ELP-209-000002752 | to | ELP-209-000002753 |
| ELP-209-000002755 | to | ELP-209-000002757 |
| ELP-209-000002759 | to | ELP-209-000002759 |
| ELP-209-000002762 | to | ELP-209-000002762 |
| ELP-209-000002765 | to | ELP-209-000002768 |
| ELP-209-000002770 | to | ELP-209-000002770 |
| ELP-209-000002772 | to | ELP-209-000002777 |
| ELP-209-000002779 | to | ELP-209-000002779 |
| ELP-209-000002781 | to | ELP-209-000002787 |
| ELP-209-000002790 | to | ELP-209-000002792 |
| ELP-209-000002795 | to | ELP-209-000002800 |
| ELP-209-000002802 | to | ELP-209-000002807 |
| ELP-209-000002809 | to | ELP-209-000002816 |
| ELP-209-000002818 | to | ELP-209-000002819 |
| ELP-209-000002821 | to | ELP-209-000002824 |
| ELP-209-000002827 | to | ELP-209-000002827 |
| ELP-209-000002829 | to | ELP-209-000002833 |
| ELP-209-000002836 | to | ELP-209-000002839 |
| ELP-209-000002841 | to | ELP-209-000002853 |
| ELP-209-000002855 | to | ELP-209-000002861 |
| ELP-209-000002863 | to | ELP-209-000002864 |
| ELP-209-000002866 | to | ELP-209-000002875 |
| ELP-209-000002879 | to | ELP-209-000002885 |
| ELP-209-000002890 | to | ELP-209-000002892 |
| ELP-209-000002894 | to | ELP-209-000002905 |
| ELP-209-000002909 | to | ELP-209-000002917 |
| ELP-209-000002920 | to | ELP-209-000002925 |
| ELP-209-000002928 | to | ELP-209-000002928 |

| | | |
|---|---|---|
| ELP-209-000002932 | to | ELP-209-000002933 |
| ELP-209-000002935 | to | ELP-209-000002935 |
| ELP-209-000002938 | to | ELP-209-000002943 |
| ELP-209-000002945 | to | ELP-209-000002953 |
| ELP-209-000002957 | to | ELP-209-000002957 |
| ELP-209-000002959 | to | ELP-209-000002961 |
| ELP-209-000002964 | to | ELP-209-000002968 |
| ELP-209-000002971 | to | ELP-209-000002972 |
| ELP-209-000002974 | to | ELP-209-000002976 |
| ELP-209-000002979 | to | ELP-209-000002988 |
| ELP-209-000002990 | to | ELP-209-000002990 |
| ELP-209-000002992 | to | ELP-209-000003008 |
| ELP-209-000003010 | to | ELP-209-000003010 |
| ELP-209-000003014 | to | ELP-209-000003016 |
| ELP-209-000003018 | to | ELP-209-000003019 |
| ELP-209-000003021 | to | ELP-209-000003032 |
| ELP-209-000003034 | to | ELP-209-000003040 |
| ELP-209-000003042 | to | ELP-209-000003064 |
| ELP-209-000003066 | to | ELP-209-000003070 |
| ELP-209-000003072 | to | ELP-209-000003076 |
| ELP-209-000003079 | to | ELP-209-000003081 |
| ELP-209-000003083 | to | ELP-209-000003084 |
| ELP-209-000003087 | to | ELP-209-000003089 |
| ELP-209-000003091 | to | ELP-209-000003097 |
| ELP-209-000003099 | to | ELP-209-000003108 |
| ELP-209-000003112 | to | ELP-209-000003115 |
| ELP-209-000003117 | to | ELP-209-000003117 |
| ELP-209-000003119 | to | ELP-209-000003126 |
| ELP-209-000003128 | to | ELP-209-000003137 |
| ELP-209-000003139 | to | ELP-209-000003143 |
| ELP-209-000003146 | to | ELP-209-000003147 |
| ELP-209-000003150 | to | ELP-209-000003152 |
| ELP-209-000003154 | to | ELP-209-000003162 |
| ELP-209-000003164 | to | ELP-209-000003170 |
| ELP-209-000003172 | to | ELP-209-000003181 |
| ELP-209-000003183 | to | ELP-209-000003183 |
| ELP-209-000003187 | to | ELP-209-000003189 |
| ELP-209-000003191 | to | ELP-209-000003192 |
| ELP-209-000003197 | to | ELP-209-000003216 |
| ELP-209-000003218 | to | ELP-209-000003218 |
| ELP-209-000003221 | to | ELP-209-000003221 |
| ELP-209-000003224 | to | ELP-209-000003227 |
| ELP-209-000003230 | to | ELP-209-000003231 |
| ELP-209-000003237 | to | ELP-209-000003250 |

| | | |
|---|---|---|
| ELP-209-000003252 | to | ELP-209-000003254 |
| ELP-209-000003256 | to | ELP-209-000003265 |
| ELP-209-000003267 | to | ELP-209-000003273 |
| ELP-209-000003275 | to | ELP-209-000003283 |
| ELP-209-000003288 | to | ELP-209-000003294 |
| ELP-209-000003296 | to | ELP-209-000003300 |
| ELP-209-000003302 | to | ELP-209-000003303 |
| ELP-209-000003307 | to | ELP-209-000003308 |
| ELP-209-000003310 | to | ELP-209-000003310 |
| ELP-209-000003313 | to | ELP-209-000003315 |
| ELP-209-000003317 | to | ELP-209-000003317 |
| ELP-209-000003320 | to | ELP-209-000003334 |
| ELP-209-000003336 | to | ELP-209-000003337 |
| ELP-209-000003339 | to | ELP-209-000003339 |
| ELP-209-000003341 | to | ELP-209-000003341 |
| ELP-209-000003343 | to | ELP-209-000003347 |
| ELP-209-000003349 | to | ELP-209-000003352 |
| ELP-209-000003355 | to | ELP-209-000003356 |
| ELP-209-000003360 | to | ELP-209-000003376 |
| ELP-209-000003378 | to | ELP-209-000003381 |
| ELP-209-000003383 | to | ELP-209-000003384 |
| ELP-209-000003386 | to | ELP-209-000003390 |
| ELP-209-000003395 | to | ELP-209-000003403 |
| ELP-209-000003408 | to | ELP-209-000003408 |
| ELP-209-000003411 | to | ELP-209-000003411 |
| ELP-209-000003415 | to | ELP-209-000003415 |
| ELP-209-000003417 | to | ELP-209-000003418 |
| ELP-209-000003425 | to | ELP-209-000003427 |
| ELP-209-000003433 | to | ELP-209-000003434 |
| ELP-209-000003439 | to | ELP-209-000003440 |
| ELP-209-000003446 | to | ELP-209-000003449 |
| ELP-209-000003452 | to | ELP-209-000003452 |
| ELP-209-000003454 | to | ELP-209-000003454 |
| ELP-209-000003456 | to | ELP-209-000003456 |
| ELP-209-000003458 | to | ELP-209-000003460 |
| ELP-209-000003462 | to | ELP-209-000003472 |
| ELP-209-000003474 | to | ELP-209-000003474 |
| ELP-209-000003477 | to | ELP-209-000003477 |
| ELP-209-000003483 | to | ELP-209-000003483 |
| ELP-209-000003485 | to | ELP-209-000003487 |
| ELP-209-000003492 | to | ELP-209-000003494 |
| ELP-209-000003496 | to | ELP-209-000003497 |
| ELP-209-000003499 | to | ELP-209-000003499 |
| ELP-209-000003504 | to | ELP-209-000003504 |

| | | |
|---|---|---|
| ELP-209-000003512 | to | ELP-209-000003517 |
| ELP-209-000003519 | to | ELP-209-000003527 |
| ELP-209-000003529 | to | ELP-209-000003531 |
| ELP-209-000003533 | to | ELP-209-000003545 |
| ELP-209-000003547 | to | ELP-209-000003551 |
| ELP-209-000003553 | to | ELP-209-000003553 |
| ELP-209-000003555 | to | ELP-209-000003555 |
| ELP-209-000003557 | to | ELP-209-000003562 |
| ELP-209-000003565 | to | ELP-209-000003568 |
| ELP-209-000003570 | to | ELP-209-000003577 |
| ELP-209-000003579 | to | ELP-209-000003582 |
| ELP-209-000003584 | to | ELP-209-000003584 |
| ELP-209-000003587 | to | ELP-209-000003587 |
| ELP-209-000003589 | to | ELP-209-000003591 |
| ELP-209-000003593 | to | ELP-209-000003595 |
| ELP-209-000003599 | to | ELP-209-000003599 |
| ELP-209-000003603 | to | ELP-209-000003604 |
| ELP-209-000003606 | to | ELP-209-000003609 |
| ELP-209-000003618 | to | ELP-209-000003618 |
| ELP-209-000003621 | to | ELP-209-000003624 |
| ELP-209-000003626 | to | ELP-209-000003626 |
| ELP-209-000003632 | to | ELP-209-000003632 |
| ELP-209-000003648 | to | ELP-209-000003650 |
| ELP-209-000003652 | to | ELP-209-000003658 |
| ELP-209-000003662 | to | ELP-209-000003663 |
| ELP-209-000003665 | to | ELP-209-000003665 |
| ELP-209-000003667 | to | ELP-209-000003667 |
| ELP-209-000003671 | to | ELP-209-000003672 |
| ELP-209-000003674 | to | ELP-209-000003674 |
| ELP-209-000003676 | to | ELP-209-000003676 |
| ELP-209-000003682 | to | ELP-209-000003685 |
| ELP-209-000003687 | to | ELP-209-000003689 |
| ELP-209-000003691 | to | ELP-209-000003699 |
| ELP-209-000003701 | to | ELP-209-000003711 |
| ELP-209-000003713 | to | ELP-209-000003720 |
| ELP-209-000003723 | to | ELP-209-000003725 |
| ELP-209-000003727 | to | ELP-209-000003729 |
| ELP-209-000003731 | to | ELP-209-000003731 |
| ELP-209-000003734 | to | ELP-209-000003738 |
| ELP-209-000003740 | to | ELP-209-000003743 |
| ELP-209-000003745 | to | ELP-209-000003758 |
| ELP-209-000003762 | to | ELP-209-000003763 |
| ELP-209-000003765 | to | ELP-209-000003769 |
| ELP-209-000003772 | to | ELP-209-000003773 |

ELP-209-000003775      to      ELP-209-000003775
ELP-209-000003777      to      ELP-209-000003778
ELP-209-000003781      to      ELP-209-000003783
ELP-209-000003786      to      ELP-209-000003795
ELP-209-000003797      to      ELP-209-000003805
ELP-209-000003807      to      ELP-209-000003825
ELP-209-000003830      to      ELP-209-000003833
ELP-209-000003838      to      ELP-209-000003845
ELP-209-000003847      to      ELP-209-000003855
ELP-209-000003859      to      ELP-209-000003862
ELP-209-000003865      to      ELP-209-000003867
ELP-209-000003869      to      ELP-209-000003872
ELP-209-000003874      to      ELP-209-000003874
ELP-209-000003877      to      ELP-209-000003878
ELP-209-000003880      to      ELP-209-000003880
ELP-209-000003882      to      ELP-209-000003885
ELP-209-000003896      to      ELP-209-000003899
ELP-209-000003903      to      ELP-209-000003903
ELP-209-000003907      to      ELP-209-000003910
ELP-209-000003913      to      ELP-209-000003915
ELP-209-000003918      to      ELP-209-000003919
ELP-209-000003922      to      ELP-209-000003922
ELP-209-000003924      to      ELP-209-000003926
ELP-209-000003928      to      ELP-209-000003930
ELP-209-000003937      to      ELP-209-000003938
ELP-209-000003942      to      ELP-209-000003942
ELP-209-000003944      to      ELP-209-000003946
ELP-209-000003948      to      ELP-209-000003948
ELP-209-000003950      to      ELP-209-000003951
ELP-209-000003953      to      ELP-209-000003953
ELP-209-000003955      to      ELP-209-000003955
ELP-209-000003958      to      ELP-209-000003958
ELP-209-000003960      to      ELP-209-000003963
ELP-209-000003965      to      ELP-209-000003974
ELP-209-000003976      to      ELP-209-000003977
ELP-209-000003980      to      ELP-209-000003984
ELP-209-000003989      to      ELP-209-000003993
ELP-209-000003995      to      ELP-209-000003995
ELP-209-000003999      to      ELP-209-000003999
ELP-209-000004002      to      ELP-209-000004007
ELP-209-000004009      to      ELP-209-000004015
ELP-209-000004020      to      ELP-209-000004020
ELP-209-000004024      to      ELP-209-000004025
ELP-209-000004029      to      ELP-209-000004029

| | | |
|---|---|---|
| ELP-209-000004033 | to | ELP-209-000004034 |
| ELP-209-000004036 | to | ELP-209-000004038 |
| ELP-209-000004042 | to | ELP-209-000004044 |
| ELP-209-000004047 | to | ELP-209-000004047 |
| ELP-209-000004049 | to | ELP-209-000004054 |
| ELP-209-000004061 | to | ELP-209-000004061 |
| ELP-209-000004066 | to | ELP-209-000004076 |
| ELP-209-000004079 | to | ELP-209-000004082 |
| ELP-209-000004084 | to | ELP-209-000004124 |
| ELP-209-000004127 | to | ELP-209-000004129 |
| ELP-209-000004131 | to | ELP-209-000004144 |
| ELP-209-000004146 | to | ELP-209-000004149 |
| ELP-209-000004151 | to | ELP-209-000004154 |
| ELP-209-000004156 | to | ELP-209-000004161 |
| ELP-209-000004163 | to | ELP-209-000004163 |
| ELP-209-000004165 | to | ELP-209-000004168 |
| ELP-209-000004170 | to | ELP-209-000004171 |
| ELP-209-000004173 | to | ELP-209-000004176 |
| ELP-209-000004178 | to | ELP-209-000004181 |
| ELP-209-000004185 | to | ELP-209-000004185 |
| ELP-209-000004187 | to | ELP-209-000004189 |
| ELP-209-000004191 | to | ELP-209-000004217 |
| ELP-209-000004219 | to | ELP-209-000004227 |
| ELP-209-000004229 | to | ELP-209-000004229 |
| ELP-209-000004231 | to | ELP-209-000004257 |
| ELP-209-000004259 | to | ELP-209-000004268 |
| ELP-209-000004270 | to | ELP-209-000004274 |
| ELP-209-000004276 | to | ELP-209-000004278 |
| ELP-209-000004282 | to | ELP-209-000004291 |
| ELP-209-000004293 | to | ELP-209-000004300 |
| ELP-209-000004304 | to | ELP-209-000004305 |
| ELP-209-000004308 | to | ELP-209-000004312 |
| ELP-209-000004315 | to | ELP-209-000004318 |
| ELP-209-000004320 | to | ELP-209-000004323 |
| ELP-209-000004326 | to | ELP-209-000004330 |
| ELP-209-000004333 | to | ELP-209-000004333 |
| ELP-209-000004335 | to | ELP-209-000004344 |
| ELP-209-000004348 | to | ELP-209-000004363 |
| ELP-209-000004365 | to | ELP-209-000004371 |
| ELP-209-000004373 | to | ELP-209-000004378 |
| ELP-209-000004380 | to | ELP-209-000004395 |
| ELP-209-000004398 | to | ELP-209-000004414 |
| ELP-209-000004417 | to | ELP-209-000004419 |
| ELP-209-000004421 | to | ELP-209-000004429 |

| | | |
|---|---|---|
| ELP-209-000004431 | to | ELP-209-000004433 |
| ELP-209-000004435 | to | ELP-209-000004449 |
| ELP-209-000004451 | to | ELP-209-000004451 |
| ELP-209-000004455 | to | ELP-209-000004457 |
| ELP-209-000004459 | to | ELP-209-000004460 |
| ELP-209-000004462 | to | ELP-209-000004468 |
| ELP-209-000004470 | to | ELP-209-000004471 |
| ELP-209-000004473 | to | ELP-209-000004474 |
| ELP-209-000004481 | to | ELP-209-000004481 |
| ELP-209-000004483 | to | ELP-209-000004483 |
| ELP-209-000004486 | to | ELP-209-000004486 |
| ELP-209-000004489 | to | ELP-209-000004490 |
| ELP-209-000004492 | to | ELP-209-000004494 |
| ELP-209-000004497 | to | ELP-209-000004503 |
| ELP-209-000004505 | to | ELP-209-000004509 |
| ELP-209-000004513 | to | ELP-209-000004514 |
| ELP-209-000004516 | to | ELP-209-000004517 |
| ELP-209-000004519 | to | ELP-209-000004538 |
| ELP-209-000004540 | to | ELP-209-000004543 |
| ELP-209-000004545 | to | ELP-209-000004558 |
| ELP-209-000004560 | to | ELP-209-000004560 |
| ELP-209-000004563 | to | ELP-209-000004565 |
| ELP-209-000004568 | to | ELP-209-000004568 |
| ELP-209-000004570 | to | ELP-209-000004570 |
| ELP-209-000004574 | to | ELP-209-000004575 |
| ELP-209-000004580 | to | ELP-209-000004589 |
| ELP-209-000004600 | to | ELP-209-000004600 |
| ELP-209-000004603 | to | ELP-209-000004603 |
| ELP-209-000004607 | to | ELP-209-000004611 |
| ELP-209-000004613 | to | ELP-209-000004613 |
| ELP-209-000004617 | to | ELP-209-000004617 |
| ELP-209-000004620 | to | ELP-209-000004620 |
| ELP-209-000004622 | to | ELP-209-000004627 |
| ELP-209-000004629 | to | ELP-209-000004629 |
| ELP-209-000004633 | to | ELP-209-000004633 |
| ELP-209-000004635 | to | ELP-209-000004637 |
| ELP-209-000004641 | to | ELP-209-000004643 |
| ELP-209-000004651 | to | ELP-209-000004651 |
| ELP-209-000004653 | to | ELP-209-000004653 |
| ELP-209-000004658 | to | ELP-209-000004658 |
| ELP-209-000004661 | to | ELP-209-000004662 |
| ELP-209-000004665 | to | ELP-209-000004665 |
| ELP-209-000004671 | to | ELP-209-000004673 |
| ELP-209-000004676 | to | ELP-209-000004678 |

| | | |
|---|---|---|
| ELP-209-000004680 | to | ELP-209-000004683 |
| ELP-209-000004685 | to | ELP-209-000004686 |
| ELP-209-000004693 | to | ELP-209-000004694 |
| ELP-209-000004697 | to | ELP-209-000004701 |
| ELP-209-000004704 | to | ELP-209-000004704 |
| ELP-209-000004706 | to | ELP-209-000004709 |
| ELP-209-000004717 | to | ELP-209-000004717 |
| ELP-209-000004720 | to | ELP-209-000004721 |
| ELP-209-000004725 | to | ELP-209-000004729 |
| ELP-209-000004734 | to | ELP-209-000004738 |
| ELP-209-000004742 | to | ELP-209-000004744 |
| ELP-209-000004750 | to | ELP-209-000004750 |
| ELP-209-000004752 | to | ELP-209-000004752 |
| ELP-209-000004754 | to | ELP-209-000004755 |
| ELP-209-000004757 | to | ELP-209-000004758 |
| ELP-209-000004760 | to | ELP-209-000004762 |
| ELP-209-000004765 | to | ELP-209-000004766 |
| ELP-209-000004768 | to | ELP-209-000004768 |
| ELP-209-000004771 | to | ELP-209-000004773 |
| ELP-209-000004775 | to | ELP-209-000004775 |
| ELP-209-000004780 | to | ELP-209-000004785 |
| ELP-209-000004788 | to | ELP-209-000004788 |
| ELP-209-000004799 | to | ELP-209-000004800 |
| ELP-209-000004802 | to | ELP-209-000004802 |
| ELP-209-000004810 | to | ELP-209-000004810 |
| ELP-209-000004817 | to | ELP-209-000004817 |
| ELP-209-000004819 | to | ELP-209-000004820 |
| ELP-209-000004825 | to | ELP-209-000004825 |
| ELP-209-000004839 | to | ELP-209-000004841 |
| ELP-209-000004845 | to | ELP-209-000004846 |
| ELP-209-000004852 | to | ELP-209-000004853 |
| ELP-209-000004856 | to | ELP-209-000004856 |
| ELP-209-000004859 | to | ELP-209-000004860 |
| ELP-209-000004862 | to | ELP-209-000004862 |
| ELP-209-000004865 | to | ELP-209-000004865 |
| ELP-209-000004867 | to | ELP-209-000004868 |
| ELP-209-000004870 | to | ELP-209-000004872 |
| ELP-209-000004874 | to | ELP-209-000004874 |
| ELP-209-000004878 | to | ELP-209-000004878 |
| ELP-209-000004882 | to | ELP-209-000004883 |
| ELP-209-000004888 | to | ELP-209-000004890 |
| ELP-209-000004892 | to | ELP-209-000004892 |
| ELP-209-000004894 | to | ELP-209-000004896 |
| ELP-209-000004899 | to | ELP-209-000004901 |

| | | |
|---|---|---|
| ELP-209-000004915 | to | ELP-209-000004917 |
| ELP-209-000004919 | to | ELP-209-000004921 |
| ELP-209-000004925 | to | ELP-209-000004925 |
| ELP-209-000004929 | to | ELP-209-000004931 |
| ELP-209-000004933 | to | ELP-209-000004933 |
| ELP-209-000004935 | to | ELP-209-000004935 |
| ELP-209-000004937 | to | ELP-209-000004941 |
| ELP-209-000004943 | to | ELP-209-000004943 |
| ELP-209-000004946 | to | ELP-209-000004946 |
| ELP-209-000004949 | to | ELP-209-000004952 |
| ELP-209-000004954 | to | ELP-209-000004955 |
| ELP-209-000004958 | to | ELP-209-000004959 |
| ELP-209-000004961 | to | ELP-209-000004963 |
| ELP-209-000004967 | to | ELP-209-000004968 |
| ELP-209-000004971 | to | ELP-209-000004971 |
| ELP-209-000004973 | to | ELP-209-000004981 |
| ELP-209-000004984 | to | ELP-209-000004984 |
| ELP-209-000004986 | to | ELP-209-000004987 |
| ELP-209-000004990 | to | ELP-209-000004990 |
| ELP-209-000004992 | to | ELP-209-000004992 |
| ELP-209-000004994 | to | ELP-209-000004994 |
| ELP-209-000004996 | to | ELP-209-000004997 |
| ELP-209-000005005 | to | ELP-209-000005005 |
| ELP-209-000005007 | to | ELP-209-000005017 |
| ELP-209-000005020 | to | ELP-209-000005021 |
| ELP-209-000005023 | to | ELP-209-000005024 |
| ELP-209-000005027 | to | ELP-209-000005030 |
| ELP-209-000005032 | to | ELP-209-000005034 |
| ELP-209-000005048 | to | ELP-209-000005055 |
| ELP-209-000005060 | to | ELP-209-000005065 |
| ELP-209-000005068 | to | ELP-209-000005068 |
| ELP-209-000005070 | to | ELP-209-000005073 |
| ELP-209-000005075 | to | ELP-209-000005075 |
| ELP-209-000005077 | to | ELP-209-000005081 |
| ELP-209-000005087 | to | ELP-209-000005087 |
| ELP-209-000005089 | to | ELP-209-000005089 |
| ELP-209-000005095 | to | ELP-209-000005095 |
| ELP-209-000005097 | to | ELP-209-000005098 |
| ELP-209-000005100 | to | ELP-209-000005101 |
| ELP-209-000005109 | to | ELP-209-000005110 |
| ELP-209-000005112 | to | ELP-209-000005113 |
| ELP-209-000005117 | to | ELP-209-000005121 |
| ELP-209-000005125 | to | ELP-209-000005125 |
| ELP-209-000005132 | to | ELP-209-000005132 |

| | | |
|---|---|---|
| ELP-209-000005134 | to | ELP-209-000005134 |
| ELP-209-000005138 | to | ELP-209-000005138 |
| ELP-209-000005142 | to | ELP-209-000005146 |
| ELP-209-000005148 | to | ELP-209-000005148 |
| ELP-209-000005152 | to | ELP-209-000005152 |
| ELP-209-000005154 | to | ELP-209-000005167 |
| ELP-209-000005169 | to | ELP-209-000005171 |
| ELP-209-000005174 | to | ELP-209-000005175 |
| ELP-209-000005179 | to | ELP-209-000005179 |
| ELP-209-000005181 | to | ELP-209-000005181 |
| ELP-209-000005183 | to | ELP-209-000005194 |
| ELP-209-000005203 | to | ELP-209-000005203 |
| ELP-209-000005205 | to | ELP-209-000005210 |
| ELP-209-000005212 | to | ELP-209-000005212 |
| ELP-209-000005214 | to | ELP-209-000005214 |
| ELP-209-000005216 | to | ELP-209-000005216 |
| ELP-209-000005218 | to | ELP-209-000005218 |
| ELP-209-000005220 | to | ELP-209-000005225 |
| ELP-209-000005228 | to | ELP-209-000005229 |
| ELP-209-000005231 | to | ELP-209-000005235 |
| ELP-209-000005238 | to | ELP-209-000005238 |
| ELP-209-000005242 | to | ELP-209-000005242 |
| ELP-209-000005249 | to | ELP-209-000005249 |
| ELP-209-000005251 | to | ELP-209-000005251 |
| ELP-209-000005253 | to | ELP-209-000005253 |
| ELP-209-000005255 | to | ELP-209-000005256 |
| ELP-209-000005258 | to | ELP-209-000005261 |
| ELP-209-000005263 | to | ELP-209-000005267 |
| ELP-209-000005270 | to | ELP-209-000005271 |
| ELP-209-000005276 | to | ELP-209-000005276 |
| ELP-209-000005280 | to | ELP-209-000005280 |
| ELP-209-000005282 | to | ELP-209-000005283 |
| ELP-209-000005287 | to | ELP-209-000005287 |
| ELP-209-000005289 | to | ELP-209-000005293 |
| ELP-209-000005296 | to | ELP-209-000005298 |
| ELP-209-000005303 | to | ELP-209-000005307 |
| ELP-209-000005312 | to | ELP-209-000005312 |
| ELP-209-000005314 | to | ELP-209-000005315 |
| ELP-209-000005319 | to | ELP-209-000005319 |
| ELP-209-000005321 | to | ELP-209-000005321 |
| ELP-209-000005325 | to | ELP-209-000005326 |
| ELP-209-000005328 | to | ELP-209-000005331 |
| ELP-209-000005333 | to | ELP-209-000005335 |
| ELP-209-000005338 | to | ELP-209-000005342 |

| | | |
|---|---|---|
| ELP-209-000005346 | to | ELP-209-000005354 |
| ELP-209-000005356 | to | ELP-209-000005356 |
| ELP-209-000005358 | to | ELP-209-000005358 |
| ELP-209-000005360 | to | ELP-209-000005363 |
| ELP-209-000005366 | to | ELP-209-000005366 |
| ELP-209-000005369 | to | ELP-209-000005369 |
| ELP-209-000005372 | to | ELP-209-000005379 |
| ELP-209-000005381 | to | ELP-209-000005381 |
| ELP-209-000005384 | to | ELP-209-000005391 |
| ELP-209-000005397 | to | ELP-209-000005398 |
| ELP-209-000005401 | to | ELP-209-000005401 |
| ELP-209-000005405 | to | ELP-209-000005405 |
| ELP-209-000005407 | to | ELP-209-000005408 |
| ELP-209-000005410 | to | ELP-209-000005410 |
| ELP-209-000005415 | to | ELP-209-000005415 |
| ELP-209-000005417 | to | ELP-209-000005419 |
| ELP-209-000005421 | to | ELP-209-000005421 |
| ELP-209-000005424 | to | ELP-209-000005430 |
| ELP-209-000005434 | to | ELP-209-000005437 |
| ELP-209-000005439 | to | ELP-209-000005439 |
| ELP-209-000005441 | to | ELP-209-000005441 |
| ELP-209-000005452 | to | ELP-209-000005455 |
| ELP-209-000005458 | to | ELP-209-000005469 |
| ELP-209-000005472 | to | ELP-209-000005473 |
| ELP-209-000005479 | to | ELP-209-000005485 |
| ELP-209-000005487 | to | ELP-209-000005488 |
| ELP-209-000005494 | to | ELP-209-000005496 |
| ELP-209-000005502 | to | ELP-209-000005503 |
| ELP-209-000005505 | to | ELP-209-000005505 |
| ELP-209-000005508 | to | ELP-209-000005514 |
| ELP-209-000005516 | to | ELP-209-000005517 |
| ELP-209-000005519 | to | ELP-209-000005522 |
| ELP-209-000005526 | to | ELP-209-000005528 |
| ELP-209-000005531 | to | ELP-209-000005539 |
| ELP-209-000005542 | to | ELP-209-000005543 |
| ELP-209-000005547 | to | ELP-209-000005547 |
| ELP-209-000005554 | to | ELP-209-000005555 |
| ELP-209-000005557 | to | ELP-209-000005558 |
| ELP-209-000005561 | to | ELP-209-000005566 |
| ELP-209-000005569 | to | ELP-209-000005569 |
| ELP-209-000005571 | to | ELP-209-000005571 |
| ELP-209-000005573 | to | ELP-209-000005573 |
| ELP-209-000005575 | to | ELP-209-000005578 |
| ELP-209-000005581 | to | ELP-209-000005586 |

| | | |
|---|---|---|
| ELP-209-000005594 | to | ELP-209-000005595 |
| ELP-209-000005597 | to | ELP-209-000005598 |
| ELP-209-000005602 | to | ELP-209-000005603 |
| ELP-209-000005605 | to | ELP-209-000005608 |
| ELP-209-000005611 | to | ELP-209-000005614 |
| ELP-209-000005616 | to | ELP-209-000005626 |
| ELP-209-000005633 | to | ELP-209-000005633 |
| ELP-209-000005636 | to | ELP-209-000005636 |
| ELP-209-000005638 | to | ELP-209-000005639 |
| ELP-209-000005641 | to | ELP-209-000005642 |
| ELP-209-000005644 | to | ELP-209-000005644 |
| ELP-209-000005649 | to | ELP-209-000005651 |
| ELP-209-000005653 | to | ELP-209-000005654 |
| ELP-209-000005659 | to | ELP-209-000005661 |
| ELP-209-000005663 | to | ELP-209-000005663 |
| ELP-209-000005668 | to | ELP-209-000005672 |
| ELP-209-000005674 | to | ELP-209-000005682 |
| ELP-209-000005684 | to | ELP-209-000005688 |
| ELP-209-000005690 | to | ELP-209-000005690 |
| ELP-209-000005693 | to | ELP-209-000005707 |
| ELP-209-000005709 | to | ELP-209-000005710 |
| ELP-209-000005712 | to | ELP-209-000005715 |
| ELP-209-000005720 | to | ELP-209-000005720 |
| ELP-209-000005722 | to | ELP-209-000005722 |
| ELP-209-000005724 | to | ELP-209-000005726 |
| ELP-209-000005728 | to | ELP-209-000005732 |
| ELP-209-000005734 | to | ELP-209-000005735 |
| ELP-209-000005739 | to | ELP-209-000005742 |
| ELP-209-000005744 | to | ELP-209-000005745 |
| ELP-209-000005749 | to | ELP-209-000005749 |
| ELP-209-000005752 | to | ELP-209-000005752 |
| ELP-209-000005755 | to | ELP-209-000005755 |
| ELP-209-000005759 | to | ELP-209-000005759 |
| ELP-209-000005761 | to | ELP-209-000005763 |
| ELP-209-000005768 | to | ELP-209-000005772 |
| ELP-209-000005776 | to | ELP-209-000005776 |
| ELP-209-000005779 | to | ELP-209-000005791 |
| ELP-209-000005793 | to | ELP-209-000005794 |
| ELP-209-000005797 | to | ELP-209-000005806 |
| ELP-209-000005811 | to | ELP-209-000005819 |
| ELP-209-000005821 | to | ELP-209-000005824 |
| ELP-209-000005827 | to | ELP-209-000005835 |
| ELP-209-000005838 | to | ELP-209-000005839 |
| ELP-209-000005841 | to | ELP-209-000005841 |

| | | |
|---|---|---|
| ELP-209-000005844 | to | ELP-209-000005845 |
| ELP-209-000005847 | to | ELP-209-000005849 |
| ELP-209-000005851 | to | ELP-209-000005853 |
| ELP-209-000005855 | to | ELP-209-000005855 |
| ELP-209-000005858 | to | ELP-209-000005860 |
| ELP-209-000005864 | to | ELP-209-000005867 |
| ELP-209-000005870 | to | ELP-209-000005871 |
| ELP-209-000005873 | to | ELP-209-000005874 |
| ELP-209-000005877 | to | ELP-209-000005877 |
| ELP-209-000005879 | to | ELP-209-000005880 |
| ELP-209-000005883 | to | ELP-209-000005883 |
| ELP-209-000005886 | to | ELP-209-000005886 |
| ELP-209-000005890 | to | ELP-209-000005892 |
| ELP-209-000005894 | to | ELP-209-000005896 |
| ELP-209-000005899 | to | ELP-209-000005901 |
| ELP-209-000005903 | to | ELP-209-000005907 |
| ELP-209-000005909 | to | ELP-209-000005910 |
| ELP-209-000005915 | to | ELP-209-000005916 |
| ELP-209-000005918 | to | ELP-209-000005920 |
| ELP-209-000005924 | to | ELP-209-000005926 |
| ELP-209-000005928 | to | ELP-209-000005928 |
| ELP-209-000005932 | to | ELP-209-000005932 |
| ELP-209-000005935 | to | ELP-209-000005936 |
| ELP-209-000005938 | to | ELP-209-000005941 |
| ELP-209-000005943 | to | ELP-209-000005944 |
| ELP-209-000005948 | to | ELP-209-000005950 |
| ELP-209-000005952 | to | ELP-209-000005956 |
| ELP-209-000005959 | to | ELP-209-000005960 |
| ELP-209-000005962 | to | ELP-209-000005962 |
| ELP-209-000005965 | to | ELP-209-000005968 |
| ELP-209-000005977 | to | ELP-209-000005980 |
| ELP-209-000005983 | to | ELP-209-000005983 |
| ELP-209-000005985 | to | ELP-209-000005985 |
| ELP-209-000005991 | to | ELP-209-000005992 |
| ELP-209-000005995 | to | ELP-209-000005995 |
| ELP-209-000005998 | to | ELP-209-000005999 |
| ELP-209-000006001 | to | ELP-209-000006001 |
| ELP-209-000006003 | to | ELP-209-000006004 |
| ELP-209-000006006 | to | ELP-209-000006011 |
| ELP-209-000006013 | to | ELP-209-000006013 |
| ELP-209-000006016 | to | ELP-209-000006018 |
| ELP-209-000006023 | to | ELP-209-000006023 |
| ELP-209-000006025 | to | ELP-209-000006025 |
| ELP-209-000006028 | to | ELP-209-000006028 |

| | | |
|---|---|---|
| ELP-209-000006030 | to | ELP-209-000006030 |
| ELP-209-000006034 | to | ELP-209-000006038 |
| ELP-209-000006047 | to | ELP-209-000006048 |
| ELP-209-000006052 | to | ELP-209-000006054 |
| ELP-209-000006056 | to | ELP-209-000006063 |
| ELP-209-000006066 | to | ELP-209-000006073 |
| ELP-209-000006075 | to | ELP-209-000006076 |
| ELP-209-000006078 | to | ELP-209-000006080 |
| ELP-209-000006084 | to | ELP-209-000006084 |
| ELP-209-000006090 | to | ELP-209-000006092 |
| ELP-209-000006097 | to | ELP-209-000006103 |
| ELP-209-000006105 | to | ELP-209-000006108 |
| ELP-209-000006110 | to | ELP-209-000006112 |
| ELP-209-000006115 | to | ELP-209-000006115 |
| ELP-209-000006117 | to | ELP-209-000006117 |
| ELP-209-000006120 | to | ELP-209-000006120 |
| ELP-209-000006122 | to | ELP-209-000006122 |
| ELP-209-000006124 | to | ELP-209-000006125 |
| ELP-209-000006128 | to | ELP-209-000006130 |
| ELP-209-000006135 | to | ELP-209-000006136 |
| ELP-209-000006140 | to | ELP-209-000006141 |
| ELP-209-000006144 | to | ELP-209-000006149 |
| ELP-209-000006151 | to | ELP-209-000006156 |
| ELP-209-000006160 | to | ELP-209-000006164 |
| ELP-209-000006170 | to | ELP-209-000006171 |
| ELP-209-000006173 | to | ELP-209-000006183 |
| ELP-209-000006186 | to | ELP-209-000006186 |
| ELP-209-000006188 | to | ELP-209-000006190 |
| ELP-209-000006193 | to | ELP-209-000006193 |
| ELP-209-000006195 | to | ELP-209-000006200 |
| ELP-209-000006206 | to | ELP-209-000006206 |
| ELP-209-000006208 | to | ELP-209-000006230 |
| ELP-209-000006232 | to | ELP-209-000006232 |
| ELP-209-000006234 | to | ELP-209-000006239 |
| ELP-209-000006242 | to | ELP-209-000006242 |
| ELP-209-000006244 | to | ELP-209-000006244 |
| ELP-209-000006246 | to | ELP-209-000006246 |
| ELP-209-000006251 | to | ELP-209-000006259 |
| ELP-209-000006262 | to | ELP-209-000006264 |
| ELP-209-000006268 | to | ELP-209-000006268 |
| ELP-209-000006270 | to | ELP-209-000006279 |
| ELP-209-000006283 | to | ELP-209-000006283 |
| ELP-209-000006285 | to | ELP-209-000006290 |
| ELP-209-000006292 | to | ELP-209-000006293 |

| | | |
|---|---|---|
| ELP-209-000006297 | to | ELP-209-000006300 |
| ELP-209-000006302 | to | ELP-209-000006303 |
| ELP-209-000006306 | to | ELP-209-000006306 |
| ELP-209-000006308 | to | ELP-209-000006310 |
| ELP-209-000006312 | to | ELP-209-000006313 |
| ELP-209-000006315 | to | ELP-209-000006316 |
| ELP-209-000006319 | to | ELP-209-000006319 |
| ELP-209-000006323 | to | ELP-209-000006326 |
| ELP-209-000006328 | to | ELP-209-000006333 |
| ELP-209-000006340 | to | ELP-209-000006340 |
| ELP-209-000006342 | to | ELP-209-000006343 |
| ELP-209-000006345 | to | ELP-209-000006345 |
| ELP-209-000006348 | to | ELP-209-000006352 |
| ELP-209-000006356 | to | ELP-209-000006357 |
| ELP-209-000006360 | to | ELP-209-000006361 |
| ELP-209-000006363 | to | ELP-209-000006367 |
| ELP-209-000006370 | to | ELP-209-000006371 |
| ELP-209-000006375 | to | ELP-209-000006375 |
| ELP-209-000006377 | to | ELP-209-000006377 |
| ELP-209-000006379 | to | ELP-209-000006380 |
| ELP-209-000006383 | to | ELP-209-000006385 |
| ELP-209-000006387 | to | ELP-209-000006388 |
| ELP-209-000006391 | to | ELP-209-000006400 |
| ELP-209-000006402 | to | ELP-209-000006402 |
| ELP-209-000006404 | to | ELP-209-000006411 |
| ELP-209-000006416 | to | ELP-209-000006424 |
| ELP-209-000006426 | to | ELP-209-000006444 |
| ELP-209-000006446 | to | ELP-209-000006446 |
| ELP-209-000006448 | to | ELP-209-000006448 |
| ELP-209-000006450 | to | ELP-209-000006453 |
| ELP-209-000006457 | to | ELP-209-000006458 |
| ELP-209-000006460 | to | ELP-209-000006460 |
| ELP-209-000006462 | to | ELP-209-000006463 |
| ELP-209-000006466 | to | ELP-209-000006471 |
| ELP-209-000006474 | to | ELP-209-000006477 |
| ELP-209-000006480 | to | ELP-209-000006500 |
| ELP-209-000006502 | to | ELP-209-000006503 |
| ELP-209-000006514 | to | ELP-209-000006518 |
| ELP-209-000006520 | to | ELP-209-000006523 |
| ELP-209-000006525 | to | ELP-209-000006527 |
| ELP-209-000006530 | to | ELP-209-000006530 |
| ELP-209-000006532 | to | ELP-209-000006534 |
| ELP-209-000006536 | to | ELP-209-000006536 |
| ELP-209-000006539 | to | ELP-209-000006543 |

| | | |
|---|---|---|
| ELP-209-000006545 | to | ELP-209-000006545 |
| ELP-209-000006547 | to | ELP-209-000006557 |
| ELP-209-000006559 | to | ELP-209-000006564 |
| ELP-209-000006566 | to | ELP-209-000006566 |
| ELP-209-000006568 | to | ELP-209-000006577 |
| ELP-209-000006580 | to | ELP-209-000006588 |
| ELP-209-000006590 | to | ELP-209-000006595 |
| ELP-209-000006597 | to | ELP-209-000006597 |
| ELP-209-000006599 | to | ELP-209-000006599 |
| ELP-209-000006603 | to | ELP-209-000006604 |
| ELP-209-000006606 | to | ELP-209-000006606 |
| ELP-209-000006608 | to | ELP-209-000006611 |
| ELP-209-000006614 | to | ELP-209-000006614 |
| ELP-209-000006619 | to | ELP-209-000006622 |
| ELP-209-000006624 | to | ELP-209-000006625 |
| ELP-209-000006628 | to | ELP-209-000006628 |
| ELP-209-000006630 | to | ELP-209-000006631 |
| ELP-209-000006633 | to | ELP-209-000006637 |
| ELP-209-000006639 | to | ELP-209-000006642 |
| ELP-209-000006644 | to | ELP-209-000006644 |
| ELP-209-000006646 | to | ELP-209-000006647 |
| ELP-209-000006649 | to | ELP-209-000006650 |
| ELP-209-000006653 | to | ELP-209-000006675 |
| ELP-209-000006677 | to | ELP-209-000006681 |
| ELP-209-000006684 | to | ELP-209-000006685 |
| ELP-209-000006687 | to | ELP-209-000006687 |
| ELP-209-000006689 | to | ELP-209-000006691 |
| ELP-209-000006696 | to | ELP-209-000006697 |
| ELP-209-000006700 | to | ELP-209-000006701 |
| ELP-209-000006704 | to | ELP-209-000006708 |
| ELP-209-000006710 | to | ELP-209-000006710 |
| ELP-209-000006713 | to | ELP-209-000006714 |
| ELP-209-000006716 | to | ELP-209-000006717 |
| ELP-209-000006719 | to | ELP-209-000006722 |
| ELP-209-000006727 | to | ELP-209-000006731 |
| ELP-209-000006733 | to | ELP-209-000006739 |
| ELP-210-000000001 | to | ELP-210-000000006 |
| ELP-210-000000008 | to | ELP-210-000000008 |
| ELP-210-000000016 | to | ELP-210-000000016 |
| ELP-210-000000018 | to | ELP-210-000000023 |
| ELP-210-000000025 | to | ELP-210-000000027 |
| ELP-210-000000029 | to | ELP-210-000000030 |
| ELP-210-000000035 | to | ELP-210-000000035 |
| ELP-210-000000037 | to | ELP-210-000000037 |

| | | |
|---|---|---|
| ELP-210-000000039 | to | ELP-210-000000039 |
| ELP-210-000000042 | to | ELP-210-000000042 |
| ELP-210-000000046 | to | ELP-210-000000046 |
| ELP-210-000000048 | to | ELP-210-000000143 |
| ELP-210-000000152 | to | ELP-210-000000153 |
| ELP-210-000000158 | to | ELP-210-000000163 |
| ELP-210-000000167 | to | ELP-210-000000168 |
| ELP-210-000000171 | to | ELP-210-000000171 |
| ELP-210-000000173 | to | ELP-210-000000176 |
| ELP-210-000000178 | to | ELP-210-000000182 |
| ELP-210-000000187 | to | ELP-210-000000187 |
| ELP-210-000000190 | to | ELP-210-000000199 |
| ELP-210-000000204 | to | ELP-210-000000204 |
| ELP-210-000000206 | to | ELP-210-000000206 |
| ELP-210-000000212 | to | ELP-210-000000213 |
| ELP-211-000000001 | to | ELP-211-000001247 |
| ELP-211-000001249 | to | ELP-211-000002074 |
| ELP-211-000002076 | to | ELP-211-000006407 |
| ELP-211-000006409 | to | ELP-211-000006502 |
| ELP-211-000006504 | to | ELP-211-000006722 |
| ELP-211-000006724 | to | ELP-211-000006735 |
| ELP-211-000006737 | to | ELP-211-000007057 |
| ELP-211-000007059 | to | ELP-211-000007948 |
| ELP-211-000007950 | to | ELP-211-000013961 |
| ELP-211-000013963 | to | ELP-211-000015251 |
| ELP-211-000015253 | to | ELP-211-000017158 |
| ELP-211-000017160 | to | ELP-211-000017733 |
| ELP-211-000017735 | to | ELP-211-000018378 |
| ELP-211-000018380 | to | ELP-211-000018747 |
| ELP-211-000018749 | to | ELP-211-000020773 |
| ELP-211-000020775 | to | ELP-211-000021115 |
| ELP-211-000021117 | to | ELP-211-000029267 |
| ELP-211-000029269 | to | ELP-211-000029555 |
| ELP-211-000029557 | to | ELP-211-000029567 |
| ELP-211-000029569 | to | ELP-211-000029582 |
| ELP-211-000029584 | to | ELP-211-000029591 |
| ELP-211-000029593 | to | ELP-211-000029605 |
| ELP-211-000029607 | to | ELP-211-000029615 |
| ELP-211-000029617 | to | ELP-211-000029632 |
| ELP-211-000029635 | to | ELP-211-000029762 |
| ELP-211-000029764 | to | ELP-211-000030204 |
| ELP-211-000030206 | to | ELP-211-000030242 |
| ELP-211-000030244 | to | ELP-211-000030264 |
| ELP-211-000030267 | to | ELP-211-000030278 |

| | | |
|---|---|---|
| ELP-211-000030282 | to | ELP-211-000031442 |
| ELP-211-000031444 | to | ELP-211-000031900 |
| ELP-211-000031902 | to | ELP-211-000032130 |
| ELP-211-000032132 | to | ELP-211-000032310 |
| ELP-211-000032314 | to | ELP-211-000032347 |
| ELP-211-000032349 | to | ELP-211-000032349 |
| ELP-211-000032352 | to | ELP-211-000032371 |
| ELP-211-000032373 | to | ELP-211-000032406 |
| ELP-211-000032408 | to | ELP-211-000032598 |
| ELP-211-000032602 | to | ELP-211-000032645 |
| ELP-211-000032649 | to | ELP-211-000032664 |
| ELP-211-000032666 | to | ELP-211-000032694 |
| ELP-211-000032698 | to | ELP-211-000032733 |
| ELP-211-000032735 | to | ELP-211-000032782 |
| ELP-211-000032784 | to | ELP-211-000032975 |
| ELP-211-000032977 | to | ELP-211-000033373 |
| ELP-211-000033375 | to | ELP-211-000033375 |
| ELP-211-000033377 | to | ELP-211-000033644 |
| ELP-211-000033646 | to | ELP-211-000034354 |
| ELP-211-000034356 | to | ELP-211-000035168 |
| ELP-211-000035173 | to | ELP-211-000036114 |
| ELP-217-000000002 | to | ELP-217-000000002 |
| ELP-217-000000004 | to | ELP-217-000000013 |
| ELP-217-000000015 | to | ELP-217-000000019 |
| ELP-217-000000021 | to | ELP-217-000000029 |
| ELP-217-000000032 | to | ELP-217-000000035 |
| ELP-217-000000037 | to | ELP-217-000000039 |
| ELP-217-000000041 | to | ELP-217-000000046 |
| ELP-217-000000051 | to | ELP-217-000000055 |
| ELP-217-000000057 | to | ELP-217-000000068 |
| ELP-217-000000076 | to | ELP-217-000000087 |
| ELP-217-000000089 | to | ELP-217-000000092 |
| ELP-217-000000097 | to | ELP-217-000000111 |
| ELP-217-000000113 | to | ELP-217-000000119 |
| ELP-217-000000122 | to | ELP-217-000000124 |
| ELP-217-000000126 | to | ELP-217-000000134 |
| ELP-217-000000136 | to | ELP-217-000000139 |
| ELP-217-000000141 | to | ELP-217-000000156 |
| ELP-217-000000158 | to | ELP-217-000000159 |
| ELP-217-000000161 | to | ELP-217-000000161 |
| ELP-217-000000163 | to | ELP-217-000000172 |
| ELP-217-000000174 | to | ELP-217-000000177 |
| ELP-217-000000179 | to | ELP-217-000000185 |
| ELP-217-000000187 | to | ELP-217-000000187 |

| | | |
|---|---|---|
| ELP-217-000000191 | to | ELP-217-000000191 |
| ELP-217-000000193 | to | ELP-217-000000199 |
| ELP-217-000000204 | to | ELP-217-000000204 |
| ELP-217-000000206 | to | ELP-217-000000210 |
| ELP-217-000000217 | to | ELP-217-000000229 |
| ELP-217-000000231 | to | ELP-217-000000231 |
| ELP-217-000000233 | to | ELP-217-000000235 |
| ELP-217-000000238 | to | ELP-217-000000246 |
| ELP-218-000000002 | to | ELP-218-000000011 |
| ELP-218-000000013 | to | ELP-218-000000020 |
| ELP-218-000000022 | to | ELP-218-000000026 |
| ELP-218-000000030 | to | ELP-218-000000034 |
| ELP-218-000000036 | to | ELP-218-000000037 |
| ELP-218-000000039 | to | ELP-218-000000049 |
| ELP-218-000000051 | to | ELP-218-000000055 |
| ELP-218-000000057 | to | ELP-218-000000064 |
| ELP-218-000000066 | to | ELP-218-000000073 |
| ELP-218-000000075 | to | ELP-218-000000087 |
| ELP-218-000000089 | to | ELP-218-000000100 |
| ELP-218-000000102 | to | ELP-218-000000109 |
| ELP-218-000000111 | to | ELP-218-000000112 |
| ELP-218-000000114 | to | ELP-218-000000121 |
| ELP-218-000000123 | to | ELP-218-000000127 |
| ELP-218-000000129 | to | ELP-218-000000129 |
| ELP-218-000000131 | to | ELP-218-000000138 |
| ELP-218-000000141 | to | ELP-218-000000142 |
| ELP-218-000000144 | to | ELP-218-000000151 |
| ELP-218-000000153 | to | ELP-218-000000154 |
| ELP-218-000000156 | to | ELP-218-000000158 |
| ELP-218-000000160 | to | ELP-218-000000183 |
| ELP-218-000000185 | to | ELP-218-000000206 |
| ELP-218-000000208 | to | ELP-218-000000217 |
| ELP-218-000000220 | to | ELP-218-000000248 |
| ELP-218-000000250 | to | ELP-218-000000250 |
| ELP-218-000000252 | to | ELP-218-000000256 |
| ELP-218-000000258 | to | ELP-218-000000263 |
| ELP-218-000000265 | to | ELP-218-000000268 |
| ELP-218-000000270 | to | ELP-218-000000270 |
| ELP-218-000000272 | to | ELP-218-000000282 |
| ELP-218-000000286 | to | ELP-218-000000331 |
| ELP-218-000000333 | to | ELP-218-000000338 |
| ELP-218-000000347 | to | ELP-218-000000390 |
| ELP-218-000000394 | to | ELP-218-000000402 |
| ELP-218-000000406 | to | ELP-218-000000408 |

| | | |
|---|---|---|
| ELP-218-000000413 | to | ELP-218-000000418 |
| ELP-218-000000422 | to | ELP-218-000000425 |
| ELP-218-000000427 | to | ELP-218-000000427 |
| ELP-218-000000430 | to | ELP-218-000000484 |
| ELP-219-000000003 | to | ELP-219-000000007 |
| ELP-219-000000012 | to | ELP-219-000000013 |
| ELP-219-000000015 | to | ELP-219-000000021 |
| ELP-219-000000023 | to | ELP-219-000000025 |
| ELP-219-000000028 | to | ELP-219-000000034 |
| ELP-219-000000036 | to | ELP-219-000000037 |
| ELP-219-000000039 | to | ELP-219-000000039 |
| ELP-219-000000044 | to | ELP-219-000000047 |
| ELP-222-000000001 | to | ELP-222-000000031 |
| ELP-222-000000033 | to | ELP-222-000000034 |
| ELP-222-000000036 | to | ELP-222-000000042 |
| ELP-222-000000046 | to | ELP-222-000000051 |
| ELP-222-000000054 | to | ELP-222-000000057 |
| ELP-222-000000059 | to | ELP-222-000000074 |
| ELP-222-000000081 | to | ELP-222-000000086 |
| ELP-222-000000088 | to | ELP-222-000000091 |
| ELP-222-000000093 | to | ELP-222-000000093 |
| ELP-222-000000095 | to | ELP-222-000000109 |
| ELP-222-000000111 | to | ELP-222-000000111 |
| ELP-222-000000113 | to | ELP-222-000000114 |
| ELP-222-000000118 | to | ELP-222-000000131 |
| ELP-222-000000133 | to | ELP-222-000000154 |
| ELP-222-000000156 | to | ELP-222-000000170 |
| ELP-222-000000172 | to | ELP-222-000000177 |
| ELP-222-000000179 | to | ELP-222-000000184 |
| ELP-222-000000186 | to | ELP-222-000000191 |
| ELP-222-000000194 | to | ELP-222-000000205 |
| ELP-222-000000208 | to | ELP-222-000000212 |
| ELP-222-000000216 | to | ELP-222-000000217 |
| ELP-222-000000219 | to | ELP-222-000000219 |
| ELP-222-000000223 | to | ELP-222-000000230 |
| ELP-222-000000232 | to | ELP-222-000000235 |
| ELP-222-000000239 | to | ELP-222-000000240 |
| ELP-222-000000242 | to | ELP-222-000000243 |
| ELP-222-000000245 | to | ELP-222-000000246 |
| ELP-222-000000251 | to | ELP-222-000000252 |
| ELP-222-000000254 | to | ELP-222-000000254 |
| ELP-222-000000256 | to | ELP-222-000000256 |
| ELP-222-000000258 | to | ELP-222-000000262 |
| ELP-222-000000264 | to | ELP-222-000000270 |

| | | |
|---|---|---|
| ELP-222-000000272 | to | ELP-222-000000272 |
| ELP-222-000000274 | to | ELP-222-000000282 |
| ELP-222-000000284 | to | ELP-222-000000291 |
| ELP-222-000000293 | to | ELP-222-000000296 |
| ELP-222-000000298 | to | ELP-222-000000298 |
| ELP-222-000000300 | to | ELP-222-000000300 |
| ELP-222-000000303 | to | ELP-222-000000303 |
| ELP-222-000000305 | to | ELP-222-000000322 |
| ELP-222-000000324 | to | ELP-222-000000329 |
| ELP-222-000000331 | to | ELP-222-000000340 |
| ELP-222-000000342 | to | ELP-222-000000358 |
| ELP-222-000000361 | to | ELP-222-000000363 |
| ELP-222-000000365 | to | ELP-222-000000365 |
| ELP-222-000000367 | to | ELP-222-000000368 |
| ELP-222-000000370 | to | ELP-222-000000375 |
| ELP-222-000000377 | to | ELP-222-000000381 |
| ELP-222-000000383 | to | ELP-222-000000398 |
| ELP-222-000000400 | to | ELP-222-000000408 |
| ELP-222-000000418 | to | ELP-222-000000418 |
| ELP-222-000000431 | to | ELP-222-000000431 |
| ELP-222-000000446 | to | ELP-222-000000446 |
| ELP-222-000000452 | to | ELP-222-000000454 |
| ELP-222-000000456 | to | ELP-222-000000458 |
| ELP-222-000000460 | to | ELP-222-000000460 |
| ELP-222-000000466 | to | ELP-222-000000477 |
| ELP-222-000000480 | to | ELP-222-000000481 |
| ELP-222-000000483 | to | ELP-222-000000486 |
| ELP-222-000000491 | to | ELP-222-000000496 |
| ELP-222-000000498 | to | ELP-222-000000498 |
| ELP-222-000000500 | to | ELP-222-000000500 |
| ELP-222-000000503 | to | ELP-222-000000505 |
| ELP-222-000000507 | to | ELP-222-000000513 |
| ELP-222-000000515 | to | ELP-222-000000515 |
| ELP-222-000000517 | to | ELP-222-000000523 |
| ELP-222-000000525 | to | ELP-222-000000553 |
| ELP-222-000000555 | to | ELP-222-000000562 |
| ELP-222-000000564 | to | ELP-222-000000568 |
| ELP-222-000000570 | to | ELP-222-000000572 |
| ELP-222-000000575 | to | ELP-222-000000575 |
| ELP-222-000000577 | to | ELP-222-000000582 |
| ELP-222-000000586 | to | ELP-222-000000588 |
| ELP-222-000000590 | to | ELP-222-000000613 |
| ELP-222-000000615 | to | ELP-222-000000616 |
| ELP-222-000000618 | to | ELP-222-000000632 |

| | | |
|---|---|---|
| ELP-222-000000634 | to | ELP-222-000000644 |
| ELP-222-000000646 | to | ELP-222-000000646 |
| ELP-222-000000648 | to | ELP-222-000000649 |
| ELP-222-000000651 | to | ELP-222-000000654 |
| ELP-222-000000656 | to | ELP-222-000000660 |
| ELP-222-000000662 | to | ELP-222-000000664 |
| ELP-222-000000666 | to | ELP-222-000000673 |
| ELP-222-000000676 | to | ELP-222-000000694 |
| ELP-222-000000696 | to | ELP-222-000000709 |
| ELP-222-000000711 | to | ELP-222-000000730 |
| ELP-222-000000732 | to | ELP-222-000000743 |
| ELP-222-000000745 | to | ELP-222-000000746 |
| ELP-222-000000750 | to | ELP-222-000000750 |
| ELP-222-000000760 | to | ELP-222-000000762 |
| ELP-222-000000766 | to | ELP-222-000000768 |
| ELP-222-000000773 | to | ELP-222-000000773 |
| ELP-222-000000779 | to | ELP-222-000000779 |
| ELP-222-000000781 | to | ELP-222-000000781 |
| ELP-222-000000786 | to | ELP-222-000000787 |
| ELP-222-000000791 | to | ELP-222-000000792 |
| ELP-222-000000794 | to | ELP-222-000000794 |
| ELP-222-000000798 | to | ELP-222-000000798 |
| ELP-222-000000800 | to | ELP-222-000000800 |
| ELP-222-000000803 | to | ELP-222-000000803 |
| ELP-222-000000806 | to | ELP-222-000000806 |
| ELP-222-000000810 | to | ELP-222-000000813 |
| ELP-222-000000815 | to | ELP-222-000000816 |
| ELP-222-000000819 | to | ELP-222-000000825 |
| ELP-222-000000827 | to | ELP-222-000000834 |
| ELP-222-000000836 | to | ELP-222-000000840 |
| ELP-222-000000842 | to | ELP-222-000000866 |
| ELP-222-000000869 | to | ELP-222-000000870 |
| ELP-222-000000873 | to | ELP-222-000000875 |
| ELP-222-000000877 | to | ELP-222-000000877 |
| ELP-222-000000879 | to | ELP-222-000000887 |
| ELP-222-000000889 | to | ELP-222-000000900 |
| ELP-222-000000903 | to | ELP-222-000000907 |
| ELP-222-000000909 | to | ELP-222-000000915 |
| ELP-222-000000918 | to | ELP-222-000000921 |
| ELP-222-000000923 | to | ELP-222-000000934 |
| ELP-222-000000936 | to | ELP-222-000000938 |
| ELP-222-000000940 | to | ELP-222-000000949 |
| ELP-222-000000951 | to | ELP-222-000000966 |
| ELP-222-000000968 | to | ELP-222-000000973 |

| | | |
|---|---|---|
| ELP-222-000000976 | to | ELP-222-000000976 |
| ELP-222-000001022 | to | ELP-222-000001077 |
| ELP-222-000001079 | to | ELP-222-000001104 |
| ELP-222-000001109 | to | ELP-222-000001109 |
| ELP-222-000001113 | to | ELP-222-000001122 |
| ELP-222-000001124 | to | ELP-222-000001124 |
| ELP-222-000001126 | to | ELP-222-000001126 |
| ELP-222-000001128 | to | ELP-222-000001131 |
| ELP-222-000001133 | to | ELP-222-000001134 |
| ELP-222-000001136 | to | ELP-222-000001137 |
| ELP-222-000001140 | to | ELP-222-000001142 |
| ELP-222-000001144 | to | ELP-222-000001148 |
| ELP-222-000001150 | to | ELP-222-000001154 |
| ELP-222-000001156 | to | ELP-222-000001168 |
| ELP-222-000001170 | to | ELP-222-000001170 |
| ELP-222-000001173 | to | ELP-222-000001175 |
| ELP-222-000001177 | to | ELP-222-000001179 |
| ELP-222-000001181 | to | ELP-222-000001194 |
| ELP-222-000001196 | to | ELP-222-000001197 |
| ELP-222-000001199 | to | ELP-222-000001203 |
| ELP-222-000001205 | to | ELP-222-000001216 |
| ELP-222-000001218 | to | ELP-222-000001228 |
| ELP-222-000001230 | to | ELP-222-000001234 |
| ELP-222-000001237 | to | ELP-222-000001237 |
| ELP-222-000001239 | to | ELP-222-000001242 |
| ELP-222-000001244 | to | ELP-222-000001266 |
| ELP-222-000001269 | to | ELP-222-000001277 |
| ELP-222-000001279 | to | ELP-222-000001287 |
| ELP-222-000001290 | to | ELP-222-000001292 |
| ELP-222-000001294 | to | ELP-222-000001297 |
| ELP-222-000001301 | to | ELP-222-000001307 |
| ELP-222-000001309 | to | ELP-222-000001312 |
| ELP-222-000001317 | to | ELP-222-000001319 |
| ELP-222-000001321 | to | ELP-222-000001328 |
| ELP-222-000001330 | to | ELP-222-000001330 |
| ELP-222-000001332 | to | ELP-222-000001333 |
| ELP-222-000001337 | to | ELP-222-000001355 |
| ELP-222-000001361 | to | ELP-222-000001366 |
| ELP-222-000001368 | to | ELP-222-000001369 |
| ELP-222-000001371 | to | ELP-222-000001371 |
| ELP-222-000001373 | to | ELP-222-000001373 |
| ELP-222-000001375 | to | ELP-222-000001378 |
| ELP-222-000001386 | to | ELP-222-000001386 |
| ELP-222-000001388 | to | ELP-222-000001390 |

| | | |
|---|---|---|
| ELP-222-000001392 | to | ELP-222-000001392 |
| ELP-222-000001395 | to | ELP-222-000001409 |
| ELP-222-000001414 | to | ELP-222-000001425 |
| ELP-222-000001428 | to | ELP-222-000001430 |
| ELP-222-000001434 | to | ELP-222-000001434 |
| ELP-222-000001436 | to | ELP-222-000001449 |
| ELP-222-000001451 | to | ELP-222-000001453 |
| ELP-222-000001456 | to | ELP-222-000001458 |
| ELP-222-000001460 | to | ELP-222-000001466 |
| ELP-222-000001470 | to | ELP-222-000001471 |
| ELP-222-000001473 | to | ELP-222-000001474 |
| ELP-222-000001477 | to | ELP-222-000001479 |
| ELP-222-000001481 | to | ELP-222-000001485 |
| ELP-222-000001487 | to | ELP-222-000001487 |
| ELP-222-000001489 | to | ELP-222-000001489 |
| ELP-222-000001491 | to | ELP-222-000001493 |
| ELP-222-000001495 | to | ELP-222-000001495 |
| ELP-222-000001498 | to | ELP-222-000001503 |
| ELP-222-000001505 | to | ELP-222-000001507 |
| ELP-222-000001510 | to | ELP-222-000001519 |
| ELP-222-000001521 | to | ELP-222-000001522 |
| ELP-222-000001524 | to | ELP-222-000001524 |
| ELP-222-000001527 | to | ELP-222-000001533 |
| ELP-222-000001535 | to | ELP-222-000001535 |
| ELP-222-000001543 | to | ELP-222-000001543 |
| ELP-222-000001545 | to | ELP-222-000001553 |
| ELP-222-000001556 | to | ELP-222-000001559 |
| ELP-222-000001561 | to | ELP-222-000001561 |
| ELP-222-000001563 | to | ELP-222-000001568 |
| ELP-222-000001570 | to | ELP-222-000001573 |
| ELP-222-000001575 | to | ELP-222-000001584 |
| ELP-222-000001588 | to | ELP-222-000001589 |
| ELP-222-000001591 | to | ELP-222-000001603 |
| ELP-222-000001605 | to | ELP-222-000001607 |
| ELP-222-000001609 | to | ELP-222-000001613 |
| ELP-222-000001616 | to | ELP-222-000001624 |
| ELP-222-000001626 | to | ELP-222-000001627 |
| ELP-222-000001629 | to | ELP-222-000001649 |
| ELP-222-000001651 | to | ELP-222-000001660 |
| ELP-222-000001663 | to | ELP-222-000001663 |
| ELP-222-000001668 | to | ELP-222-000001672 |
| ELP-222-000001675 | to | ELP-222-000001689 |
| ELP-222-000001691 | to | ELP-222-000001696 |
| ELP-222-000001698 | to | ELP-222-000001704 |

| | | |
|---|---|---|
| ELP-222-000001706 | to | ELP-222-000001706 |
| ELP-222-000001710 | to | ELP-222-000001710 |
| ELP-222-000001714 | to | ELP-222-000001716 |
| ELP-222-000001718 | to | ELP-222-000001732 |
| ELP-222-000001734 | to | ELP-222-000001735 |
| ELP-222-000001737 | to | ELP-222-000001738 |
| ELP-222-000001745 | to | ELP-222-000001745 |
| ELP-222-000001749 | to | ELP-222-000001750 |
| ELP-222-000001756 | to | ELP-222-000001759 |
| ELP-222-000001761 | to | ELP-222-000001768 |
| ELP-222-000001771 | to | ELP-222-000001772 |
| ELP-222-000001774 | to | ELP-222-000001790 |
| ELP-222-000001793 | to | ELP-222-000001797 |
| ELP-222-000001800 | to | ELP-222-000001800 |
| ELP-222-000001802 | to | ELP-222-000001803 |
| ELP-222-000001805 | to | ELP-222-000001810 |
| ELP-222-000001812 | to | ELP-222-000001815 |
| ELP-222-000001817 | to | ELP-222-000001819 |
| ELP-222-000001822 | to | ELP-222-000001830 |
| ELP-222-000001832 | to | ELP-222-000001837 |
| ELP-222-000001839 | to | ELP-222-000001841 |
| ELP-222-000001844 | to | ELP-222-000001844 |
| ELP-222-000001848 | to | ELP-222-000001857 |
| ELP-222-000001859 | to | ELP-222-000001861 |
| ELP-222-000001864 | to | ELP-222-000001871 |
| ELP-222-000001875 | to | ELP-222-000001885 |
| ELP-222-000001887 | to | ELP-222-000001923 |
| ELP-222-000001926 | to | ELP-222-000001939 |
| ELP-222-000001941 | to | ELP-222-000001942 |
| ELP-222-000001945 | to | ELP-222-000001945 |
| ELP-222-000001949 | to | ELP-222-000001950 |
| ELP-222-000001953 | to | ELP-222-000001959 |
| ELP-222-000001961 | to | ELP-222-000001963 |
| ELP-222-000001966 | to | ELP-222-000001966 |
| ELP-222-000001970 | to | ELP-222-000001996 |
| ELP-222-000001998 | to | ELP-222-000001998 |
| ELP-222-000002001 | to | ELP-222-000002011 |
| ELP-222-000002013 | to | ELP-222-000002019 |
| ELP-222-000002024 | to | ELP-222-000002025 |
| ELP-222-000002033 | to | ELP-222-000002069 |
| ELP-222-000002071 | to | ELP-222-000002073 |
| ELP-222-000002076 | to | ELP-222-000002082 |
| ELP-222-000002085 | to | ELP-222-000002085 |
| ELP-222-000002087 | to | ELP-222-000002088 |

| | | |
|---|---|---|
| ELP-222-000002090 | to | ELP-222-000002092 |
| ELP-222-000002095 | to | ELP-222-000002096 |
| ELP-222-000002098 | to | ELP-222-000002098 |
| ELP-222-000002100 | to | ELP-222-000002111 |
| ELP-222-000002113 | to | ELP-222-000002115 |
| ELP-222-000002117 | to | ELP-222-000002123 |
| ELP-222-000002125 | to | ELP-222-000002125 |
| ELP-222-000002130 | to | ELP-222-000002133 |
| ELP-222-000002135 | to | ELP-222-000002135 |
| ELP-222-000002137 | to | ELP-222-000002142 |
| ELP-222-000002144 | to | ELP-222-000002151 |
| ELP-222-000002153 | to | ELP-222-000002153 |
| ELP-222-000002155 | to | ELP-222-000002157 |
| ELP-222-000002159 | to | ELP-222-000002159 |
| ELP-222-000002161 | to | ELP-222-000002168 |
| ELP-222-000002170 | to | ELP-222-000002172 |
| ELP-222-000002174 | to | ELP-222-000002175 |
| ELP-222-000002178 | to | ELP-222-000002180 |
| ELP-222-000002184 | to | ELP-222-000002184 |
| ELP-222-000002186 | to | ELP-222-000002186 |
| ELP-222-000002188 | to | ELP-222-000002188 |
| ELP-222-000002190 | to | ELP-222-000002193 |
| ELP-222-000002195 | to | ELP-222-000002227 |
| ELP-222-000002235 | to | ELP-222-000002235 |
| ELP-222-000002238 | to | ELP-222-000002250 |
| ELP-222-000002252 | to | ELP-222-000002253 |
| ELP-222-000002255 | to | ELP-222-000002262 |
| ELP-222-000002264 | to | ELP-222-000002264 |
| ELP-222-000002266 | to | ELP-222-000002266 |
| ELP-222-000002268 | to | ELP-222-000002268 |
| ELP-222-000002273 | to | ELP-222-000002273 |
| ELP-222-000002288 | to | ELP-222-000002304 |
| ELP-222-000002308 | to | ELP-222-000002308 |
| ELP-222-000002310 | to | ELP-222-000002310 |
| ELP-222-000002312 | to | ELP-222-000002313 |
| ELP-222-000002315 | to | ELP-222-000002315 |
| ELP-222-000002317 | to | ELP-222-000002317 |
| ELP-222-000002319 | to | ELP-222-000002319 |
| ELP-222-000002321 | to | ELP-222-000002330 |
| ELP-222-000002334 | to | ELP-222-000002340 |
| ELP-222-000002343 | to | ELP-222-000002351 |
| ELP-222-000002354 | to | ELP-222-000002358 |
| ELP-222-000002360 | to | ELP-222-000002396 |
| ELP-222-000002398 | to | ELP-222-000002398 |

| | | |
|---|---|---|
| ELP-222-000002400 | to | ELP-222-000002405 |
| ELP-222-000002408 | to | ELP-222-000002421 |
| ELP-222-000002423 | to | ELP-222-000002423 |
| ELP-222-000002426 | to | ELP-222-000002448 |
| ELP-222-000002450 | to | ELP-222-000002452 |
| ELP-222-000002456 | to | ELP-222-000002456 |
| ELP-222-000002469 | to | ELP-222-000002469 |
| ELP-222-000002471 | to | ELP-222-000002476 |
| ELP-222-000002482 | to | ELP-222-000002483 |
| ELP-222-000002486 | to | ELP-222-000002492 |
| ELP-222-000002494 | to | ELP-222-000002518 |
| ELP-222-000002521 | to | ELP-222-000002523 |
| ELP-222-000002525 | to | ELP-222-000002541 |
| ELP-222-000002543 | to | ELP-222-000002544 |
| ELP-222-000002546 | to | ELP-222-000002546 |
| ELP-222-000002548 | to | ELP-222-000002567 |
| ELP-222-000002569 | to | ELP-222-000002582 |
| ELP-222-000002584 | to | ELP-222-000002585 |
| ELP-222-000002587 | to | ELP-222-000002588 |
| ELP-222-000002591 | to | ELP-222-000002610 |
| ELP-222-000002613 | to | ELP-222-000002613 |
| ELP-222-000002615 | to | ELP-222-000002623 |
| ELP-222-000002625 | to | ELP-222-000002625 |
| ELP-222-000002627 | to | ELP-222-000002627 |
| ELP-222-000002630 | to | ELP-222-000002641 |
| ELP-222-000002643 | to | ELP-222-000002643 |
| ELP-222-000002645 | to | ELP-222-000002649 |
| ELP-222-000002651 | to | ELP-222-000002659 |
| ELP-222-000002662 | to | ELP-222-000002666 |
| ELP-222-000002669 | to | ELP-222-000002671 |
| ELP-222-000002673 | to | ELP-222-000002673 |
| ELP-222-000002677 | to | ELP-222-000002681 |
| ELP-222-000002691 | to | ELP-222-000002692 |
| ELP-222-000002695 | to | ELP-222-000002698 |
| ELP-222-000002700 | to | ELP-222-000002703 |
| ELP-222-000002705 | to | ELP-222-000002705 |
| ELP-222-000002713 | to | ELP-222-000002716 |
| ELP-222-000002718 | to | ELP-222-000002722 |
| ELP-222-000002724 | to | ELP-222-000002724 |
| ELP-222-000002728 | to | ELP-222-000002740 |
| ELP-222-000002743 | to | ELP-222-000002747 |
| ELP-222-000002750 | to | ELP-222-000002751 |
| ELP-222-000002755 | to | ELP-222-000002755 |
| ELP-222-000002759 | to | ELP-222-000002774 |

| | | |
|---|---|---|
| ELP-222-000002776 | to | ELP-222-000002781 |
| ELP-222-000002783 | to | ELP-222-000002786 |
| ELP-222-000002788 | to | ELP-222-000002794 |
| ELP-222-000002796 | to | ELP-222-000002831 |
| ELP-222-000002833 | to | ELP-222-000002834 |
| ELP-222-000002836 | to | ELP-222-000002838 |
| ELP-223-000000001 | to | ELP-223-000000005 |
| ELP-223-000000007 | to | ELP-223-000000007 |
| ELP-223-000000010 | to | ELP-223-000000011 |
| ELP-223-000000015 | to | ELP-223-000000016 |
| ELP-223-000000018 | to | ELP-223-000000023 |
| ELP-223-000000025 | to | ELP-223-000000029 |
| ELP-223-000000031 | to | ELP-223-000000042 |
| ELP-223-000000046 | to | ELP-223-000000055 |
| ELP-223-000000057 | to | ELP-223-000000058 |
| ELP-223-000000060 | to | ELP-223-000000060 |
| ELP-223-000000062 | to | ELP-223-000000065 |
| ELP-223-000000067 | to | ELP-223-000000072 |
| ELP-223-000000074 | to | ELP-223-000000076 |
| ELP-223-000000078 | to | ELP-223-000000081 |
| ELP-223-000000083 | to | ELP-223-000000099 |
| ELP-223-000000101 | to | ELP-223-000000104 |
| ELP-223-000000106 | to | ELP-223-000000106 |
| ELP-223-000000108 | to | ELP-223-000000112 |
| ELP-223-000000114 | to | ELP-223-000000114 |
| ELP-223-000000116 | to | ELP-223-000000119 |
| ELP-223-000000122 | to | ELP-223-000000128 |
| ELP-223-000000134 | to | ELP-223-000000137 |
| ELP-223-000000139 | to | ELP-223-000000139 |
| ELP-223-000000141 | to | ELP-223-000000144 |
| ELP-223-000000146 | to | ELP-223-000000155 |
| ELP-223-000000157 | to | ELP-223-000000162 |
| ELP-223-000000164 | to | ELP-223-000000180 |
| ELP-223-000000182 | to | ELP-223-000000195 |
| ELP-223-000000197 | to | ELP-223-000000217 |
| ELP-223-000000219 | to | ELP-223-000000221 |
| ELP-223-000000223 | to | ELP-223-000000223 |
| ELP-223-000000225 | to | ELP-223-000000247 |
| ELP-223-000000251 | to | ELP-223-000000251 |
| ELP-223-000000255 | to | ELP-223-000000261 |
| ELP-223-000000264 | to | ELP-223-000000275 |
| ELP-223-000000277 | to | ELP-223-000000278 |
| ELP-223-000000282 | to | ELP-223-000000291 |
| ELP-223-000000293 | to | ELP-223-000000300 |

| | | |
|---|---|---|
| ELP-223-000000303 | to | ELP-223-000000310 |
| ELP-223-000000312 | to | ELP-223-000000313 |
| ELP-223-000000316 | to | ELP-223-000000326 |
| ELP-223-000000328 | to | ELP-223-000000329 |
| ELP-223-000000332 | to | ELP-223-000000332 |
| ELP-223-000000335 | to | ELP-223-000000335 |
| ELP-223-000000337 | to | ELP-223-000000339 |
| ELP-223-000000344 | to | ELP-223-000000347 |
| ELP-223-000000349 | to | ELP-223-000000350 |
| ELP-223-000000352 | to | ELP-223-000000356 |
| ELP-223-000000358 | to | ELP-223-000000366 |
| ELP-223-000000370 | to | ELP-223-000000376 |
| ELP-223-000000379 | to | ELP-223-000000384 |
| ELP-223-000000386 | to | ELP-223-000000388 |
| ELP-223-000000390 | to | ELP-223-000000390 |
| ELP-223-000000392 | to | ELP-223-000000393 |
| ELP-223-000000399 | to | ELP-223-000000405 |
| ELP-223-000000410 | to | ELP-223-000000410 |
| ELP-223-000000412 | to | ELP-223-000000424 |
| ELP-223-000000426 | to | ELP-223-000000446 |
| ELP-223-000000450 | to | ELP-223-000000450 |
| ELP-223-000000452 | to | ELP-223-000000476 |
| ELP-223-000000483 | to | ELP-223-000000496 |
| ELP-223-000000499 | to | ELP-223-000000511 |
| ELP-224-000000001 | to | ELP-224-000000001 |
| ELP-224-000000003 | to | ELP-224-000000010 |
| ELP-224-000000012 | to | ELP-224-000000021 |
| ELP-224-000000023 | to | ELP-224-000000026 |
| ELP-224-000000028 | to | ELP-224-000000035 |
| ELP-224-000000037 | to | ELP-224-000000043 |
| ELP-224-000000048 | to | ELP-224-000000064 |
| ELP-224-000000069 | to | ELP-224-000000075 |
| ELP-224-000000077 | to | ELP-224-000000078 |
| ELP-224-000000080 | to | ELP-224-000000083 |
| ELP-224-000000088 | to | ELP-224-000000115 |
| ELP-224-000000117 | to | ELP-224-000000119 |
| ELP-224-000000121 | to | ELP-224-000000126 |
| ELP-224-000000133 | to | ELP-224-000000134 |
| ELP-224-000000136 | to | ELP-224-000000141 |
| ELP-224-000000143 | to | ELP-224-000000155 |
| ELP-224-000000157 | to | ELP-224-000000180 |
| ELP-224-000000182 | to | ELP-224-000000182 |
| ELP-224-000000184 | to | ELP-224-000000188 |
| ELP-224-000000190 | to | ELP-224-000000214 |

| | | |
|---|---|---|
| ELP-224-000000218 | to | ELP-224-000000235 |
| ELP-224-000000237 | to | ELP-224-000000255 |
| ELP-224-000000260 | to | ELP-224-000000262 |
| ELP-224-000000266 | to | ELP-224-000000268 |
| ELP-224-000000270 | to | ELP-224-000000282 |
| ELP-224-000000286 | to | ELP-224-000000311 |
| ELP-224-000000314 | to | ELP-224-000000319 |
| ELP-224-000000321 | to | ELP-224-000000343 |
| ELP-224-000000346 | to | ELP-224-000000359 |
| ELP-224-000000361 | to | ELP-224-000000362 |
| ELP-224-000000365 | to | ELP-224-000000365 |
| ELP-224-000000367 | to | ELP-224-000000368 |
| ELP-224-000000376 | to | ELP-224-000000376 |
| ELP-224-000000379 | to | ELP-224-000000386 |
| ELP-224-000000388 | to | ELP-224-000000411 |
| ELP-224-000000413 | to | ELP-224-000000441 |
| ELP-224-000000443 | to | ELP-224-000000443 |
| ELP-224-000000445 | to | ELP-224-000000449 |
| ELP-224-000000452 | to | ELP-224-000000454 |
| ELP-224-000000456 | to | ELP-224-000000464 |
| ELP-224-000000466 | to | ELP-224-000000478 |
| ELP-224-000000481 | to | ELP-224-000000489 |
| ELP-224-000000491 | to | ELP-224-000000492 |
| ELP-224-000000494 | to | ELP-224-000000494 |
| ELP-224-000000496 | to | ELP-224-000000498 |
| ELP-224-000000500 | to | ELP-224-000000508 |
| ELP-224-000000511 | to | ELP-224-000000514 |
| ELP-224-000000516 | to | ELP-224-000000518 |
| ELP-224-000000520 | to | ELP-224-000000522 |
| ELP-224-000000524 | to | ELP-224-000000558 |
| ELP-224-000000560 | to | ELP-224-000000562 |
| ELP-224-000000565 | to | ELP-224-000000570 |
| ELP-224-000000572 | to | ELP-224-000000587 |
| ELP-224-000000589 | to | ELP-224-000000636 |
| ELP-224-000000638 | to | ELP-224-000000676 |
| ELP-224-000000678 | to | ELP-224-000000679 |
| ELP-224-000000682 | to | ELP-224-000000683 |
| ELP-224-000000685 | to | ELP-224-000000686 |
| ELP-224-000000688 | to | ELP-224-000000695 |
| ELP-224-000000698 | to | ELP-224-000000728 |
| ELP-224-000000730 | to | ELP-224-000000737 |
| ELP-224-000000739 | to | ELP-224-000000739 |
| ELP-224-000000743 | to | ELP-224-000000743 |
| ELP-224-000000745 | to | ELP-224-000000745 |

| | | |
|---|---|---|
| ELP-224-000000747 | to | ELP-224-000000749 |
| ELP-224-000000752 | to | ELP-224-000000753 |
| ELP-224-000000755 | to | ELP-224-000000757 |
| ELP-224-000000761 | to | ELP-224-000000764 |
| ELP-224-000000766 | to | ELP-224-000000766 |
| ELP-224-000000768 | to | ELP-224-000000769 |
| ELP-224-000000771 | to | ELP-224-000000776 |
| ELP-224-000000780 | to | ELP-224-000000784 |
| ELP-224-000000786 | to | ELP-224-000000792 |
| ELP-224-000000794 | to | ELP-224-000000797 |
| ELP-224-000000799 | to | ELP-224-000000812 |
| ELP-224-000000814 | to | ELP-224-000000821 |
| ELP-224-000000823 | to | ELP-224-000000823 |
| ELP-224-000000825 | to | ELP-224-000000825 |
| ELP-224-000000827 | to | ELP-224-000000833 |
| ELP-224-000000835 | to | ELP-224-000000843 |
| ELP-224-000000845 | to | ELP-224-000000849 |
| ELP-224-000000851 | to | ELP-224-000000854 |
| ELP-224-000000857 | to | ELP-224-000000890 |
| ELP-224-000000892 | to | ELP-224-000000892 |
| ELP-224-000000894 | to | ELP-224-000000921 |
| ELP-224-000000924 | to | ELP-224-000000939 |
| ELP-224-000000941 | to | ELP-224-000000942 |
| ELP-224-000000944 | to | ELP-224-000000950 |
| ELP-224-000000954 | to | ELP-224-000000969 |
| ELP-224-000000971 | to | ELP-224-000000971 |
| ELP-224-000000973 | to | ELP-224-000000989 |
| ELP-224-000000991 | to | ELP-224-000001008 |
| ELP-224-000001010 | to | ELP-224-000001017 |
| ELP-224-000001019 | to | ELP-224-000001019 |
| ELP-224-000001022 | to | ELP-224-000001044 |
| ELP-224-000001046 | to | ELP-224-000001052 |
| ELP-224-000001054 | to | ELP-224-000001079 |
| ELP-224-000001081 | to | ELP-224-000001094 |
| ELP-224-000001096 | to | ELP-224-000001104 |
| ELP-224-000001106 | to | ELP-224-000001112 |
| ELP-224-000001115 | to | ELP-224-000001120 |
| ELP-224-000001123 | to | ELP-224-000001126 |
| ELP-224-000001130 | to | ELP-224-000001137 |
| ELP-224-000001140 | to | ELP-224-000001140 |
| ELP-224-000001143 | to | ELP-224-000001156 |
| ELP-224-000001158 | to | ELP-224-000001158 |
| ELP-224-000001160 | to | ELP-224-000001177 |
| ELP-224-000001180 | to | ELP-224-000001181 |

| | | |
|---|---|---|
| ELP-224-000001183 | to | ELP-224-000001183 |
| ELP-224-000001185 | to | ELP-224-000001193 |
| ELP-224-000001196 | to | ELP-224-000001196 |
| ELP-224-000001198 | to | ELP-224-000001217 |
| ELP-224-000001219 | to | ELP-224-000001251 |
| ELP-224-000001253 | to | ELP-224-000001258 |
| ELP-224-000001260 | to | ELP-224-000001260 |
| ELP-224-000001262 | to | ELP-224-000001295 |
| ELP-224-000001297 | to | ELP-224-000001309 |
| ELP-224-000001311 | to | ELP-224-000001315 |
| ELP-224-000001317 | to | ELP-224-000001327 |
| ELP-224-000001330 | to | ELP-224-000001336 |
| ELP-224-000001339 | to | ELP-224-000001340 |
| ELP-224-000001343 | to | ELP-224-000001349 |
| ELP-224-000001352 | to | ELP-224-000001365 |
| ELP-224-000001367 | to | ELP-224-000001367 |
| ELP-224-000001369 | to | ELP-224-000001375 |
| ELP-224-000001377 | to | ELP-224-000001387 |
| ELP-224-000001390 | to | ELP-224-000001390 |
| ELP-224-000001392 | to | ELP-224-000001392 |
| ELP-224-000001394 | to | ELP-224-000001410 |
| ELP-224-000001413 | to | ELP-224-000001414 |
| ELP-224-000001416 | to | ELP-224-000001419 |
| ELP-224-000001421 | to | ELP-224-000001424 |
| ELP-224-000001426 | to | ELP-224-000001434 |
| ELP-224-000001436 | to | ELP-224-000001438 |
| ELP-224-000001440 | to | ELP-224-000001441 |
| ELP-224-000001443 | to | ELP-224-000001449 |
| ELP-224-000001451 | to | ELP-224-000001455 |
| ELP-224-000001458 | to | ELP-224-000001458 |
| ELP-224-000001461 | to | ELP-224-000001504 |
| ELP-224-000001506 | to | ELP-224-000001508 |
| ELP-224-000001510 | to | ELP-224-000001515 |
| ELP-224-000001517 | to | ELP-224-000001521 |
| ELP-224-000001526 | to | ELP-224-000001527 |
| ELP-224-000001529 | to | ELP-224-000001533 |
| ELP-224-000001535 | to | ELP-224-000001552 |
| ELP-224-000001556 | to | ELP-224-000001556 |
| ELP-224-000001559 | to | ELP-224-000001564 |
| ELP-224-000001566 | to | ELP-224-000001570 |
| ELP-224-000001572 | to | ELP-224-000001573 |
| ELP-224-000001575 | to | ELP-224-000001579 |
| ELP-224-000001581 | to | ELP-224-000001590 |
| ELP-224-000001592 | to | ELP-224-000001594 |

| | | |
|---|---|---|
| ELP-224-000001596 | to | ELP-224-000001609 |
| ELP-224-000001611 | to | ELP-224-000001614 |
| ELP-224-000001616 | to | ELP-224-000001617 |
| ELP-224-000001619 | to | ELP-224-000001620 |
| ELP-224-000001623 | to | ELP-224-000001627 |
| ELP-224-000001629 | to | ELP-224-000001629 |
| ELP-224-000001631 | to | ELP-224-000001636 |
| ELP-224-000001638 | to | ELP-224-000001643 |
| ELP-224-000001645 | to | ELP-224-000001656 |
| ELP-224-000001658 | to | ELP-224-000001661 |
| ELP-224-000001663 | to | ELP-224-000001663 |
| ELP-224-000001668 | to | ELP-224-000001673 |
| ELP-224-000001675 | to | ELP-224-000001679 |
| ELP-224-000001681 | to | ELP-224-000001682 |
| ELP-224-000001685 | to | ELP-224-000001686 |
| ELP-224-000001688 | to | ELP-224-000001688 |
| ELP-224-000001690 | to | ELP-224-000001697 |
| ELP-224-000001699 | to | ELP-224-000001699 |
| ELP-224-000001701 | to | ELP-224-000001722 |
| ELP-224-000001725 | to | ELP-224-000001729 |
| ELP-224-000001731 | to | ELP-224-000001740 |
| ELP-224-000001742 | to | ELP-224-000001746 |
| ELP-224-000001748 | to | ELP-224-000001759 |
| ELP-224-000001761 | to | ELP-224-000001761 |
| ELP-224-000001763 | to | ELP-224-000001768 |
| ELP-224-000001770 | to | ELP-224-000001780 |
| ELP-224-000001782 | to | ELP-224-000001804 |
| ELP-224-000001806 | to | ELP-224-000001809 |
| ELP-224-000001811 | to | ELP-224-000001811 |
| ELP-224-000001813 | to | ELP-224-000001814 |
| ELP-224-000001816 | to | ELP-224-000001817 |
| ELP-224-000001819 | to | ELP-224-000001819 |
| ELP-224-000001821 | to | ELP-224-000001827 |
| ELP-224-000001829 | to | ELP-224-000001831 |
| ELP-224-000001833 | to | ELP-224-000001836 |
| ELP-224-000001838 | to | ELP-224-000001842 |
| ELP-224-000001844 | to | ELP-224-000001876 |
| ELP-224-000001878 | to | ELP-224-000001888 |
| ELP-224-000001891 | to | ELP-224-000001896 |
| ELP-224-000001898 | to | ELP-224-000001922 |
| ELP-224-000001924 | to | ELP-224-000001925 |
| ELP-224-000001927 | to | ELP-224-000001934 |
| ELP-224-000001937 | to | ELP-224-000001943 |
| ELP-224-000001945 | to | ELP-224-000001947 |

| | | |
|---|---|---|
| ELP-224-000001950 | to | ELP-224-000001975 |
| ELP-224-000001977 | to | ELP-224-000001977 |
| ELP-224-000001980 | to | ELP-224-000001991 |
| ELP-224-000001996 | to | ELP-224-000002006 |
| ELP-224-000002008 | to | ELP-224-000002018 |
| ELP-224-000002021 | to | ELP-224-000002021 |
| ELP-224-000002023 | to | ELP-224-000002032 |
| ELP-224-000002035 | to | ELP-224-000002040 |
| ELP-224-000002042 | to | ELP-224-000002048 |
| ELP-224-000002050 | to | ELP-224-000002066 |
| ELP-224-000002069 | to | ELP-224-000002070 |
| ELP-224-000002073 | to | ELP-224-000002076 |
| ELP-224-000002078 | to | ELP-224-000002079 |
| ELP-224-000002083 | to | ELP-224-000002121 |
| ELP-224-000002124 | to | ELP-224-000002124 |
| ELP-224-000002126 | to | ELP-224-000002127 |
| ELP-224-000002129 | to | ELP-224-000002144 |
| ELP-224-000002146 | to | ELP-224-000002151 |
| ELP-224-000002153 | to | ELP-224-000002176 |
| ELP-224-000002178 | to | ELP-224-000002189 |
| ELP-224-000002191 | to | ELP-224-000002207 |
| ELP-224-000002209 | to | ELP-224-000002215 |
| ELP-224-000002217 | to | ELP-224-000002217 |
| ELP-224-000002219 | to | ELP-224-000002232 |
| ELP-224-000002234 | to | ELP-224-000002236 |
| ELP-224-000002238 | to | ELP-224-000002245 |
| ELP-224-000002247 | to | ELP-224-000002256 |
| ELP-224-000002258 | to | ELP-224-000002278 |
| ELP-224-000002280 | to | ELP-224-000002295 |
| ELP-224-000002298 | to | ELP-224-000002299 |
| ELP-224-000002301 | to | ELP-224-000002305 |
| ELP-224-000002307 | to | ELP-224-000002318 |
| ELP-224-000002320 | to | ELP-224-000002328 |
| ELP-224-000002330 | to | ELP-224-000002357 |
| ELP-224-000002359 | to | ELP-224-000002373 |
| ELP-224-000002375 | to | ELP-224-000002377 |
| ELP-224-000002379 | to | ELP-224-000002386 |
| ELP-224-000002388 | to | ELP-224-000002440 |
| ELP-224-000002442 | to | ELP-224-000002468 |
| ELP-224-000002470 | to | ELP-224-000002485 |
| ELP-224-000002487 | to | ELP-224-000002495 |
| ELP-224-000002497 | to | ELP-224-000002498 |
| ELP-224-000002500 | to | ELP-224-000002506 |
| ELP-224-000002508 | to | ELP-224-000002533 |

| | | |
|---|---|---|
| ELP-224-000002535 | to | ELP-224-000002596 |
| ELP-224-000002598 | to | ELP-224-000002600 |
| ELP-224-000002602 | to | ELP-224-000002612 |
| ELP-224-000002614 | to | ELP-224-000002624 |
| ELP-224-000002626 | to | ELP-224-000002707 |
| ELP-224-000002709 | to | ELP-224-000002726 |
| ELP-224-000002729 | to | ELP-224-000002738 |
| ELP-224-000002740 | to | ELP-224-000002752 |
| ELP-224-000002754 | to | ELP-224-000002775 |
| ELP-224-000002777 | to | ELP-224-000002778 |
| ELP-224-000002781 | to | ELP-224-000002785 |
| ELP-224-000002787 | to | ELP-224-000002826 |
| ELP-224-000002828 | to | ELP-224-000002831 |
| ELP-224-000002833 | to | ELP-224-000002859 |
| ELP-224-000002861 | to | ELP-224-000002861 |
| ELP-224-000002863 | to | ELP-224-000002869 |
| ELP-224-000002871 | to | ELP-224-000002992 |
| ELP-224-000002994 | to | ELP-224-000003003 |
| ELP-224-000003005 | to | ELP-224-000003058 |
| ELP-224-000003060 | to | ELP-224-000003109 |
| ELP-224-000003111 | to | ELP-224-000003121 |
| ELP-224-000003123 | to | ELP-224-000003141 |
| ELP-224-000003143 | to | ELP-224-000003149 |
| ELP-224-000003151 | to | ELP-224-000003169 |
| ELP-224-000003171 | to | ELP-224-000003173 |
| ELP-224-000003175 | to | ELP-224-000003188 |
| ELP-224-000003190 | to | ELP-224-000003202 |
| ELP-224-000003204 | to | ELP-224-000003213 |
| ELP-224-000003216 | to | ELP-224-000003222 |
| ELP-224-000003224 | to | ELP-224-000003250 |
| ELP-224-000003252 | to | ELP-224-000003254 |
| ELP-224-000003256 | to | ELP-224-000003275 |
| ELP-224-000003277 | to | ELP-224-000003305 |
| ELP-224-000003307 | to | ELP-224-000003313 |
| ELP-224-000003315 | to | ELP-224-000003336 |
| ELP-224-000003338 | to | ELP-224-000003361 |
| ELP-224-000003363 | to | ELP-224-000003365 |
| ELP-224-000003367 | to | ELP-224-000003396 |
| ELP-224-000003399 | to | ELP-224-000003408 |
| ELP-224-000003410 | to | ELP-224-000003413 |
| ELP-224-000003415 | to | ELP-224-000003418 |
| ELP-224-000003420 | to | ELP-224-000003456 |
| ELP-224-000003458 | to | ELP-224-000003462 |
| ELP-224-000003464 | to | ELP-224-000003488 |

| | | |
|---|---|---|
| ELP-224-000003491 | to | ELP-224-000003496 |
| ELP-224-000003498 | to | ELP-224-000003510 |
| ELP-224-000003512 | to | ELP-224-000003528 |
| ELP-224-000003530 | to | ELP-224-000003535 |
| ELP-224-000003539 | to | ELP-224-000003539 |
| ELP-224-000003541 | to | ELP-224-000003541 |
| ELP-224-000003545 | to | ELP-224-000003550 |
| ELP-224-000003552 | to | ELP-224-000003567 |
| ELP-224-000003569 | to | ELP-224-000003569 |
| ELP-224-000003571 | to | ELP-224-000003579 |
| ELP-224-000003581 | to | ELP-224-000003589 |
| ELP-224-000003591 | to | ELP-224-000003591 |
| ELP-224-000003593 | to | ELP-224-000003601 |
| ELP-224-000003603 | to | ELP-224-000003605 |
| ELP-224-000003608 | to | ELP-224-000003636 |
| ELP-224-000003638 | to | ELP-224-000003666 |
| ELP-224-000003668 | to | ELP-224-000003672 |
| ELP-224-000003674 | to | ELP-224-000003677 |
| ELP-224-000003679 | to | ELP-224-000003693 |
| ELP-224-000003695 | to | ELP-224-000003714 |
| ELP-224-000003716 | to | ELP-224-000003718 |
| ELP-224-000003721 | to | ELP-224-000003721 |
| ELP-224-000003723 | to | ELP-224-000003723 |
| ELP-224-000003725 | to | ELP-224-000003728 |
| ELP-224-000003730 | to | ELP-224-000003730 |
| ELP-224-000003732 | to | ELP-224-000003766 |
| ELP-224-000003768 | to | ELP-224-000003775 |
| ELP-224-000003777 | to | ELP-224-000003792 |
| ELP-224-000003794 | to | ELP-224-000003803 |
| ELP-224-000003805 | to | ELP-224-000003836 |
| ELP-224-000003838 | to | ELP-224-000003850 |
| ELP-224-000003852 | to | ELP-224-000003858 |
| ELP-224-000003860 | to | ELP-224-000003875 |
| ELP-224-000003879 | to | ELP-224-000003882 |
| ELP-224-000003884 | to | ELP-224-000003886 |
| ELP-224-000003888 | to | ELP-224-000003898 |
| ELP-224-000003900 | to | ELP-224-000003905 |
| ELP-224-000003907 | to | ELP-224-000003916 |
| ELP-224-000003918 | to | ELP-224-000003930 |
| ELP-224-000003932 | to | ELP-224-000003939 |
| ELP-224-000003941 | to | ELP-224-000003951 |
| ELP-224-000003953 | to | ELP-224-000003953 |
| ELP-224-000003957 | to | ELP-224-000003960 |
| ELP-224-000003962 | to | ELP-224-000003963 |

| | | |
|---|---|---|
| ELP-224-000003965 | to | ELP-224-000003973 |
| ELP-224-000003975 | to | ELP-224-000003979 |
| ELP-224-000003981 | to | ELP-224-000004010 |
| ELP-224-000004013 | to | ELP-224-000004020 |
| ELP-224-000004023 | to | ELP-224-000004033 |
| ELP-224-000004035 | to | ELP-224-000004057 |
| ELP-224-000004059 | to | ELP-224-000004060 |
| ELP-224-000004062 | to | ELP-224-000004064 |
| ELP-224-000004067 | to | ELP-224-000004069 |
| ELP-224-000004071 | to | ELP-224-000004077 |
| ELP-224-000004079 | to | ELP-224-000004088 |
| ELP-224-000004090 | to | ELP-224-000004091 |
| ELP-224-000004093 | to | ELP-224-000004104 |
| ELP-224-000004106 | to | ELP-224-000004112 |
| ELP-224-000004114 | to | ELP-224-000004133 |
| ELP-224-000004135 | to | ELP-224-000004135 |
| ELP-224-000004139 | to | ELP-224-000004139 |
| ELP-224-000004141 | to | ELP-224-000004154 |
| ELP-224-000004156 | to | ELP-224-000004157 |
| ELP-224-000004159 | to | ELP-224-000004161 |
| ELP-224-000004163 | to | ELP-224-000004167 |
| ELP-224-000004169 | to | ELP-224-000004180 |
| ELP-224-000004183 | to | ELP-224-000004189 |
| ELP-224-000004193 | to | ELP-224-000004194 |
| ELP-224-000004196 | to | ELP-224-000004196 |
| ELP-224-000004198 | to | ELP-224-000004198 |
| ELP-224-000004202 | to | ELP-224-000004204 |
| ELP-224-000004206 | to | ELP-224-000004212 |
| ELP-224-000004214 | to | ELP-224-000004227 |
| ELP-224-000004229 | to | ELP-224-000004236 |
| ELP-224-000004238 | to | ELP-224-000004245 |
| ELP-224-000004247 | to | ELP-224-000004249 |
| ELP-224-000004251 | to | ELP-224-000004251 |
| ELP-224-000004255 | to | ELP-224-000004268 |
| ELP-224-000004270 | to | ELP-224-000004280 |
| ELP-224-000004285 | to | ELP-224-000004293 |
| ELP-224-000004296 | to | ELP-224-000004298 |
| ELP-224-000004300 | to | ELP-224-000004322 |
| ELP-224-000004324 | to | ELP-224-000004324 |
| ELP-224-000004326 | to | ELP-224-000004326 |
| ELP-224-000004328 | to | ELP-224-000004333 |
| ELP-224-000004337 | to | ELP-224-000004337 |
| ELP-224-000004339 | to | ELP-224-000004341 |
| ELP-224-000004343 | to | ELP-224-000004344 |

| | | |
|---|---|---|
| ELP-224-000004350 | to | ELP-224-000004357 |
| ELP-224-000004359 | to | ELP-224-000004372 |
| ELP-224-000004374 | to | ELP-224-000004374 |
| ELP-224-000004378 | to | ELP-224-000004381 |
| ELP-224-000004384 | to | ELP-224-000004390 |
| ELP-224-000004392 | to | ELP-224-000004392 |
| ELP-224-000004395 | to | ELP-224-000004395 |
| ELP-224-000004397 | to | ELP-224-000004397 |
| ELP-224-000004400 | to | ELP-224-000004404 |
| ELP-224-000004407 | to | ELP-224-000004438 |
| ELP-224-000004440 | to | ELP-224-000004441 |
| ELP-224-000004443 | to | ELP-224-000004443 |
| ELP-224-000004445 | to | ELP-224-000004454 |
| ELP-224-000004456 | to | ELP-224-000004464 |
| ELP-224-000004468 | to | ELP-224-000004476 |
| ELP-224-000004478 | to | ELP-224-000004482 |
| ELP-224-000004485 | to | ELP-224-000004485 |
| ELP-224-000004489 | to | ELP-224-000004492 |
| ELP-224-000004494 | to | ELP-224-000004498 |
| ELP-224-000004501 | to | ELP-224-000004501 |
| ELP-224-000004503 | to | ELP-224-000004504 |
| ELP-224-000004507 | to | ELP-224-000004513 |
| ELP-224-000004515 | to | ELP-224-000004518 |
| ELP-224-000004520 | to | ELP-224-000004525 |
| ELP-224-000004531 | to | ELP-224-000004546 |
| ELP-224-000004548 | to | ELP-224-000004554 |
| ELP-224-000004557 | to | ELP-224-000004580 |
| ELP-224-000004583 | to | ELP-224-000004586 |
| ELP-224-000004588 | to | ELP-224-000004588 |
| ELP-224-000004590 | to | ELP-224-000004593 |
| ELP-224-000004595 | to | ELP-224-000004595 |
| ELP-224-000004597 | to | ELP-224-000004602 |
| ELP-224-000004604 | to | ELP-224-000004609 |
| ELP-224-000004611 | to | ELP-224-000004612 |
| ELP-224-000004614 | to | ELP-224-000004616 |
| ELP-224-000004618 | to | ELP-224-000004620 |
| ELP-224-000004622 | to | ELP-224-000004629 |
| ELP-224-000004631 | to | ELP-224-000004642 |
| ELP-224-000004644 | to | ELP-224-000004648 |
| ELP-224-000004650 | to | ELP-224-000004650 |
| ELP-224-000004652 | to | ELP-224-000004663 |
| ELP-224-000004665 | to | ELP-224-000004672 |
| ELP-224-000004674 | to | ELP-224-000004674 |
| ELP-224-000004677 | to | ELP-224-000004695 |

| | | |
|---|---|---|
| ELP-224-000004698 | to | ELP-224-000004698 |
| ELP-224-000004700 | to | ELP-224-000004719 |
| ELP-224-000004721 | to | ELP-224-000004745 |
| ELP-224-000004747 | to | ELP-224-000004750 |
| ELP-224-000004753 | to | ELP-224-000004753 |
| ELP-224-000004755 | to | ELP-224-000004756 |
| ELP-224-000004758 | to | ELP-224-000004818 |
| ELP-224-000004820 | to | ELP-224-000004820 |
| ELP-224-000004822 | to | ELP-224-000004877 |
| ELP-224-000004879 | to | ELP-224-000004884 |
| ELP-224-000004886 | to | ELP-224-000004888 |
| ELP-224-000004890 | to | ELP-224-000004897 |
| ELP-224-000004899 | to | ELP-224-000004902 |
| ELP-224-000004904 | to | ELP-224-000004904 |
| ELP-224-000004906 | to | ELP-224-000004924 |
| ELP-224-000004926 | to | ELP-224-000004940 |
| ELP-224-000004943 | to | ELP-224-000004978 |
| ELP-224-000004980 | to | ELP-224-000004982 |
| ELP-224-000004984 | to | ELP-224-000004990 |
| ELP-224-000004992 | to | ELP-224-000004992 |
| ELP-224-000004994 | to | ELP-224-000005022 |
| ELP-224-000005024 | to | ELP-224-000005032 |
| ELP-224-000005035 | to | ELP-224-000005052 |
| ELP-224-000005054 | to | ELP-224-000005076 |
| ELP-224-000005078 | to | ELP-224-000005093 |
| ELP-224-000005096 | to | ELP-224-000005113 |
| ELP-224-000005115 | to | ELP-224-000005117 |
| ELP-224-000005120 | to | ELP-224-000005122 |
| ELP-224-000005124 | to | ELP-224-000005129 |
| ELP-224-000005132 | to | ELP-224-000005151 |
| ELP-224-000005153 | to | ELP-224-000005165 |
| ELP-224-000005167 | to | ELP-224-000005172 |
| ELP-224-000005174 | to | ELP-224-000005183 |
| ELP-224-000005186 | to | ELP-224-000005193 |
| ELP-224-000005195 | to | ELP-224-000005198 |
| ELP-224-000005202 | to | ELP-224-000005202 |
| ELP-224-000005205 | to | ELP-224-000005209 |
| ELP-224-000005211 | to | ELP-224-000005214 |
| ELP-224-000005216 | to | ELP-224-000005219 |
| ELP-224-000005221 | to | ELP-224-000005221 |
| ELP-224-000005223 | to | ELP-224-000005233 |
| ELP-224-000005235 | to | ELP-224-000005237 |
| ELP-224-000005239 | to | ELP-224-000005259 |
| ELP-224-000005261 | to | ELP-224-000005409 |

| | | |
|---|---|---|
| ELP-224-000005411 | to | ELP-224-000005531 |
| ELP-224-000005534 | to | ELP-224-000005616 |
| ELP-224-000005618 | to | ELP-224-000005631 |
| ELP-224-000005633 | to | ELP-224-000005643 |
| ELP-224-000005645 | to | ELP-224-000005695 |
| ELP-224-000005697 | to | ELP-224-000005697 |
| ELP-224-000005700 | to | ELP-224-000005713 |
| ELP-224-000005715 | to | ELP-224-000005730 |
| ELP-224-000005732 | to | ELP-224-000005787 |
| ELP-224-000005789 | to | ELP-224-000005796 |
| ELP-224-000005798 | to | ELP-224-000005798 |
| ELP-224-000005800 | to | ELP-224-000005800 |
| ELP-224-000005803 | to | ELP-224-000005808 |
| ELP-224-000005810 | to | ELP-224-000005818 |
| ELP-224-000005820 | to | ELP-224-000005823 |
| ELP-224-000005825 | to | ELP-224-000005840 |
| ELP-224-000005842 | to | ELP-224-000005846 |
| ELP-224-000005848 | to | ELP-224-000005857 |
| ELP-224-000005859 | to | ELP-224-000005861 |
| ELP-224-000005863 | to | ELP-224-000005873 |
| ELP-224-000005876 | to | ELP-224-000005878 |
| ELP-224-000005880 | to | ELP-224-000005905 |
| ELP-224-000005907 | to | ELP-224-000005944 |
| ELP-224-000005946 | to | ELP-224-000005950 |
| ELP-224-000005952 | to | ELP-224-000005964 |
| ELP-224-000005966 | to | ELP-224-000005976 |
| ELP-224-000005978 | to | ELP-224-000006073 |
| ELP-224-000006075 | to | ELP-224-000006097 |
| ELP-224-000006099 | to | ELP-224-000006120 |
| ELP-224-000006122 | to | ELP-224-000006177 |
| ELP-224-000006179 | to | ELP-224-000006204 |
| ELP-224-000006206 | to | ELP-224-000006244 |
| ELP-224-000006246 | to | ELP-224-000006253 |
| ELP-224-000006255 | to | ELP-224-000006285 |
| ELP-224-000006287 | to | ELP-224-000006347 |
| ELP-224-000006349 | to | ELP-224-000006448 |
| ELP-224-000006450 | to | ELP-224-000006501 |
| ELP-224-000006503 | to | ELP-224-000006528 |
| ELP-224-000006530 | to | ELP-224-000006558 |
| ELP-224-000006560 | to | ELP-224-000006571 |
| ELP-224-000006573 | to | ELP-224-000006594 |
| ELP-224-000006596 | to | ELP-224-000006607 |
| ELP-224-000006609 | to | ELP-224-000006624 |
| ELP-224-000006627 | to | ELP-224-000006630 |

| | | |
|---|---|---|
| ELP-224-000006632 | to | ELP-224-000006637 |
| ELP-224-000006639 | to | ELP-224-000006647 |
| ELP-224-000006649 | to | ELP-224-000006668 |
| ELP-224-000006670 | to | ELP-224-000006673 |
| ELP-224-000006675 | to | ELP-224-000006675 |
| ELP-224-000006677 | to | ELP-224-000006706 |
| ELP-224-000006708 | to | ELP-224-000006720 |
| ELP-224-000006722 | to | ELP-224-000006723 |
| ELP-224-000006726 | to | ELP-224-000006742 |
| ELP-224-000006744 | to | ELP-224-000006757 |
| ELP-224-000006759 | to | ELP-224-000006787 |
| ELP-224-000006789 | to | ELP-224-000006805 |
| ELP-224-000006807 | to | ELP-224-000006815 |
| ELP-224-000006817 | to | ELP-224-000006817 |
| ELP-224-000006819 | to | ELP-224-000006841 |
| ELP-224-000006843 | to | ELP-224-000006844 |
| ELP-224-000006846 | to | ELP-224-000006854 |
| ELP-224-000006856 | to | ELP-224-000006856 |
| ELP-224-000006858 | to | ELP-224-000006886 |
| ELP-224-000006888 | to | ELP-224-000006901 |
| ELP-224-000006903 | to | ELP-224-000006903 |
| ELP-224-000006905 | to | ELP-224-000006924 |
| ELP-224-000006926 | to | ELP-224-000006933 |
| ELP-224-000006935 | to | ELP-224-000006968 |
| ELP-224-000006971 | to | ELP-224-000006997 |
| ELP-224-000006999 | to | ELP-224-000007009 |
| ELP-224-000007011 | to | ELP-224-000007027 |
| ELP-224-000007029 | to | ELP-224-000007051 |
| ELP-224-000007053 | to | ELP-224-000007055 |
| ELP-224-000007057 | to | ELP-224-000007071 |
| ELP-224-000007073 | to | ELP-224-000007144 |
| ELP-224-000007146 | to | ELP-224-000007195 |
| ELP-224-000007197 | to | ELP-224-000007202 |
| ELP-224-000007204 | to | ELP-224-000007205 |
| ELP-224-000007207 | to | ELP-224-000007230 |
| ELP-224-000007232 | to | ELP-224-000007291 |
| ELP-224-000007293 | to | ELP-224-000007293 |
| ELP-224-000007295 | to | ELP-224-000007305 |
| ELP-224-000007307 | to | ELP-224-000007309 |
| ELP-224-000007312 | to | ELP-224-000007340 |
| ELP-224-000007342 | to | ELP-224-000007411 |
| ELP-224-000007414 | to | ELP-224-000007447 |
| ELP-224-000007449 | to | ELP-224-000007478 |
| ELP-224-000007480 | to | ELP-224-000007512 |

| | | |
|---|---|---|
| ELP-224-000007514 | to | ELP-224-000007553 |
| ELP-224-000007555 | to | ELP-224-000007570 |
| ELP-224-000007574 | to | ELP-224-000007591 |
| ELP-224-000007593 | to | ELP-224-000007640 |
| ELP-224-000007642 | to | ELP-224-000007649 |
| ELP-224-000007651 | to | ELP-224-000007666 |
| ELP-224-000007668 | to | ELP-224-000007674 |
| ELP-224-000007676 | to | ELP-224-000007701 |
| ELP-224-000007703 | to | ELP-224-000007733 |
| ELP-224-000007736 | to | ELP-224-000007743 |
| ELP-224-000007745 | to | ELP-224-000007746 |
| ELP-224-000007748 | to | ELP-224-000007752 |
| ELP-224-000007754 | to | ELP-224-000007798 |
| ELP-224-000007800 | to | ELP-224-000007809 |
| ELP-224-000007811 | to | ELP-224-000007819 |
| ELP-224-000007821 | to | ELP-224-000007829 |
| ELP-224-000007831 | to | ELP-224-000007840 |
| ELP-224-000007842 | to | ELP-224-000007859 |
| ELP-224-000007861 | to | ELP-224-000007864 |
| ELP-224-000007866 | to | ELP-224-000007868 |
| ELP-224-000007870 | to | ELP-224-000007875 |
| ELP-224-000007877 | to | ELP-224-000007892 |
| ELP-224-000007894 | to | ELP-224-000007942 |
| ELP-224-000007944 | to | ELP-224-000007958 |
| ELP-224-000007960 | to | ELP-224-000007960 |
| ELP-224-000007962 | to | ELP-224-000007984 |
| ELP-224-000007986 | to | ELP-224-000007996 |
| ELP-224-000007998 | to | ELP-224-000008024 |
| ELP-224-000008026 | to | ELP-224-000008036 |
| ELP-224-000008038 | to | ELP-224-000008045 |
| ELP-224-000008047 | to | ELP-224-000008055 |
| ELP-224-000008057 | to | ELP-224-000008097 |
| ELP-224-000008099 | to | ELP-224-000008106 |
| ELP-224-000008109 | to | ELP-224-000008114 |
| ELP-224-000008116 | to | ELP-224-000008116 |
| ELP-224-000008118 | to | ELP-224-000008118 |
| ELP-224-000008120 | to | ELP-224-000008137 |
| ELP-224-000008139 | to | ELP-224-000008145 |
| ELP-224-000008147 | to | ELP-224-000008157 |
| ELP-224-000008159 | to | ELP-224-000008170 |
| ELP-224-000008173 | to | ELP-224-000008193 |
| ELP-224-000008196 | to | ELP-224-000008214 |
| ELP-224-000008216 | to | ELP-224-000008217 |
| ELP-224-000008219 | to | ELP-224-000008227 |

| | | |
|---|---|---|
| ELP-224-000008229 | to | ELP-224-000008247 |
| ELP-224-000008250 | to | ELP-224-000008272 |
| ELP-224-000008274 | to | ELP-224-000008281 |
| ELP-224-000008284 | to | ELP-224-000008295 |
| ELP-224-000008297 | to | ELP-224-000008308 |
| ELP-224-000008311 | to | ELP-224-000008329 |
| ELP-224-000008332 | to | ELP-224-000008336 |
| ELP-224-000008338 | to | ELP-224-000008340 |
| ELP-224-000008342 | to | ELP-224-000008377 |
| ELP-224-000008379 | to | ELP-224-000008381 |
| ELP-224-000008383 | to | ELP-224-000008408 |
| ELP-224-000008410 | to | ELP-224-000008414 |
| ELP-224-000008419 | to | ELP-224-000008452 |
| ELP-224-000008454 | to | ELP-224-000008458 |
| ELP-224-000008460 | to | ELP-224-000008463 |
| ELP-224-000008465 | to | ELP-224-000008471 |
| ELP-224-000008473 | to | ELP-224-000008475 |
| ELP-224-000008477 | to | ELP-224-000008497 |
| ELP-224-000008499 | to | ELP-224-000008504 |
| ELP-224-000008506 | to | ELP-224-000008520 |
| ELP-224-000008525 | to | ELP-224-000008525 |
| ELP-224-000008527 | to | ELP-224-000008527 |
| ELP-224-000008529 | to | ELP-224-000008530 |
| ELP-224-000008536 | to | ELP-224-000008561 |
| ELP-224-000008563 | to | ELP-224-000008563 |
| ELP-224-000008566 | to | ELP-224-000008570 |
| ELP-224-000008572 | to | ELP-224-000008626 |
| ELP-224-000008629 | to | ELP-224-000008633 |
| ELP-224-000008636 | to | ELP-224-000008638 |
| ELP-224-000008640 | to | ELP-224-000008655 |
| ELP-224-000008657 | to | ELP-224-000008675 |
| ELP-224-000008677 | to | ELP-224-000008681 |
| ELP-224-000008684 | to | ELP-224-000008698 |
| ELP-224-000008700 | to | ELP-224-000008701 |
| ELP-224-000008703 | to | ELP-224-000008732 |
| ELP-224-000008734 | to | ELP-224-000008739 |
| ELP-224-000008742 | to | ELP-224-000008748 |
| ELP-224-000008750 | to | ELP-224-000008761 |
| ELP-224-000008764 | to | ELP-224-000008766 |
| ELP-224-000008768 | to | ELP-224-000008775 |
| ELP-224-000008777 | to | ELP-224-000008792 |
| ELP-224-000008794 | to | ELP-224-000008796 |
| ELP-224-000008798 | to | ELP-224-000008801 |
| ELP-224-000008803 | to | ELP-224-000008807 |

| | | |
|---|---|---|
| ELP-224-000008811 | to | ELP-224-000008811 |
| ELP-224-000008813 | to | ELP-224-000008839 |
| ELP-224-000008841 | to | ELP-224-000008849 |
| ELP-224-000008851 | to | ELP-224-000008853 |
| ELP-224-000008855 | to | ELP-224-000008901 |
| ELP-224-000008903 | to | ELP-224-000008908 |
| ELP-224-000008910 | to | ELP-224-000008914 |
| ELP-224-000008916 | to | ELP-224-000008951 |
| ELP-224-000008954 | to | ELP-224-000008991 |
| ELP-224-000008993 | to | ELP-224-000008995 |
| ELP-224-000008998 | to | ELP-224-000009010 |
| ELP-224-000009012 | to | ELP-224-000009012 |
| ELP-224-000009014 | to | ELP-224-000009020 |
| ELP-224-000009022 | to | ELP-224-000009025 |
| ELP-224-000009027 | to | ELP-224-000009028 |
| ELP-224-000009030 | to | ELP-224-000009032 |
| ELP-224-000009034 | to | ELP-224-000009045 |
| ELP-224-000009047 | to | ELP-224-000009048 |
| ELP-224-000009050 | to | ELP-224-000009052 |
| ELP-224-000009054 | to | ELP-224-000009133 |
| ELP-224-000009135 | to | ELP-224-000009151 |
| ELP-224-000009154 | to | ELP-224-000009156 |
| ELP-224-000009158 | to | ELP-224-000009183 |
| ELP-224-000009185 | to | ELP-224-000009205 |
| ELP-224-000009207 | to | ELP-224-000009215 |
| ELP-224-000009217 | to | ELP-224-000009220 |
| ELP-224-000009222 | to | ELP-224-000009223 |
| ELP-224-000009226 | to | ELP-224-000009236 |
| ELP-224-000009239 | to | ELP-224-000009298 |
| ELP-224-000009300 | to | ELP-224-000009306 |
| ELP-224-000009308 | to | ELP-224-000009331 |
| ELP-224-000009334 | to | ELP-224-000009351 |
| ELP-224-000009353 | to | ELP-224-000009365 |
| ELP-224-000009367 | to | ELP-224-000009375 |
| ELP-224-000009378 | to | ELP-224-000009381 |
| ELP-224-000009383 | to | ELP-224-000009394 |
| ELP-224-000009396 | to | ELP-224-000009396 |
| ELP-224-000009400 | to | ELP-224-000009406 |
| ELP-224-000009408 | to | ELP-224-000009409 |
| ELP-224-000009411 | to | ELP-224-000009414 |
| ELP-224-000009417 | to | ELP-224-000009417 |
| ELP-224-000009422 | to | ELP-224-000009426 |
| ELP-224-000009428 | to | ELP-224-000009432 |
| ELP-224-000009434 | to | ELP-224-000009444 |

| | | |
|---|---|---|
| ELP-224-000009446 | to | ELP-224-000009468 |
| ELP-224-000009470 | to | ELP-224-000009470 |
| ELP-224-000009472 | to | ELP-224-000009475 |
| ELP-224-000009477 | to | ELP-224-000009485 |
| ELP-224-000009489 | to | ELP-224-000009502 |
| ELP-224-000009504 | to | ELP-224-000009513 |
| ELP-224-000009515 | to | ELP-224-000009519 |
| ELP-224-000009521 | to | ELP-224-000009533 |
| ELP-224-000009535 | to | ELP-224-000009538 |
| ELP-224-000009540 | to | ELP-224-000009549 |
| ELP-224-000009551 | to | ELP-224-000009551 |
| ELP-224-000009553 | to | ELP-224-000009568 |
| ELP-224-000009570 | to | ELP-224-000009579 |
| ELP-224-000009582 | to | ELP-224-000009586 |
| ELP-224-000009590 | to | ELP-224-000009633 |
| ELP-224-000009636 | to | ELP-224-000009641 |
| ELP-224-000009643 | to | ELP-224-000009644 |
| ELP-224-000009647 | to | ELP-224-000009647 |
| ELP-224-000009650 | to | ELP-224-000009654 |
| ELP-224-000009656 | to | ELP-224-000009666 |
| ELP-224-000009669 | to | ELP-224-000009674 |
| ELP-224-000009676 | to | ELP-224-000009677 |
| ELP-224-000009679 | to | ELP-224-000009709 |
| ELP-224-000009711 | to | ELP-224-000009717 |
| ELP-224-000009719 | to | ELP-224-000009719 |
| ELP-224-000009721 | to | ELP-224-000009721 |
| ELP-224-000009723 | to | ELP-224-000009746 |
| ELP-224-000009748 | to | ELP-224-000009748 |
| ELP-224-000009751 | to | ELP-224-000009751 |
| ELP-224-000009753 | to | ELP-224-000009757 |
| ELP-224-000009759 | to | ELP-224-000009790 |
| ELP-224-000009792 | to | ELP-224-000009792 |
| ELP-224-000009794 | to | ELP-224-000009804 |
| ELP-224-000009808 | to | ELP-224-000009808 |
| ELP-224-000009811 | to | ELP-224-000009814 |
| ELP-224-000009816 | to | ELP-224-000009816 |
| ELP-224-000009818 | to | ELP-224-000009834 |
| ELP-224-000009836 | to | ELP-224-000009838 |
| ELP-224-000009842 | to | ELP-224-000009847 |
| ELP-224-000009849 | to | ELP-224-000009860 |
| ELP-224-000009864 | to | ELP-224-000009875 |
| ELP-224-000009877 | to | ELP-224-000009881 |
| ELP-224-000009883 | to | ELP-224-000009896 |
| ELP-224-000009899 | to | ELP-224-000009899 |

| | | |
|---|---|---|
| ELP-224-000009905 | to | ELP-224-000009920 |
| ELP-224-000009923 | to | ELP-224-000009933 |
| ELP-224-000009936 | to | ELP-224-000009936 |
| ELP-224-000009939 | to | ELP-224-000009954 |
| ELP-224-000009956 | to | ELP-224-000009956 |
| ELP-224-000009958 | to | ELP-224-000009959 |
| ELP-224-000009961 | to | ELP-224-000009967 |
| ELP-224-000009969 | to | ELP-224-000009969 |
| ELP-224-000009971 | to | ELP-224-000009976 |
| ELP-224-000009978 | to | ELP-224-000009979 |
| ELP-224-000009981 | to | ELP-224-000009999 |
| ELP-225-000000002 | to | ELP-225-000000002 |
| ELP-225-000000004 | to | ELP-225-000000004 |
| ELP-225-000000008 | to | ELP-225-000000010 |
| ELP-225-000000012 | to | ELP-225-000000013 |
| ELP-225-000000015 | to | ELP-225-000000015 |
| ELP-225-000000018 | to | ELP-225-000000020 |
| ELP-225-000000022 | to | ELP-225-000000028 |
| ELP-225-000000030 | to | ELP-225-000000030 |
| ELP-225-000000032 | to | ELP-225-000000032 |
| ELP-225-000000041 | to | ELP-225-000000041 |
| ELP-225-000000051 | to | ELP-225-000000052 |
| ELP-225-000000054 | to | ELP-225-000000055 |
| ELP-225-000000060 | to | ELP-225-000000063 |
| ELP-225-000000065 | to | ELP-225-000000066 |
| ELP-225-000000068 | to | ELP-225-000000068 |
| ELP-225-000000070 | to | ELP-225-000000072 |
| ELP-225-000000074 | to | ELP-225-000000074 |
| ELP-225-000000076 | to | ELP-225-000000079 |
| ELP-225-000000081 | to | ELP-225-000000081 |
| ELP-225-000000085 | to | ELP-225-000000087 |
| ELP-225-000000089 | to | ELP-225-000000149 |
| ELP-225-000000158 | to | ELP-225-000000165 |
| ELP-225-000000167 | to | ELP-225-000000167 |
| ELP-225-000000169 | to | ELP-225-000000169 |
| ELP-225-000000173 | to | ELP-225-000000176 |
| ELP-225-000000178 | to | ELP-225-000000178 |
| ELP-225-000000181 | to | ELP-225-000000188 |
| ELP-225-000000190 | to | ELP-225-000000190 |
| ELP-225-000000192 | to | ELP-225-000000192 |
| ELP-225-000000195 | to | ELP-225-000000199 |
| ELP-225-000000201 | to | ELP-225-000000204 |
| ELP-225-000000206 | to | ELP-225-000000208 |
| ELP-225-000000210 | to | ELP-225-000000211 |

| | | |
|---|---|---|
| ELP-225-000000214 | to | ELP-225-000000253 |
| ELP-225-000000255 | to | ELP-225-000000258 |
| ELP-225-000000260 | to | ELP-225-000000260 |
| ELP-225-000000263 | to | ELP-225-000000263 |
| ELP-225-000000265 | to | ELP-225-000000267 |
| ELP-225-000000271 | to | ELP-225-000000271 |
| ELP-225-000000273 | to | ELP-225-000000295 |
| ELP-225-000000297 | to | ELP-225-000000310 |
| ELP-225-000000313 | to | ELP-225-000000314 |
| ELP-225-000000316 | to | ELP-225-000000338 |
| ELP-225-000000342 | to | ELP-225-000000342 |
| ELP-225-000000344 | to | ELP-225-000000346 |
| ELP-225-000000348 | to | ELP-225-000000349 |
| ELP-225-000000352 | to | ELP-225-000000354 |
| ELP-225-000000356 | to | ELP-225-000000356 |
| ELP-225-000000359 | to | ELP-225-000000365 |
| ELP-225-000000367 | to | ELP-225-000000371 |
| ELP-225-000000373 | to | ELP-225-000000377 |
| ELP-225-000000381 | to | ELP-225-000000386 |
| ELP-225-000000389 | to | ELP-225-000000389 |
| ELP-225-000000391 | to | ELP-225-000000392 |
| ELP-225-000000394 | to | ELP-225-000000400 |
| ELP-225-000000403 | to | ELP-225-000000405 |
| ELP-225-000000407 | to | ELP-225-000000407 |
| ELP-225-000000409 | to | ELP-225-000000416 |
| ELP-225-000000419 | to | ELP-225-000000419 |
| ELP-225-000000421 | to | ELP-225-000000430 |
| ELP-225-000000433 | to | ELP-225-000000433 |
| ELP-225-000000436 | to | ELP-225-000000441 |
| ELP-225-000000443 | to | ELP-225-000000444 |
| ELP-225-000000446 | to | ELP-225-000000446 |
| ELP-225-000000448 | to | ELP-225-000000452 |
| ELP-225-000000454 | to | ELP-225-000000456 |
| ELP-225-000000459 | to | ELP-225-000000460 |
| ELP-225-000000462 | to | ELP-225-000000466 |
| ELP-225-000000468 | to | ELP-225-000000475 |
| ELP-225-000000477 | to | ELP-225-000000480 |
| ELP-225-000000482 | to | ELP-225-000000482 |
| ELP-225-000000485 | to | ELP-225-000000485 |
| ELP-225-000000487 | to | ELP-225-000000490 |
| ELP-225-000000493 | to | ELP-225-000000493 |
| ELP-225-000000496 | to | ELP-225-000000496 |
| ELP-225-000000499 | to | ELP-225-000000500 |
| ELP-225-000000502 | to | ELP-225-000000505 |

| | | |
|---|---|---|
| ELP-225-000000508 | to | ELP-225-000000508 |
| ELP-225-000000510 | to | ELP-225-000000510 |
| ELP-225-000000512 | to | ELP-225-000000515 |
| ELP-225-000000518 | to | ELP-225-000000519 |
| ELP-225-000000521 | to | ELP-225-000000524 |
| ELP-225-000000527 | to | ELP-225-000000529 |
| ELP-225-000000532 | to | ELP-225-000000532 |
| ELP-225-000000534 | to | ELP-225-000000544 |
| ELP-225-000000546 | to | ELP-225-000000546 |
| ELP-225-000000549 | to | ELP-225-000000553 |
| ELP-225-000000555 | to | ELP-225-000000557 |
| ELP-225-000000559 | to | ELP-225-000000563 |
| ELP-225-000000566 | to | ELP-225-000000569 |
| ELP-225-000000571 | to | ELP-225-000000571 |
| ELP-225-000000574 | to | ELP-225-000000574 |
| ELP-225-000000577 | to | ELP-225-000000577 |
| ELP-225-000000580 | to | ELP-225-000000580 |
| ELP-225-000000582 | to | ELP-225-000000583 |
| ELP-225-000000585 | to | ELP-225-000000586 |
| ELP-225-000000588 | to | ELP-225-000000588 |
| ELP-225-000000590 | to | ELP-225-000000590 |
| ELP-225-000000594 | to | ELP-225-000000595 |
| ELP-225-000000598 | to | ELP-225-000000603 |
| ELP-225-000000605 | to | ELP-225-000000605 |
| ELP-225-000000607 | to | ELP-225-000000607 |
| ELP-225-000000609 | to | ELP-225-000000610 |
| ELP-225-000000612 | to | ELP-225-000000612 |
| ELP-225-000000614 | to | ELP-225-000000615 |
| ELP-225-000000617 | to | ELP-225-000000620 |
| ELP-225-000000627 | to | ELP-225-000000627 |
| ELP-225-000000629 | to | ELP-225-000000630 |
| ELP-225-000000636 | to | ELP-225-000000639 |
| ELP-225-000000641 | to | ELP-225-000000642 |
| ELP-225-000000644 | to | ELP-225-000000644 |
| ELP-225-000000647 | to | ELP-225-000000650 |
| ELP-225-000000655 | to | ELP-225-000000656 |
| ELP-225-000000660 | to | ELP-225-000000660 |
| ELP-225-000000665 | to | ELP-225-000000666 |
| ELP-225-000000668 | to | ELP-225-000000672 |
| ELP-225-000000675 | to | ELP-225-000000679 |
| ELP-225-000000681 | to | ELP-225-000000681 |
| ELP-225-000000683 | to | ELP-225-000000683 |
| ELP-225-000000685 | to | ELP-225-000000686 |
| ELP-225-000000689 | to | ELP-225-000000691 |

| | | |
|---|---|---|
| ELP-225-000000693 | to | ELP-225-000000693 |
| ELP-225-000000695 | to | ELP-225-000000704 |
| ELP-225-000000706 | to | ELP-225-000000706 |
| ELP-225-000000709 | to | ELP-225-000000713 |
| ELP-225-000000715 | to | ELP-225-000000717 |
| ELP-225-000000719 | to | ELP-225-000000720 |
| ELP-225-000000723 | to | ELP-225-000000725 |
| ELP-225-000000728 | to | ELP-225-000000728 |
| ELP-225-000000731 | to | ELP-225-000000731 |
| ELP-225-000000734 | to | ELP-225-000000736 |
| ELP-225-000000738 | to | ELP-225-000000739 |
| ELP-225-000000741 | to | ELP-225-000000749 |
| ELP-225-000000759 | to | ELP-225-000000760 |
| ELP-225-000000762 | to | ELP-225-000000763 |
| ELP-225-000000767 | to | ELP-225-000000767 |
| ELP-225-000000772 | to | ELP-225-000000774 |
| ELP-225-000000776 | to | ELP-225-000000777 |
| ELP-225-000000779 | to | ELP-225-000000779 |
| ELP-225-000000781 | to | ELP-225-000000781 |
| ELP-225-000000783 | to | ELP-225-000000799 |
| ELP-225-000000801 | to | ELP-225-000000806 |
| ELP-225-000000809 | to | ELP-225-000000823 |
| ELP-225-000000829 | to | ELP-225-000000830 |
| ELP-225-000000834 | to | ELP-225-000000834 |
| ELP-225-000000837 | to | ELP-225-000000837 |
| ELP-225-000000839 | to | ELP-225-000000846 |
| ELP-225-000000848 | to | ELP-225-000000851 |
| ELP-225-000000854 | to | ELP-225-000000856 |
| ELP-225-000000858 | to | ELP-225-000000859 |
| ELP-225-000000861 | to | ELP-225-000000861 |
| ELP-225-000000863 | to | ELP-225-000000863 |
| ELP-225-000000866 | to | ELP-225-000000867 |
| ELP-225-000000869 | to | ELP-225-000000871 |
| ELP-225-000000873 | to | ELP-225-000000873 |
| ELP-225-000000875 | to | ELP-225-000000875 |
| ELP-225-000000878 | to | ELP-225-000000882 |
| ELP-225-000000885 | to | ELP-225-000000885 |
| ELP-225-000000892 | to | ELP-225-000000894 |
| ELP-225-000000896 | to | ELP-225-000000897 |
| ELP-225-000000899 | to | ELP-225-000000899 |
| ELP-225-000000901 | to | ELP-225-000000902 |
| ELP-225-000000905 | to | ELP-225-000000905 |
| ELP-225-000000907 | to | ELP-225-000000909 |
| ELP-225-000000911 | to | ELP-225-000000911 |

| | | |
|---|---|---|
| ELP-225-000000915 | to | ELP-225-000000915 |
| ELP-225-000000917 | to | ELP-225-000000917 |
| ELP-225-000000919 | to | ELP-225-000000919 |
| ELP-225-000000921 | to | ELP-225-000000923 |
| ELP-225-000000925 | to | ELP-225-000000925 |
| ELP-225-000000933 | to | ELP-225-000000933 |
| ELP-225-000000935 | to | ELP-225-000000937 |
| ELP-225-000000939 | to | ELP-225-000000940 |
| ELP-225-000000942 | to | ELP-225-000000943 |
| ELP-225-000000945 | to | ELP-225-000000949 |
| ELP-225-000000951 | to | ELP-225-000000951 |
| ELP-225-000000955 | to | ELP-225-000000955 |
| ELP-225-000000957 | to | ELP-225-000000958 |
| ELP-225-000000960 | to | ELP-225-000000961 |
| ELP-225-000000963 | to | ELP-225-000000968 |
| ELP-225-000000970 | to | ELP-225-000000972 |
| ELP-225-000000974 | to | ELP-225-000000978 |
| ELP-225-000000980 | to | ELP-225-000000982 |
| ELP-225-000000985 | to | ELP-225-000000990 |
| ELP-225-000000995 | to | ELP-225-000001000 |
| ELP-225-000001004 | to | ELP-225-000001004 |
| ELP-225-000001007 | to | ELP-225-000001009 |
| ELP-225-000001017 | to | ELP-225-000001018 |
| ELP-225-000001020 | to | ELP-225-000001020 |
| ELP-225-000001022 | to | ELP-225-000001022 |
| ELP-225-000001024 | to | ELP-225-000001025 |
| ELP-225-000001027 | to | ELP-225-000001028 |
| ELP-225-000001031 | to | ELP-225-000001031 |
| ELP-225-000001035 | to | ELP-225-000001035 |
| ELP-225-000001037 | to | ELP-225-000001037 |
| ELP-225-000001039 | to | ELP-225-000001041 |
| ELP-225-000001043 | to | ELP-225-000001044 |
| ELP-225-000001046 | to | ELP-225-000001047 |
| ELP-225-000001049 | to | ELP-225-000001051 |
| ELP-225-000001054 | to | ELP-225-000001054 |
| ELP-225-000001056 | to | ELP-225-000001056 |
| ELP-225-000001058 | to | ELP-225-000001062 |
| ELP-225-000001064 | to | ELP-225-000001064 |
| ELP-225-000001066 | to | ELP-225-000001066 |
| ELP-225-000001068 | to | ELP-225-000001068 |
| ELP-225-000001070 | to | ELP-225-000001070 |
| ELP-225-000001072 | to | ELP-225-000001073 |
| ELP-225-000001076 | to | ELP-225-000001076 |
| ELP-225-000001086 | to | ELP-225-000001090 |

| | | |
|---|---|---|
| ELP-225-000001096 | to | ELP-225-000001096 |
| ELP-225-000001099 | to | ELP-225-000001099 |
| ELP-225-000001101 | to | ELP-225-000001102 |
| ELP-225-000001104 | to | ELP-225-000001113 |
| ELP-225-000001116 | to | ELP-225-000001116 |
| ELP-225-000001119 | to | ELP-225-000001129 |
| ELP-225-000001131 | to | ELP-225-000001133 |
| ELP-225-000001136 | to | ELP-225-000001137 |
| ELP-225-000001139 | to | ELP-225-000001139 |
| ELP-225-000001142 | to | ELP-225-000001153 |
| ELP-225-000001155 | to | ELP-225-000001159 |
| ELP-225-000001162 | to | ELP-225-000001162 |
| ELP-225-000001165 | to | ELP-225-000001167 |
| ELP-225-000001169 | to | ELP-225-000001169 |
| ELP-225-000001171 | to | ELP-225-000001176 |
| ELP-225-000001178 | to | ELP-225-000001182 |
| ELP-225-000001186 | to | ELP-225-000001191 |
| ELP-225-000001193 | to | ELP-225-000001194 |
| ELP-225-000001196 | to | ELP-225-000001204 |
| ELP-225-000001207 | to | ELP-225-000001212 |
| ELP-225-000001217 | to | ELP-225-000001217 |
| ELP-225-000001220 | to | ELP-225-000001220 |
| ELP-225-000001222 | to | ELP-225-000001223 |
| ELP-225-000001225 | to | ELP-225-000001226 |
| ELP-225-000001230 | to | ELP-225-000001231 |
| ELP-225-000001233 | to | ELP-225-000001235 |
| ELP-225-000001238 | to | ELP-225-000001238 |
| ELP-225-000001240 | to | ELP-225-000001240 |
| ELP-225-000001242 | to | ELP-225-000001242 |
| ELP-225-000001244 | to | ELP-225-000001244 |
| ELP-225-000001248 | to | ELP-225-000001259 |
| ELP-225-000001261 | to | ELP-225-000001262 |
| ELP-225-000001264 | to | ELP-225-000001265 |
| ELP-225-000001267 | to | ELP-225-000001267 |
| ELP-225-000001270 | to | ELP-225-000001272 |
| ELP-225-000001274 | to | ELP-225-000001275 |
| ELP-225-000001277 | to | ELP-225-000001278 |
| ELP-225-000001280 | to | ELP-225-000001284 |
| ELP-225-000001286 | to | ELP-225-000001286 |
| ELP-225-000001288 | to | ELP-225-000001288 |
| ELP-225-000001290 | to | ELP-225-000001291 |
| ELP-225-000001293 | to | ELP-225-000001301 |
| ELP-225-000001303 | to | ELP-225-000001303 |
| ELP-225-000001305 | to | ELP-225-000001306 |

| | | |
|---|---|---|
| ELP-225-000001308 | to | ELP-225-000001308 |
| ELP-225-000001310 | to | ELP-225-000001313 |
| ELP-225-000001315 | to | ELP-225-000001315 |
| ELP-225-000001317 | to | ELP-225-000001317 |
| ELP-225-000001320 | to | ELP-225-000001321 |
| ELP-225-000001323 | to | ELP-225-000001323 |
| ELP-225-000001327 | to | ELP-225-000001328 |
| ELP-225-000001330 | to | ELP-225-000001350 |
| ELP-225-000001353 | to | ELP-225-000001353 |
| ELP-225-000001355 | to | ELP-225-000001356 |
| ELP-225-000001361 | to | ELP-225-000001364 |
| ELP-225-000001366 | to | ELP-225-000001371 |
| ELP-225-000001373 | to | ELP-225-000001376 |
| ELP-225-000001378 | to | ELP-225-000001384 |
| ELP-225-000001386 | to | ELP-225-000001386 |
| ELP-225-000001389 | to | ELP-225-000001389 |
| ELP-225-000001392 | to | ELP-225-000001392 |
| ELP-225-000001394 | to | ELP-225-000001406 |
| ELP-225-000001411 | to | ELP-225-000001411 |
| ELP-225-000001413 | to | ELP-225-000001419 |
| ELP-225-000001422 | to | ELP-225-000001425 |
| ELP-225-000001430 | to | ELP-225-000001431 |
| ELP-225-000001433 | to | ELP-225-000001433 |
| ELP-225-000001435 | to | ELP-225-000001435 |
| ELP-225-000001437 | to | ELP-225-000001439 |
| ELP-225-000001441 | to | ELP-225-000001456 |
| ELP-225-000001458 | to | ELP-225-000001458 |
| ELP-225-000001466 | to | ELP-225-000001467 |
| ELP-225-000001472 | to | ELP-225-000001472 |
| ELP-225-000001479 | to | ELP-225-000001479 |
| ELP-225-000001481 | to | ELP-225-000001481 |
| ELP-225-000001484 | to | ELP-225-000001484 |
| ELP-225-000001491 | to | ELP-225-000001505 |
| ELP-225-000001508 | to | ELP-225-000001508 |
| ELP-225-000001511 | to | ELP-225-000001511 |
| ELP-225-000001514 | to | ELP-225-000001515 |
| ELP-225-000001517 | to | ELP-225-000001517 |
| ELP-225-000001520 | to | ELP-225-000001522 |
| ELP-225-000001524 | to | ELP-225-000001524 |
| ELP-225-000001527 | to | ELP-225-000001527 |
| ELP-225-000001531 | to | ELP-225-000001531 |
| ELP-225-000001533 | to | ELP-225-000001533 |
| ELP-225-000001535 | to | ELP-225-000001536 |
| ELP-225-000001538 | to | ELP-225-000001541 |

| | | |
|---|---|---|
| ELP-225-000001546 | to | ELP-225-000001548 |
| ELP-225-000001550 | to | ELP-225-000001555 |
| ELP-225-000001558 | to | ELP-225-000001558 |
| ELP-225-000001567 | to | ELP-225-000001567 |
| ELP-225-000001569 | to | ELP-225-000001571 |
| ELP-225-000001573 | to | ELP-225-000001573 |
| ELP-225-000001578 | to | ELP-225-000001587 |
| ELP-225-000001589 | to | ELP-225-000001591 |
| ELP-225-000001596 | to | ELP-225-000001596 |
| ELP-225-000001598 | to | ELP-225-000001602 |
| ELP-225-000001605 | to | ELP-225-000001609 |
| ELP-225-000001611 | to | ELP-225-000001611 |
| ELP-225-000001613 | to | ELP-225-000001613 |
| ELP-225-000001619 | to | ELP-225-000001621 |
| ELP-225-000001623 | to | ELP-225-000001623 |
| ELP-225-000001625 | to | ELP-225-000001626 |
| ELP-225-000001628 | to | ELP-225-000001628 |
| ELP-225-000001631 | to | ELP-225-000001632 |
| ELP-225-000001635 | to | ELP-225-000001635 |
| ELP-225-000001637 | to | ELP-225-000001642 |
| ELP-225-000001645 | to | ELP-225-000001646 |
| ELP-225-000001649 | to | ELP-225-000001661 |
| ELP-225-000001663 | to | ELP-225-000001664 |
| ELP-225-000001666 | to | ELP-225-000001670 |
| ELP-225-000001672 | to | ELP-225-000001672 |
| ELP-225-000001675 | to | ELP-225-000001678 |
| ELP-225-000001680 | to | ELP-225-000001681 |
| ELP-225-000001684 | to | ELP-225-000001685 |
| ELP-225-000001687 | to | ELP-225-000001696 |
| ELP-225-000001698 | to | ELP-225-000001702 |
| ELP-225-000001704 | to | ELP-225-000001707 |
| ELP-225-000001710 | to | ELP-225-000001722 |
| ELP-225-000001724 | to | ELP-225-000001727 |
| ELP-225-000001730 | to | ELP-225-000001736 |
| ELP-225-000001738 | to | ELP-225-000001738 |
| ELP-225-000001740 | to | ELP-225-000001740 |
| ELP-225-000001742 | to | ELP-225-000001742 |
| ELP-225-000001744 | to | ELP-225-000001746 |
| ELP-225-000001749 | to | ELP-225-000001750 |
| ELP-225-000001753 | to | ELP-225-000001755 |
| ELP-225-000001757 | to | ELP-225-000001757 |
| ELP-225-000001759 | to | ELP-225-000001759 |
| ELP-225-000001764 | to | ELP-225-000001765 |
| ELP-225-000001767 | to | ELP-225-000001769 |

| | | |
|---|---|---|
| ELP-225-000001771 | to | ELP-225-000001771 |
| ELP-225-000001775 | to | ELP-225-000001775 |
| ELP-225-000001778 | to | ELP-225-000001780 |
| ELP-225-000001785 | to | ELP-225-000001786 |
| ELP-225-000001789 | to | ELP-225-000001798 |
| ELP-225-000001801 | to | ELP-225-000001804 |
| ELP-225-000001807 | to | ELP-225-000001807 |
| ELP-225-000001809 | to | ELP-225-000001815 |
| ELP-225-000001819 | to | ELP-225-000001821 |
| ELP-225-000001823 | to | ELP-225-000001823 |
| ELP-225-000001825 | to | ELP-225-000001832 |
| ELP-225-000001837 | to | ELP-225-000001845 |
| ELP-225-000001847 | to | ELP-225-000001847 |
| ELP-225-000001851 | to | ELP-225-000001853 |
| ELP-225-000001858 | to | ELP-225-000001859 |
| ELP-225-000001861 | to | ELP-225-000001861 |
| ELP-225-000001863 | to | ELP-225-000001866 |
| ELP-225-000001868 | to | ELP-225-000001898 |
| ELP-225-000001900 | to | ELP-225-000001901 |
| ELP-225-000001903 | to | ELP-225-000001909 |
| ELP-225-000001911 | to | ELP-225-000001913 |
| ELP-225-000001915 | to | ELP-225-000001920 |
| ELP-225-000001922 | to | ELP-225-000001922 |
| ELP-225-000001925 | to | ELP-225-000001925 |
| ELP-225-000001927 | to | ELP-225-000001928 |
| ELP-225-000001930 | to | ELP-225-000001938 |
| ELP-225-000001940 | to | ELP-225-000001945 |
| ELP-225-000001947 | to | ELP-225-000001952 |
| ELP-225-000001955 | to | ELP-225-000001955 |
| ELP-225-000001957 | to | ELP-225-000001958 |
| ELP-225-000001960 | to | ELP-225-000001960 |
| ELP-225-000001964 | to | ELP-225-000001967 |
| ELP-225-000001971 | to | ELP-225-000001978 |
| ELP-225-000001980 | to | ELP-225-000001980 |
| ELP-225-000001984 | to | ELP-225-000001985 |
| ELP-225-000001988 | to | ELP-225-000001990 |
| ELP-225-000001992 | to | ELP-225-000001993 |
| ELP-225-000001995 | to | ELP-225-000002005 |
| ELP-225-000002008 | to | ELP-225-000002009 |
| ELP-225-000002013 | to | ELP-225-000002013 |
| ELP-225-000002015 | to | ELP-225-000002021 |
| ELP-225-000002023 | to | ELP-225-000002023 |
| ELP-225-000002025 | to | ELP-225-000002026 |
| ELP-225-000002028 | to | ELP-225-000002028 |

| | | |
|---|---|---|
| ELP-225-000002030 | to | ELP-225-000002037 |
| ELP-225-000002039 | to | ELP-225-000002046 |
| ELP-225-000002048 | to | ELP-225-000002051 |
| ELP-225-000002054 | to | ELP-225-000002057 |
| ELP-225-000002060 | to | ELP-225-000002060 |
| ELP-225-000002062 | to | ELP-225-000002062 |
| ELP-225-000002064 | to | ELP-225-000002071 |
| ELP-225-000002074 | to | ELP-225-000002092 |
| ELP-225-000002098 | to | ELP-225-000002099 |
| ELP-225-000002103 | to | ELP-225-000002107 |
| ELP-225-000002109 | to | ELP-225-000002109 |
| ELP-225-000002111 | to | ELP-225-000002112 |
| ELP-225-000002114 | to | ELP-225-000002133 |
| ELP-225-000002135 | to | ELP-225-000002136 |
| ELP-225-000002138 | to | ELP-225-000002138 |
| ELP-225-000002140 | to | ELP-225-000002140 |
| ELP-225-000002143 | to | ELP-225-000002144 |
| ELP-225-000002146 | to | ELP-225-000002146 |
| ELP-225-000002148 | to | ELP-225-000002152 |
| ELP-225-000002154 | to | ELP-225-000002157 |
| ELP-225-000002160 | to | ELP-225-000002160 |
| ELP-225-000002162 | to | ELP-225-000002162 |
| ELP-225-000002166 | to | ELP-225-000002169 |
| ELP-225-000002171 | to | ELP-225-000002171 |
| ELP-225-000002173 | to | ELP-225-000002176 |
| ELP-225-000002178 | to | ELP-225-000002186 |
| ELP-225-000002188 | to | ELP-225-000002189 |
| ELP-225-000002191 | to | ELP-225-000002192 |
| ELP-225-000002195 | to | ELP-225-000002195 |
| ELP-225-000002197 | to | ELP-225-000002201 |
| ELP-225-000002203 | to | ELP-225-000002211 |
| ELP-225-000002213 | to | ELP-225-000002219 |
| ELP-225-000002221 | to | ELP-225-000002221 |
| ELP-225-000002223 | to | ELP-225-000002224 |
| ELP-225-000002226 | to | ELP-225-000002227 |
| ELP-225-000002229 | to | ELP-225-000002229 |
| ELP-225-000002231 | to | ELP-225-000002233 |
| ELP-225-000002237 | to | ELP-225-000002242 |
| ELP-225-000002244 | to | ELP-225-000002244 |
| ELP-225-000002246 | to | ELP-225-000002248 |
| ELP-225-000002250 | to | ELP-225-000002250 |
| ELP-225-000002253 | to | ELP-225-000002258 |
| ELP-225-000002260 | to | ELP-225-000002261 |
| ELP-225-000002264 | to | ELP-225-000002265 |

| | | |
|---|---|---|
| ELP-225-000002267 | to | ELP-225-000002267 |
| ELP-225-000002273 | to | ELP-225-000002273 |
| ELP-225-000002275 | to | ELP-225-000002287 |
| ELP-225-000002289 | to | ELP-225-000002289 |
| ELP-225-000002291 | to | ELP-225-000002292 |
| ELP-225-000002295 | to | ELP-225-000002295 |
| ELP-225-000002297 | to | ELP-225-000002297 |
| ELP-225-000002299 | to | ELP-225-000002302 |
| ELP-225-000002304 | to | ELP-225-000002307 |
| ELP-225-000002309 | to | ELP-225-000002310 |
| ELP-225-000002314 | to | ELP-225-000002314 |
| ELP-225-000002319 | to | ELP-225-000002322 |
| ELP-225-000002326 | to | ELP-225-000002330 |
| ELP-225-000002332 | to | ELP-225-000002332 |
| ELP-225-000002335 | to | ELP-225-000002341 |
| ELP-225-000002343 | to | ELP-225-000002344 |
| ELP-225-000002347 | to | ELP-225-000002347 |
| ELP-225-000002350 | to | ELP-225-000002350 |
| ELP-225-000002354 | to | ELP-225-000002354 |
| ELP-225-000002356 | to | ELP-225-000002356 |
| ELP-225-000002358 | to | ELP-225-000002363 |
| ELP-225-000002366 | to | ELP-225-000002367 |
| ELP-225-000002369 | to | ELP-225-000002371 |
| ELP-225-000002374 | to | ELP-225-000002374 |
| ELP-225-000002377 | to | ELP-225-000002377 |
| ELP-225-000002380 | to | ELP-225-000002380 |
| ELP-225-000002382 | to | ELP-225-000002383 |
| ELP-225-000002385 | to | ELP-225-000002385 |
| ELP-225-000002387 | to | ELP-225-000002388 |
| ELP-225-000002394 | to | ELP-225-000002394 |
| ELP-225-000002396 | to | ELP-225-000002398 |
| ELP-225-000002402 | to | ELP-225-000002402 |
| ELP-225-000002404 | to | ELP-225-000002407 |
| ELP-225-000002409 | to | ELP-225-000002410 |
| ELP-225-000002412 | to | ELP-225-000002415 |
| ELP-225-000002418 | to | ELP-225-000002425 |
| ELP-225-000002427 | to | ELP-225-000002427 |
| ELP-225-000002434 | to | ELP-225-000002437 |
| ELP-225-000002439 | to | ELP-225-000002440 |
| ELP-225-000002442 | to | ELP-225-000002444 |
| ELP-225-000002448 | to | ELP-225-000002452 |
| ELP-225-000002455 | to | ELP-225-000002455 |
| ELP-225-000002458 | to | ELP-225-000002458 |
| ELP-225-000002462 | to | ELP-225-000002462 |

| | | |
|---|---|---|
| ELP-225-000002464 | to | ELP-225-000002467 |
| ELP-225-000002469 | to | ELP-225-000002471 |
| ELP-225-000002475 | to | ELP-225-000002476 |
| ELP-225-000002479 | to | ELP-225-000002479 |
| ELP-225-000002481 | to | ELP-225-000002481 |
| ELP-225-000002483 | to | ELP-225-000002485 |
| ELP-225-000002487 | to | ELP-225-000002487 |
| ELP-225-000002492 | to | ELP-225-000002493 |
| ELP-225-000002495 | to | ELP-225-000002496 |
| ELP-225-000002498 | to | ELP-225-000002501 |
| ELP-225-000002504 | to | ELP-225-000002504 |
| ELP-225-000002512 | to | ELP-225-000002513 |
| ELP-225-000002515 | to | ELP-225-000002517 |
| ELP-225-000002519 | to | ELP-225-000002525 |
| ELP-225-000002527 | to | ELP-225-000002535 |
| ELP-225-000002538 | to | ELP-225-000002538 |
| ELP-225-000002541 | to | ELP-225-000002543 |
| ELP-225-000002546 | to | ELP-225-000002549 |
| ELP-225-000002551 | to | ELP-225-000002551 |
| ELP-225-000002554 | to | ELP-225-000002561 |
| ELP-225-000002563 | to | ELP-225-000002566 |
| ELP-225-000002569 | to | ELP-225-000002572 |
| ELP-225-000002575 | to | ELP-225-000002580 |
| ELP-225-000002583 | to | ELP-225-000002589 |
| ELP-225-000002591 | to | ELP-225-000002592 |
| ELP-225-000002595 | to | ELP-225-000002595 |
| ELP-225-000002598 | to | ELP-225-000002598 |
| ELP-225-000002600 | to | ELP-225-000002600 |
| ELP-225-000002602 | to | ELP-225-000002605 |
| ELP-225-000002608 | to | ELP-225-000002612 |
| ELP-225-000002615 | to | ELP-225-000002615 |
| ELP-225-000002617 | to | ELP-225-000002618 |
| ELP-225-000002620 | to | ELP-225-000002620 |
| ELP-225-000002622 | to | ELP-225-000002625 |
| ELP-225-000002627 | to | ELP-225-000002629 |
| ELP-225-000002631 | to | ELP-225-000002632 |
| ELP-225-000002636 | to | ELP-225-000002638 |
| ELP-225-000002640 | to | ELP-225-000002649 |
| ELP-225-000002652 | to | ELP-225-000002652 |
| ELP-225-000002656 | to | ELP-225-000002660 |
| ELP-225-000002662 | to | ELP-225-000002662 |
| ELP-225-000002664 | to | ELP-225-000002665 |
| ELP-225-000002667 | to | ELP-225-000002667 |
| ELP-225-000002670 | to | ELP-225-000002671 |

| ELP-225-000002673 | to | ELP-225-000002681 |
| ELP-225-000002685 | to | ELP-225-000002686 |
| ELP-225-000002691 | to | ELP-225-000002693 |
| ELP-225-000002696 | to | ELP-225-000002697 |
| ELP-225-000002699 | to | ELP-225-000002699 |
| ELP-225-000002701 | to | ELP-225-000002702 |
| ELP-225-000002704 | to | ELP-225-000002704 |
| ELP-225-000002707 | to | ELP-225-000002707 |
| ELP-225-000002710 | to | ELP-225-000002711 |
| ELP-225-000002715 | to | ELP-225-000002722 |
| ELP-225-000002724 | to | ELP-225-000002724 |
| ELP-225-000002726 | to | ELP-225-000002726 |
| ELP-225-000002728 | to | ELP-225-000002734 |
| ELP-225-000002741 | to | ELP-225-000002743 |
| ELP-225-000002745 | to | ELP-225-000002748 |
| ELP-225-000002750 | to | ELP-225-000002751 |
| ELP-225-000002753 | to | ELP-225-000002753 |
| ELP-225-000002759 | to | ELP-225-000002759 |
| ELP-225-000002764 | to | ELP-225-000002765 |
| ELP-225-000002769 | to | ELP-225-000002770 |
| ELP-225-000002772 | to | ELP-225-000002774 |
| ELP-225-000002776 | to | ELP-225-000002776 |
| ELP-225-000002778 | to | ELP-225-000002778 |
| ELP-225-000002782 | to | ELP-225-000002783 |
| ELP-225-000002786 | to | ELP-225-000002786 |
| ELP-225-000002791 | to | ELP-225-000002791 |
| ELP-225-000002794 | to | ELP-225-000002797 |
| ELP-225-000002799 | to | ELP-225-000002799 |
| ELP-225-000002804 | to | ELP-225-000002806 |
| ELP-225-000002808 | to | ELP-225-000002814 |
| ELP-225-000002816 | to | ELP-225-000002821 |
| ELP-225-000002823 | to | ELP-225-000002827 |
| ELP-225-000002829 | to | ELP-225-000002829 |
| ELP-225-000002832 | to | ELP-225-000002832 |
| ELP-225-000002834 | to | ELP-225-000002837 |
| ELP-225-000002840 | to | ELP-225-000002841 |
| ELP-225-000002845 | to | ELP-225-000002849 |
| ELP-225-000002853 | to | ELP-225-000002853 |
| ELP-225-000002856 | to | ELP-225-000002857 |
| ELP-225-000002859 | to | ELP-225-000002859 |
| ELP-225-000002861 | to | ELP-225-000002861 |
| ELP-225-000002863 | to | ELP-225-000002867 |
| ELP-225-000002869 | to | ELP-225-000002869 |
| ELP-225-000002871 | to | ELP-225-000002875 |

| | | |
|---|---|---|
| ELP-225-000002877 | to | ELP-225-000002879 |
| ELP-225-000002881 | to | ELP-225-000002881 |
| ELP-225-000002885 | to | ELP-225-000002890 |
| ELP-225-000002893 | to | ELP-225-000002893 |
| ELP-225-000002895 | to | ELP-225-000002895 |
| ELP-225-000002897 | to | ELP-225-000002900 |
| ELP-225-000002902 | to | ELP-225-000002905 |
| ELP-225-000002908 | to | ELP-225-000002908 |
| ELP-225-000002910 | to | ELP-225-000002910 |
| ELP-225-000002913 | to | ELP-225-000002916 |
| ELP-225-000002919 | to | ELP-225-000002920 |
| ELP-225-000002922 | to | ELP-225-000002923 |
| ELP-225-000002925 | to | ELP-225-000002929 |
| ELP-225-000002931 | to | ELP-225-000002932 |
| ELP-225-000002937 | to | ELP-225-000002938 |
| ELP-225-000002940 | to | ELP-225-000002946 |
| ELP-225-000002949 | to | ELP-225-000002949 |
| ELP-225-000002951 | to | ELP-225-000002953 |
| ELP-225-000002957 | to | ELP-225-000002957 |
| ELP-225-000002959 | to | ELP-225-000002960 |
| ELP-225-000002964 | to | ELP-225-000002968 |
| ELP-225-000002975 | to | ELP-225-000002977 |
| ELP-225-000002979 | to | ELP-225-000002979 |
| ELP-225-000002981 | to | ELP-225-000002985 |
| ELP-225-000002988 | to | ELP-225-000002992 |
| ELP-225-000002996 | to | ELP-225-000002996 |
| ELP-225-000002998 | to | ELP-225-000003004 |
| ELP-225-000003009 | to | ELP-225-000003011 |
| ELP-225-000003013 | to | ELP-225-000003015 |
| ELP-225-000003024 | to | ELP-225-000003024 |
| ELP-225-000003026 | to | ELP-225-000003030 |
| ELP-225-000003034 | to | ELP-225-000003034 |
| ELP-225-000003036 | to | ELP-225-000003038 |
| ELP-225-000003040 | to | ELP-225-000003054 |
| ELP-225-000003056 | to | ELP-225-000003057 |
| ELP-225-000003059 | to | ELP-225-000003066 |
| ELP-225-000003068 | to | ELP-225-000003070 |
| ELP-225-000003072 | to | ELP-225-000003074 |
| ELP-225-000003078 | to | ELP-225-000003080 |
| ELP-225-000003082 | to | ELP-225-000003082 |
| ELP-225-000003085 | to | ELP-225-000003085 |
| ELP-225-000003087 | to | ELP-225-000003094 |
| ELP-225-000003096 | to | ELP-225-000003106 |
| ELP-225-000003109 | to | ELP-225-000003115 |

| | | |
|---|---|---|
| ELP-225-000003121 | to | ELP-225-000003123 |
| ELP-225-000003125 | to | ELP-225-000003126 |
| ELP-225-000003130 | to | ELP-225-000003145 |
| ELP-225-000003153 | to | ELP-225-000003153 |
| ELP-225-000003160 | to | ELP-225-000003160 |
| ELP-225-000003162 | to | ELP-225-000003163 |
| ELP-225-000003165 | to | ELP-225-000003168 |
| ELP-225-000003170 | to | ELP-225-000003171 |
| ELP-225-000003176 | to | ELP-225-000003179 |
| ELP-225-000003182 | to | ELP-225-000003191 |
| ELP-225-000003193 | to | ELP-225-000003195 |
| ELP-225-000003198 | to | ELP-225-000003199 |
| ELP-225-000003201 | to | ELP-225-000003201 |
| ELP-225-000003204 | to | ELP-225-000003206 |
| ELP-225-000003208 | to | ELP-225-000003208 |
| ELP-225-000003210 | to | ELP-225-000003213 |
| ELP-225-000003216 | to | ELP-225-000003217 |
| ELP-225-000003219 | to | ELP-225-000003219 |
| ELP-225-000003223 | to | ELP-225-000003226 |
| ELP-225-000003229 | to | ELP-225-000003230 |
| ELP-225-000003232 | to | ELP-225-000003232 |
| ELP-225-000003235 | to | ELP-225-000003235 |
| ELP-225-000003238 | to | ELP-225-000003240 |
| ELP-225-000003244 | to | ELP-225-000003247 |
| ELP-225-000003249 | to | ELP-225-000003255 |
| ELP-225-000003258 | to | ELP-225-000003259 |
| ELP-225-000003262 | to | ELP-225-000003263 |
| ELP-225-000003266 | to | ELP-225-000003274 |
| ELP-225-000003277 | to | ELP-225-000003277 |
| ELP-225-000003279 | to | ELP-225-000003279 |
| ELP-225-000003281 | to | ELP-225-000003281 |
| ELP-225-000003284 | to | ELP-225-000003286 |
| ELP-225-000003290 | to | ELP-225-000003290 |
| ELP-225-000003292 | to | ELP-225-000003293 |
| ELP-225-000003295 | to | ELP-225-000003297 |
| ELP-225-000003300 | to | ELP-225-000003306 |
| ELP-225-000003308 | to | ELP-225-000003308 |
| ELP-225-000003310 | to | ELP-225-000003312 |
| ELP-225-000003317 | to | ELP-225-000003317 |
| ELP-225-000003321 | to | ELP-225-000003337 |
| ELP-225-000003339 | to | ELP-225-000003339 |
| ELP-225-000003341 | to | ELP-225-000003342 |
| ELP-225-000003345 | to | ELP-225-000003347 |
| ELP-225-000003349 | to | ELP-225-000003349 |

| ELP-225-000003352 | to | ELP-225-000003352 |
| ELP-225-000003356 | to | ELP-225-000003358 |
| ELP-225-000003360 | to | ELP-225-000003365 |
| ELP-225-000003369 | to | ELP-225-000003381 |
| ELP-225-000003385 | to | ELP-225-000003385 |
| ELP-225-000003387 | to | ELP-225-000003387 |
| ELP-225-000003389 | to | ELP-225-000003389 |
| ELP-225-000003391 | to | ELP-225-000003394 |
| ELP-225-000003396 | to | ELP-225-000003396 |
| ELP-225-000003398 | to | ELP-225-000003410 |
| ELP-225-000003412 | to | ELP-225-000003439 |
| ELP-225-000003441 | to | ELP-225-000003443 |
| ELP-225-000003445 | to | ELP-225-000003470 |
| ELP-225-000003472 | to | ELP-225-000003475 |
| ELP-225-000003482 | to | ELP-225-000003483 |
| ELP-225-000003487 | to | ELP-225-000003496 |
| ELP-225-000003499 | to | ELP-225-000003500 |
| ELP-225-000003502 | to | ELP-225-000003524 |
| ELP-225-000003528 | to | ELP-225-000003528 |
| ELP-225-000003530 | to | ELP-225-000003532 |
| ELP-225-000003534 | to | ELP-225-000003535 |
| ELP-225-000003538 | to | ELP-225-000003540 |
| ELP-225-000003542 | to | ELP-225-000003542 |
| ELP-225-000003545 | to | ELP-225-000003547 |
| ELP-225-000003549 | to | ELP-225-000003552 |
| ELP-225-000003554 | to | ELP-225-000003558 |
| ELP-225-000003562 | to | ELP-225-000003567 |
| ELP-225-000003571 | to | ELP-225-000003571 |
| ELP-225-000003573 | to | ELP-225-000003574 |
| ELP-225-000003576 | to | ELP-225-000003583 |
| ELP-225-000003586 | to | ELP-225-000003588 |
| ELP-225-000003590 | to | ELP-225-000003590 |
| ELP-225-000003592 | to | ELP-225-000003600 |
| ELP-225-000003603 | to | ELP-225-000003604 |
| ELP-225-000003606 | to | ELP-225-000003610 |
| ELP-225-000003612 | to | ELP-225-000003613 |
| ELP-225-000003615 | to | ELP-225-000003616 |
| ELP-225-000003618 | to | ELP-225-000003618 |
| ELP-225-000003620 | to | ELP-225-000003650 |
| ELP-225-000003652 | to | ELP-225-000003658 |
| ELP-225-000003660 | to | ELP-225-000003662 |
| ELP-225-000003664 | to | ELP-225-000003665 |
| ELP-225-000003668 | to | ELP-225-000003707 |
| ELP-225-000003709 | to | ELP-225-000003712 |

| ELP-225-000003714 | to | ELP-225-000003714 |
|---|---|---|
| ELP-225-000003717 | to | ELP-225-000003717 |
| ELP-225-000003719 | to | ELP-225-000003721 |
| ELP-225-000003725 | to | ELP-225-000003725 |
| ELP-225-000003727 | to | ELP-225-000003730 |
| ELP-225-000003733 | to | ELP-225-000003735 |
| ELP-225-000003738 | to | ELP-225-000003745 |
| ELP-225-000003747 | to | ELP-225-000003749 |
| ELP-225-000003753 | to | ELP-225-000003756 |
| ELP-225-000003758 | to | ELP-225-000003779 |
| ELP-225-000003788 | to | ELP-225-000003798 |
| ELP-225-000003800 | to | ELP-225-000003801 |
| ELP-225-000003804 | to | ELP-225-000003806 |
| ELP-225-000003808 | to | ELP-225-000003808 |
| ELP-225-000003811 | to | ELP-225-000003817 |
| ELP-225-000003819 | to | ELP-225-000003819 |
| ELP-225-000003823 | to | ELP-225-000003857 |
| ELP-225-000003859 | to | ELP-225-000003859 |
| ELP-225-000003862 | to | ELP-225-000003865 |
| ELP-225-000003867 | to | ELP-225-000003868 |
| ELP-225-000003870 | to | ELP-225-000003870 |
| ELP-225-000003872 | to | ELP-225-000003875 |
| ELP-225-000003879 | to | ELP-225-000003886 |
| ELP-225-000003889 | to | ELP-225-000003889 |
| ELP-225-000003893 | to | ELP-225-000003893 |
| ELP-225-000003895 | to | ELP-225-000003896 |
| ELP-225-000003902 | to | ELP-225-000003902 |
| ELP-225-000003904 | to | ELP-225-000003905 |
| ELP-225-000003907 | to | ELP-225-000003912 |
| ELP-225-000003914 | to | ELP-225-000003914 |
| ELP-225-000003917 | to | ELP-225-000003917 |
| ELP-225-000003919 | to | ELP-225-000003922 |
| ELP-225-000003924 | to | ELP-225-000003925 |
| ELP-225-000003928 | to | ELP-225-000003932 |
| ELP-225-000003934 | to | ELP-225-000003945 |
| ELP-225-000003947 | to | ELP-225-000003971 |
| ELP-225-000003973 | to | ELP-225-000003981 |
| ELP-225-000003983 | to | ELP-225-000004002 |
| ELP-225-000004004 | to | ELP-225-000004011 |
| ELP-225-000004013 | to | ELP-225-000004013 |
| ELP-225-000004016 | to | ELP-225-000004016 |
| ELP-225-000004018 | to | ELP-225-000004019 |
| ELP-225-000004021 | to | ELP-225-000004023 |
| ELP-225-000004025 | to | ELP-225-000004027 |

| | | |
|---|---|---|
| ELP-225-000004029 | to | ELP-225-000004032 |
| ELP-225-000004034 | to | ELP-225-000004034 |
| ELP-225-000004036 | to | ELP-225-000004039 |
| ELP-225-000004041 | to | ELP-225-000004042 |
| ELP-225-000004044 | to | ELP-225-000004044 |
| ELP-225-000004046 | to | ELP-225-000004048 |
| ELP-225-000004050 | to | ELP-225-000004050 |
| ELP-225-000004053 | to | ELP-225-000004056 |
| ELP-225-000004058 | to | ELP-225-000004058 |
| ELP-225-000004061 | to | ELP-225-000004061 |
| ELP-225-000004064 | to | ELP-225-000004064 |
| ELP-225-000004066 | to | ELP-225-000004075 |
| ELP-225-000004077 | to | ELP-225-000004079 |
| ELP-225-000004082 | to | ELP-225-000004082 |
| ELP-225-000004084 | to | ELP-225-000004087 |
| ELP-225-000004089 | to | ELP-225-000004089 |
| ELP-225-000004091 | to | ELP-225-000004092 |
| ELP-225-000004094 | to | ELP-225-000004095 |
| ELP-225-000004097 | to | ELP-225-000004097 |
| ELP-225-000004099 | to | ELP-225-000004100 |
| ELP-225-000004102 | to | ELP-225-000004112 |
| ELP-225-000004122 | to | ELP-225-000004122 |
| ELP-225-000004127 | to | ELP-225-000004127 |
| ELP-225-000004134 | to | ELP-225-000004148 |
| ELP-225-000004154 | to | ELP-225-000004156 |
| ELP-225-000004160 | to | ELP-225-000004163 |
| ELP-225-000004167 | to | ELP-225-000004167 |
| ELP-225-000004170 | to | ELP-225-000004170 |
| ELP-225-000004172 | to | ELP-225-000004172 |
| ELP-225-000004175 | to | ELP-225-000004175 |
| ELP-225-000004177 | to | ELP-225-000004178 |
| ELP-225-000004183 | to | ELP-225-000004189 |
| ELP-225-000004192 | to | ELP-225-000004192 |
| ELP-225-000004201 | to | ELP-225-000004201 |
| ELP-225-000004203 | to | ELP-225-000004205 |
| ELP-225-000004211 | to | ELP-225-000004219 |
| ELP-225-000004221 | to | ELP-225-000004222 |
| ELP-225-000004224 | to | ELP-225-000004224 |
| ELP-225-000004228 | to | ELP-225-000004228 |
| ELP-225-000004230 | to | ELP-225-000004233 |
| ELP-225-000004236 | to | ELP-225-000004240 |
| ELP-225-000004242 | to | ELP-225-000004242 |
| ELP-225-000004244 | to | ELP-225-000004244 |
| ELP-225-000004250 | to | ELP-225-000004253 |

| | | |
|---|---|---|
| ELP-225-000004256 | to | ELP-225-000004256 |
| ELP-225-000004258 | to | ELP-225-000004259 |
| ELP-225-000004262 | to | ELP-225-000004263 |
| ELP-225-000004266 | to | ELP-225-000004266 |
| ELP-225-000004268 | to | ELP-225-000004269 |
| ELP-225-000004271 | to | ELP-225-000004272 |
| ELP-225-000004274 | to | ELP-225-000004279 |
| ELP-225-000004281 | to | ELP-225-000004283 |
| ELP-225-000004285 | to | ELP-225-000004286 |
| ELP-225-000004290 | to | ELP-225-000004290 |
| ELP-225-000004293 | to | ELP-225-000004302 |
| ELP-225-000004305 | to | ELP-225-000004307 |
| ELP-225-000004309 | to | ELP-225-000004313 |
| ELP-225-000004316 | to | ELP-225-000004317 |
| ELP-225-000004319 | to | ELP-225-000004319 |
| ELP-225-000004321 | to | ELP-225-000004323 |
| ELP-225-000004326 | to | ELP-225-000004328 |
| ELP-225-000004331 | to | ELP-225-000004331 |
| ELP-225-000004334 | to | ELP-225-000004338 |
| ELP-225-000004340 | to | ELP-225-000004340 |
| ELP-225-000004342 | to | ELP-225-000004343 |
| ELP-225-000004345 | to | ELP-225-000004350 |
| ELP-225-000004353 | to | ELP-225-000004361 |
| ELP-225-000004363 | to | ELP-225-000004363 |
| ELP-225-000004365 | to | ELP-225-000004369 |
| ELP-225-000004371 | to | ELP-225-000004371 |
| ELP-225-000004373 | to | ELP-225-000004374 |
| ELP-225-000004376 | to | ELP-225-000004376 |
| ELP-225-000004378 | to | ELP-225-000004382 |
| ELP-225-000004385 | to | ELP-225-000004385 |
| ELP-225-000004387 | to | ELP-225-000004387 |
| ELP-225-000004390 | to | ELP-225-000004390 |
| ELP-225-000004393 | to | ELP-225-000004393 |
| ELP-225-000004396 | to | ELP-225-000004396 |
| ELP-225-000004399 | to | ELP-225-000004399 |
| ELP-225-000004401 | to | ELP-225-000004403 |
| ELP-225-000004405 | to | ELP-225-000004405 |
| ELP-225-000004408 | to | ELP-225-000004409 |
| ELP-225-000004411 | to | ELP-225-000004411 |
| ELP-225-000004415 | to | ELP-225-000004415 |
| ELP-225-000004417 | to | ELP-225-000004420 |
| ELP-225-000004422 | to | ELP-225-000004423 |
| ELP-225-000004428 | to | ELP-225-000004428 |
| ELP-225-000004431 | to | ELP-225-000004433 |

| | | |
|---|---|---|
| ELP-225-000004435 | to | ELP-225-000004435 |
| ELP-225-000004443 | to | ELP-225-000004444 |
| ELP-225-000004446 | to | ELP-225-000004446 |
| ELP-225-000004448 | to | ELP-225-000004449 |
| ELP-225-000004453 | to | ELP-225-000004453 |
| ELP-225-000004455 | to | ELP-225-000004457 |
| ELP-225-000004459 | to | ELP-225-000004462 |
| ELP-225-000004464 | to | ELP-225-000004472 |
| ELP-225-000004474 | to | ELP-225-000004477 |
| ELP-225-000004483 | to | ELP-225-000004484 |
| ELP-225-000004486 | to | ELP-225-000004486 |
| ELP-225-000004489 | to | ELP-225-000004490 |
| ELP-225-000004492 | to | ELP-225-000004495 |
| ELP-225-000004498 | to | ELP-225-000004500 |
| ELP-225-000004504 | to | ELP-225-000004505 |
| ELP-225-000004507 | to | ELP-225-000004507 |
| ELP-225-000004509 | to | ELP-225-000004511 |
| ELP-225-000004513 | to | ELP-225-000004518 |
| ELP-225-000004520 | to | ELP-225-000004520 |
| ELP-225-000004524 | to | ELP-225-000004526 |
| ELP-225-000004528 | to | ELP-225-000004530 |
| ELP-225-000004532 | to | ELP-225-000004533 |
| ELP-225-000004537 | to | ELP-225-000004539 |
| ELP-225-000004541 | to | ELP-225-000004541 |
| ELP-225-000004543 | to | ELP-225-000004544 |
| ELP-225-000004546 | to | ELP-225-000004547 |
| ELP-225-000004549 | to | ELP-225-000004552 |
| ELP-225-000004555 | to | ELP-225-000004555 |
| ELP-225-000004557 | to | ELP-225-000004557 |
| ELP-225-000004559 | to | ELP-225-000004561 |
| ELP-225-000004563 | to | ELP-225-000004566 |
| ELP-225-000004568 | to | ELP-225-000004570 |
| ELP-225-000004572 | to | ELP-225-000004572 |
| ELP-225-000004575 | to | ELP-225-000004579 |
| ELP-225-000004581 | to | ELP-225-000004583 |
| ELP-225-000004585 | to | ELP-225-000004585 |
| ELP-225-000004587 | to | ELP-225-000004587 |
| ELP-225-000004589 | to | ELP-225-000004593 |
| ELP-225-000004595 | to | ELP-225-000004596 |
| ELP-225-000004604 | to | ELP-225-000004606 |
| ELP-225-000004608 | to | ELP-225-000004610 |
| ELP-225-000004612 | to | ELP-225-000004612 |
| ELP-225-000004615 | to | ELP-225-000004617 |
| ELP-225-000004621 | to | ELP-225-000004624 |

| | | |
|---|---|---|
| ELP-225-000004626 | to | ELP-225-000004626 |
| ELP-225-000004628 | to | ELP-225-000004634 |
| ELP-225-000004636 | to | ELP-225-000004637 |
| ELP-225-000004639 | to | ELP-225-000004649 |
| ELP-225-000004653 | to | ELP-225-000004659 |
| ELP-225-000004662 | to | ELP-225-000004664 |
| ELP-225-000004666 | to | ELP-225-000004671 |
| ELP-225-000004674 | to | ELP-225-000004675 |
| ELP-225-000004677 | to | ELP-225-000004677 |
| ELP-225-000004680 | to | ELP-225-000004682 |
| ELP-225-000004686 | to | ELP-225-000004688 |
| ELP-225-000004690 | to | ELP-225-000004691 |
| ELP-225-000004693 | to | ELP-225-000004695 |
| ELP-225-000004697 | to | ELP-225-000004697 |
| ELP-225-000004701 | to | ELP-225-000004703 |
| ELP-225-000004705 | to | ELP-225-000004711 |
| ELP-225-000004713 | to | ELP-225-000004713 |
| ELP-225-000004715 | to | ELP-225-000004719 |
| ELP-225-000004722 | to | ELP-225-000004724 |
| ELP-225-000004726 | to | ELP-225-000004727 |
| ELP-225-000004732 | to | ELP-225-000004732 |
| ELP-225-000004735 | to | ELP-225-000004737 |
| ELP-225-000004740 | to | ELP-225-000004742 |
| ELP-225-000004745 | to | ELP-225-000004745 |
| ELP-225-000004751 | to | ELP-225-000004751 |
| ELP-225-000004753 | to | ELP-225-000004754 |
| ELP-225-000004756 | to | ELP-225-000004757 |
| ELP-225-000004761 | to | ELP-225-000004761 |
| ELP-225-000004763 | to | ELP-225-000004764 |
| ELP-225-000004766 | to | ELP-225-000004767 |
| ELP-225-000004772 | to | ELP-225-000004772 |
| ELP-225-000004774 | to | ELP-225-000004774 |
| ELP-225-000004776 | to | ELP-225-000004779 |
| ELP-225-000004781 | to | ELP-225-000004781 |
| ELP-225-000004783 | to | ELP-225-000004783 |
| ELP-225-000004787 | to | ELP-225-000004787 |
| ELP-225-000004789 | to | ELP-225-000004789 |
| ELP-225-000004792 | to | ELP-225-000004793 |
| ELP-225-000004800 | to | ELP-225-000004800 |
| ELP-225-000004803 | to | ELP-225-000004803 |
| ELP-225-000004805 | to | ELP-225-000004806 |
| ELP-225-000004808 | to | ELP-225-000004809 |
| ELP-225-000004814 | to | ELP-225-000004814 |
| ELP-225-000004818 | to | ELP-225-000004818 |

| | | |
|---|---|---|
| ELP-225-000004823 | to | ELP-225-000004823 |
| ELP-225-000004825 | to | ELP-225-000004826 |
| ELP-225-000004828 | to | ELP-225-000004828 |
| ELP-225-000004831 | to | ELP-225-000004832 |
| ELP-225-000004834 | to | ELP-225-000004835 |
| ELP-225-000004837 | to | ELP-225-000004848 |
| ELP-225-000004855 | to | ELP-225-000004856 |
| ELP-225-000004858 | to | ELP-225-000004858 |
| ELP-225-000004860 | to | ELP-225-000004860 |
| ELP-225-000004863 | to | ELP-225-000004867 |
| ELP-225-000004869 | to | ELP-225-000004875 |
| ELP-225-000004877 | to | ELP-225-000004878 |
| ELP-225-000004880 | to | ELP-225-000004881 |
| ELP-225-000004884 | to | ELP-225-000004891 |
| ELP-225-000004893 | to | ELP-225-000004893 |
| ELP-225-000004895 | to | ELP-225-000004895 |
| ELP-225-000004897 | to | ELP-225-000004900 |
| ELP-225-000004907 | to | ELP-225-000004909 |
| ELP-225-000004912 | to | ELP-225-000004912 |
| ELP-225-000004922 | to | ELP-225-000004928 |
| ELP-225-000004931 | to | ELP-225-000004932 |
| ELP-225-000004934 | to | ELP-225-000004934 |
| ELP-225-000004936 | to | ELP-225-000004937 |
| ELP-225-000004944 | to | ELP-225-000004945 |
| ELP-225-000004948 | to | ELP-225-000004948 |
| ELP-225-000004951 | to | ELP-225-000004951 |
| ELP-225-000004954 | to | ELP-225-000004954 |
| ELP-225-000004956 | to | ELP-225-000004961 |
| ELP-225-000004965 | to | ELP-225-000004968 |
| ELP-225-000004970 | to | ELP-225-000004970 |
| ELP-225-000004975 | to | ELP-225-000004976 |
| ELP-225-000004981 | to | ELP-225-000004981 |
| ELP-225-000004984 | to | ELP-225-000004987 |
| ELP-225-000004989 | to | ELP-225-000004990 |
| ELP-225-000004992 | to | ELP-225-000004995 |
| ELP-225-000004998 | to | ELP-225-000005000 |
| ELP-225-000005002 | to | ELP-225-000005003 |
| ELP-225-000005005 | to | ELP-225-000005006 |
| ELP-225-000005012 | to | ELP-225-000005014 |
| ELP-225-000005027 | to | ELP-225-000005028 |
| ELP-225-000005034 | to | ELP-225-000005034 |
| ELP-225-000005038 | to | ELP-225-000005040 |
| ELP-225-000005043 | to | ELP-225-000005044 |
| ELP-225-000005047 | to | ELP-225-000005050 |

| | | |
|---|---|---|
| ELP-225-000005053 | to | ELP-225-000005053 |
| ELP-225-000005055 | to | ELP-225-000005056 |
| ELP-225-000005058 | to | ELP-225-000005058 |
| ELP-225-000005060 | to | ELP-225-000005060 |
| ELP-225-000005062 | to | ELP-225-000005062 |
| ELP-225-000005064 | to | ELP-225-000005064 |
| ELP-225-000005067 | to | ELP-225-000005076 |
| ELP-225-000005078 | to | ELP-225-000005082 |
| ELP-225-000005084 | to | ELP-225-000005084 |
| ELP-225-000005087 | to | ELP-225-000005087 |
| ELP-225-000005089 | to | ELP-225-000005092 |
| ELP-225-000005094 | to | ELP-225-000005103 |
| ELP-225-000005105 | to | ELP-225-000005112 |
| ELP-225-000005114 | to | ELP-225-000005119 |
| ELP-225-000005123 | to | ELP-225-000005124 |
| ELP-225-000005126 | to | ELP-225-000005127 |
| ELP-225-000005132 | to | ELP-225-000005134 |
| ELP-225-000005136 | to | ELP-225-000005137 |
| ELP-225-000005140 | to | ELP-225-000005140 |
| ELP-225-000005142 | to | ELP-225-000005148 |
| ELP-225-000005150 | to | ELP-225-000005154 |
| ELP-225-000005156 | to | ELP-225-000005156 |
| ELP-225-000005159 | to | ELP-225-000005161 |
| ELP-225-000005163 | to | ELP-225-000005170 |
| ELP-225-000005172 | to | ELP-225-000005172 |
| ELP-225-000005174 | to | ELP-225-000005175 |
| ELP-225-000005177 | to | ELP-225-000005177 |
| ELP-225-000005180 | to | ELP-225-000005180 |
| ELP-225-000005186 | to | ELP-225-000005186 |
| ELP-225-000005188 | to | ELP-225-000005188 |
| ELP-225-000005190 | to | ELP-225-000005192 |
| ELP-225-000005196 | to | ELP-225-000005196 |
| ELP-225-000005199 | to | ELP-225-000005199 |
| ELP-225-000005205 | to | ELP-225-000005205 |
| ELP-225-000005208 | to | ELP-225-000005208 |
| ELP-225-000005210 | to | ELP-225-000005212 |
| ELP-225-000005214 | to | ELP-225-000005215 |
| ELP-225-000005223 | to | ELP-225-000005223 |
| ELP-225-000005226 | to | ELP-225-000005226 |
| ELP-225-000005228 | to | ELP-225-000005231 |
| ELP-225-000005233 | to | ELP-225-000005236 |
| ELP-225-000005241 | to | ELP-225-000005241 |
| ELP-225-000005243 | to | ELP-225-000005243 |
| ELP-225-000005245 | to | ELP-225-000005255 |

| | | |
|---|---|---|
| ELP-225-000005257 | to | ELP-225-000005258 |
| ELP-225-000005260 | to | ELP-225-000005264 |
| ELP-225-000005267 | to | ELP-225-000005274 |
| ELP-225-000005276 | to | ELP-225-000005280 |
| ELP-225-000005284 | to | ELP-225-000005287 |
| ELP-225-000005289 | to | ELP-225-000005294 |
| ELP-225-000005296 | to | ELP-225-000005298 |
| ELP-225-000005300 | to | ELP-225-000005302 |
| ELP-225-000005304 | to | ELP-225-000005304 |
| ELP-225-000005306 | to | ELP-225-000005310 |
| ELP-225-000005313 | to | ELP-225-000005315 |
| ELP-225-000005317 | to | ELP-225-000005323 |
| ELP-225-000005326 | to | ELP-225-000005331 |
| ELP-225-000005333 | to | ELP-225-000005339 |
| ELP-225-000005341 | to | ELP-225-000005341 |
| ELP-225-000005343 | to | ELP-225-000005343 |
| ELP-225-000005348 | to | ELP-225-000005348 |
| ELP-225-000005350 | to | ELP-225-000005350 |
| ELP-225-000005353 | to | ELP-225-000005354 |
| ELP-225-000005356 | to | ELP-225-000005358 |
| ELP-225-000005360 | to | ELP-225-000005368 |
| ELP-225-000005370 | to | ELP-225-000005379 |
| ELP-225-000005381 | to | ELP-225-000005385 |
| ELP-225-000005387 | to | ELP-225-000005387 |
| ELP-225-000005389 | to | ELP-225-000005390 |
| ELP-225-000005398 | to | ELP-225-000005398 |
| ELP-225-000005400 | to | ELP-225-000005404 |
| ELP-225-000005406 | to | ELP-225-000005408 |
| ELP-225-000005411 | to | ELP-225-000005415 |
| ELP-225-000005418 | to | ELP-225-000005418 |
| ELP-225-000005421 | to | ELP-225-000005423 |
| ELP-225-000005425 | to | ELP-225-000005425 |
| ELP-225-000005429 | to | ELP-225-000005430 |
| ELP-225-000005433 | to | ELP-225-000005436 |
| ELP-225-000005438 | to | ELP-225-000005438 |
| ELP-225-000005443 | to | ELP-225-000005443 |
| ELP-225-000005445 | to | ELP-225-000005446 |
| ELP-225-000005450 | to | ELP-225-000005450 |
| ELP-225-000005452 | to | ELP-225-000005452 |
| ELP-225-000005454 | to | ELP-225-000005454 |
| ELP-225-000005457 | to | ELP-225-000005457 |
| ELP-225-000005460 | to | ELP-225-000005460 |
| ELP-225-000005463 | to | ELP-225-000005463 |
| ELP-225-000005466 | to | ELP-225-000005467 |

| ELP-225-000005470 | to | ELP-225-000005470 |
|---|---|---|
| ELP-225-000005473 | to | ELP-225-000005473 |
| ELP-225-000005475 | to | ELP-225-000005475 |
| ELP-225-000005478 | to | ELP-225-000005479 |
| ELP-225-000005481 | to | ELP-225-000005482 |
| ELP-225-000005485 | to | ELP-225-000005485 |
| ELP-225-000005487 | to | ELP-225-000005490 |
| ELP-225-000005492 | to | ELP-225-000005492 |
| ELP-225-000005494 | to | ELP-225-000005494 |
| ELP-225-000005497 | to | ELP-225-000005497 |
| ELP-225-000005501 | to | ELP-225-000005501 |
| ELP-225-000005503 | to | ELP-225-000005507 |
| ELP-225-000005511 | to | ELP-225-000005512 |
| ELP-225-000005515 | to | ELP-225-000005522 |
| ELP-225-000005524 | to | ELP-225-000005524 |
| ELP-225-000005526 | to | ELP-225-000005529 |
| ELP-225-000005532 | to | ELP-225-000005541 |
| ELP-225-000005543 | to | ELP-225-000005545 |
| ELP-225-000005548 | to | ELP-225-000005549 |
| ELP-225-000005551 | to | ELP-225-000005552 |
| ELP-225-000005555 | to | ELP-225-000005555 |
| ELP-225-000005557 | to | ELP-225-000005557 |
| ELP-225-000005561 | to | ELP-225-000005568 |
| ELP-225-000005570 | to | ELP-225-000005571 |
| ELP-225-000005573 | to | ELP-225-000005577 |
| ELP-225-000005579 | to | ELP-225-000005580 |
| ELP-225-000005583 | to | ELP-225-000005583 |
| ELP-225-000005585 | to | ELP-225-000005585 |
| ELP-225-000005587 | to | ELP-225-000005588 |
| ELP-225-000005590 | to | ELP-225-000005591 |
| ELP-225-000005597 | to | ELP-225-000005597 |
| ELP-225-000005602 | to | ELP-225-000005602 |
| ELP-225-000005605 | to | ELP-225-000005607 |
| ELP-225-000005609 | to | ELP-225-000005609 |
| ELP-225-000005611 | to | ELP-225-000005614 |
| ELP-225-000005616 | to | ELP-225-000005623 |
| ELP-225-000005626 | to | ELP-225-000005626 |
| ELP-225-000005629 | to | ELP-225-000005629 |
| ELP-225-000005631 | to | ELP-225-000005635 |
| ELP-225-000005637 | to | ELP-225-000005642 |
| ELP-225-000005644 | to | ELP-225-000005644 |
| ELP-225-000005646 | to | ELP-225-000005646 |
| ELP-225-000005648 | to | ELP-225-000005650 |
| ELP-225-000005652 | to | ELP-225-000005654 |

| | | |
|---|---|---|
| ELP-225-000005656 | to | ELP-225-000005669 |
| ELP-225-000005671 | to | ELP-225-000005673 |
| ELP-225-000005675 | to | ELP-225-000005677 |
| ELP-225-000005679 | to | ELP-225-000005680 |
| ELP-225-000005683 | to | ELP-225-000005689 |
| ELP-225-000005691 | to | ELP-225-000005692 |
| ELP-225-000005695 | to | ELP-225-000005697 |
| ELP-225-000005700 | to | ELP-225-000005701 |
| ELP-225-000005703 | to | ELP-225-000005703 |
| ELP-225-000005706 | to | ELP-225-000005712 |
| ELP-225-000005714 | to | ELP-225-000005714 |
| ELP-225-000005716 | to | ELP-225-000005717 |
| ELP-225-000005719 | to | ELP-225-000005723 |
| ELP-225-000005725 | to | ELP-225-000005727 |
| ELP-225-000005729 | to | ELP-225-000005730 |
| ELP-225-000005732 | to | ELP-225-000005733 |
| ELP-225-000005735 | to | ELP-225-000005740 |
| ELP-225-000005742 | to | ELP-225-000005744 |
| ELP-225-000005746 | to | ELP-225-000005748 |
| ELP-225-000005751 | to | ELP-225-000005763 |
| ELP-225-000005765 | to | ELP-225-000005765 |
| ELP-225-000005768 | to | ELP-225-000005771 |
| ELP-225-000005773 | to | ELP-225-000005773 |
| ELP-225-000005775 | to | ELP-225-000005785 |
| ELP-225-000005787 | to | ELP-225-000005788 |
| ELP-225-000005790 | to | ELP-225-000005795 |
| ELP-225-000005797 | to | ELP-225-000005801 |
| ELP-225-000005803 | to | ELP-225-000005808 |
| ELP-225-000005810 | to | ELP-225-000005815 |
| ELP-225-000005817 | to | ELP-225-000005818 |
| ELP-225-000005820 | to | ELP-225-000005823 |
| ELP-225-000005825 | to | ELP-225-000005827 |
| ELP-225-000005829 | to | ELP-225-000005847 |
| ELP-225-000005849 | to | ELP-225-000005849 |
| ELP-225-000005856 | to | ELP-225-000005857 |
| ELP-225-000005860 | to | ELP-225-000005864 |
| ELP-225-000005866 | to | ELP-225-000005879 |
| ELP-225-000005881 | to | ELP-225-000005881 |
| ELP-225-000005884 | to | ELP-225-000005889 |
| ELP-225-000005892 | to | ELP-225-000005893 |
| ELP-225-000005899 | to | ELP-225-000005903 |
| ELP-225-000005906 | to | ELP-225-000005907 |
| ELP-225-000005914 | to | ELP-225-000005915 |
| ELP-225-000005917 | to | ELP-225-000005917 |

| | | |
|---|---|---|
| ELP-225-000005921 | to | ELP-225-000005921 |
| ELP-225-000005923 | to | ELP-225-000005924 |
| ELP-225-000005926 | to | ELP-225-000005926 |
| ELP-225-000005928 | to | ELP-225-000005928 |
| ELP-225-000005930 | to | ELP-225-000005930 |
| ELP-225-000005932 | to | ELP-225-000005932 |
| ELP-225-000005936 | to | ELP-225-000005938 |
| ELP-225-000005944 | to | ELP-225-000005947 |
| ELP-225-000005949 | to | ELP-225-000005949 |
| ELP-225-000005952 | to | ELP-225-000005953 |
| ELP-225-000005955 | to | ELP-225-000005973 |
| ELP-225-000005977 | to | ELP-225-000005979 |
| ELP-225-000005981 | to | ELP-225-000005983 |
| ELP-225-000005986 | to | ELP-225-000005986 |
| ELP-225-000005989 | to | ELP-225-000005991 |
| ELP-225-000005993 | to | ELP-225-000006004 |
| ELP-225-000006006 | to | ELP-225-000006007 |
| ELP-225-000006009 | to | ELP-225-000006010 |
| ELP-225-000006012 | to | ELP-225-000006015 |
| ELP-225-000006017 | to | ELP-225-000006023 |
| ELP-225-000006025 | to | ELP-225-000006027 |
| ELP-225-000006029 | to | ELP-225-000006039 |
| ELP-225-000006041 | to | ELP-225-000006046 |
| ELP-225-000006048 | to | ELP-225-000006074 |
| ELP-225-000006076 | to | ELP-225-000006085 |
| ELP-225-000006088 | to | ELP-225-000006091 |
| ELP-225-000006093 | to | ELP-225-000006093 |
| ELP-225-000006096 | to | ELP-225-000006096 |
| ELP-225-000006099 | to | ELP-225-000006112 |
| ELP-225-000006114 | to | ELP-225-000006117 |
| ELP-225-000006120 | to | ELP-225-000006120 |
| ELP-225-000006122 | to | ELP-225-000006123 |
| ELP-225-000006125 | to | ELP-225-000006135 |
| ELP-225-000006137 | to | ELP-225-000006139 |
| ELP-225-000006143 | to | ELP-225-000006149 |
| ELP-225-000006151 | to | ELP-225-000006153 |
| ELP-225-000006155 | to | ELP-225-000006164 |
| ELP-225-000006170 | to | ELP-225-000006170 |
| ELP-225-000006172 | to | ELP-225-000006172 |
| ELP-225-000006174 | to | ELP-225-000006176 |
| ELP-225-000006178 | to | ELP-225-000006184 |
| ELP-225-000006186 | to | ELP-225-000006187 |
| ELP-225-000006189 | to | ELP-225-000006191 |
| ELP-225-000006193 | to | ELP-225-000006193 |

| | | |
|---|---|---|
| ELP-225-000006195 | to | ELP-225-000006197 |
| ELP-225-000006199 | to | ELP-225-000006200 |
| ELP-225-000006205 | to | ELP-225-000006205 |
| ELP-225-000006207 | to | ELP-225-000006207 |
| ELP-225-000006209 | to | ELP-225-000006209 |
| ELP-225-000006212 | to | ELP-225-000006213 |
| ELP-225-000006218 | to | ELP-225-000006218 |
| ELP-225-000006222 | to | ELP-225-000006229 |
| ELP-225-000006231 | to | ELP-225-000006233 |
| ELP-225-000006235 | to | ELP-225-000006235 |
| ELP-225-000006237 | to | ELP-225-000006237 |
| ELP-225-000006239 | to | ELP-225-000006239 |
| ELP-225-000006242 | to | ELP-225-000006243 |
| ELP-225-000006245 | to | ELP-225-000006246 |
| ELP-225-000006248 | to | ELP-225-000006251 |
| ELP-225-000006255 | to | ELP-225-000006257 |
| ELP-225-000006259 | to | ELP-225-000006259 |
| ELP-225-000006261 | to | ELP-225-000006263 |
| ELP-225-000006265 | to | ELP-225-000006266 |
| ELP-225-000006269 | to | ELP-225-000006269 |
| ELP-225-000006273 | to | ELP-225-000006283 |
| ELP-225-000006285 | to | ELP-225-000006291 |
| ELP-225-000006294 | to | ELP-225-000006296 |
| ELP-225-000006298 | to | ELP-225-000006303 |
| ELP-225-000006305 | to | ELP-225-000006305 |
| ELP-225-000006308 | to | ELP-225-000006309 |
| ELP-225-000006311 | to | ELP-225-000006311 |
| ELP-225-000006313 | to | ELP-225-000006323 |
| ELP-225-000006325 | to | ELP-225-000006325 |
| ELP-225-000006327 | to | ELP-225-000006330 |
| ELP-225-000006332 | to | ELP-225-000006334 |
| ELP-225-000006337 | to | ELP-225-000006337 |
| ELP-225-000006339 | to | ELP-225-000006340 |
| ELP-225-000006342 | to | ELP-225-000006342 |
| ELP-225-000006344 | to | ELP-225-000006346 |
| ELP-225-000006348 | to | ELP-225-000006351 |
| ELP-225-000006356 | to | ELP-225-000006357 |
| ELP-225-000006359 | to | ELP-225-000006359 |
| ELP-225-000006364 | to | ELP-225-000006364 |
| ELP-225-000006368 | to | ELP-225-000006368 |
| ELP-225-000006371 | to | ELP-225-000006375 |
| ELP-225-000006377 | to | ELP-225-000006386 |
| ELP-225-000006388 | to | ELP-225-000006391 |
| ELP-225-000006395 | to | ELP-225-000006396 |

| | | |
|---|---|---|
| ELP-225-000006399 | to | ELP-225-000006400 |
| ELP-225-000006402 | to | ELP-225-000006402 |
| ELP-225-000006405 | to | ELP-225-000006405 |
| ELP-225-000006407 | to | ELP-225-000006409 |
| ELP-225-000006412 | to | ELP-225-000006413 |
| ELP-225-000006419 | to | ELP-225-000006419 |
| ELP-225-000006421 | to | ELP-225-000006425 |
| ELP-225-000006427 | to | ELP-225-000006436 |
| ELP-225-000006438 | to | ELP-225-000006438 |
| ELP-225-000006440 | to | ELP-225-000006440 |
| ELP-225-000006442 | to | ELP-225-000006442 |
| ELP-225-000006444 | to | ELP-225-000006445 |
| ELP-225-000006449 | to | ELP-225-000006451 |
| ELP-225-000006453 | to | ELP-225-000006453 |
| ELP-225-000006455 | to | ELP-225-000006455 |
| ELP-225-000006457 | to | ELP-225-000006457 |
| ELP-225-000006459 | to | ELP-225-000006460 |
| ELP-225-000006462 | to | ELP-225-000006463 |
| ELP-225-000006467 | to | ELP-225-000006467 |
| ELP-225-000006470 | to | ELP-225-000006470 |
| ELP-225-000006472 | to | ELP-225-000006472 |
| ELP-225-000006476 | to | ELP-225-000006476 |
| ELP-225-000006478 | to | ELP-225-000006480 |
| ELP-225-000006482 | to | ELP-225-000006487 |
| ELP-225-000006489 | to | ELP-225-000006489 |
| ELP-225-000006491 | to | ELP-225-000006493 |
| ELP-225-000006495 | to | ELP-225-000006498 |
| ELP-225-000006501 | to | ELP-225-000006501 |
| ELP-225-000006505 | to | ELP-225-000006505 |
| ELP-225-000006507 | to | ELP-225-000006507 |
| ELP-225-000006509 | to | ELP-225-000006510 |
| ELP-225-000006512 | to | ELP-225-000006524 |
| ELP-225-000006526 | to | ELP-225-000006529 |
| ELP-225-000006531 | to | ELP-225-000006534 |
| ELP-225-000006536 | to | ELP-225-000006540 |
| ELP-225-000006542 | to | ELP-225-000006544 |
| ELP-225-000006546 | to | ELP-225-000006549 |
| ELP-225-000006551 | to | ELP-225-000006552 |
| ELP-225-000006560 | to | ELP-225-000006560 |
| ELP-225-000006562 | to | ELP-225-000006562 |
| ELP-225-000006565 | to | ELP-225-000006565 |
| ELP-225-000006567 | to | ELP-225-000006571 |
| ELP-225-000006573 | to | ELP-225-000006574 |
| ELP-225-000006576 | to | ELP-225-000006576 |

| | | |
|---|---|---|
| ELP-225-000006581 | to | ELP-225-000006583 |
| ELP-225-000006585 | to | ELP-225-000006585 |
| ELP-225-000006587 | to | ELP-225-000006587 |
| ELP-225-000006593 | to | ELP-225-000006593 |
| ELP-225-000006598 | to | ELP-225-000006598 |
| ELP-225-000006601 | to | ELP-225-000006607 |
| ELP-225-000006609 | to | ELP-225-000006610 |
| ELP-225-000006614 | to | ELP-225-000006614 |
| ELP-225-000006616 | to | ELP-225-000006617 |
| ELP-225-000006619 | to | ELP-225-000006627 |
| ELP-225-000006630 | to | ELP-225-000006633 |
| ELP-225-000006636 | to | ELP-225-000006638 |
| ELP-225-000006640 | to | ELP-225-000006649 |
| ELP-225-000006651 | to | ELP-225-000006651 |
| ELP-225-000006653 | to | ELP-225-000006656 |
| ELP-225-000006658 | to | ELP-225-000006662 |
| ELP-225-000006664 | to | ELP-225-000006667 |
| ELP-225-000006669 | to | ELP-225-000006671 |
| ELP-225-000006673 | to | ELP-225-000006675 |
| ELP-225-000006677 | to | ELP-225-000006679 |
| ELP-225-000006686 | to | ELP-225-000006686 |
| ELP-225-000006693 | to | ELP-225-000006693 |
| ELP-225-000006695 | to | ELP-225-000006696 |
| ELP-225-000006699 | to | ELP-225-000006699 |
| ELP-225-000006702 | to | ELP-225-000006705 |
| ELP-225-000006707 | to | ELP-225-000006708 |
| ELP-225-000006711 | to | ELP-225-000006715 |
| ELP-225-000006723 | to | ELP-225-000006723 |
| ELP-225-000006725 | to | ELP-225-000006726 |
| ELP-225-000006728 | to | ELP-225-000006730 |
| ELP-225-000006732 | to | ELP-225-000006735 |
| ELP-225-000006737 | to | ELP-225-000006744 |
| ELP-225-000006746 | to | ELP-225-000006748 |
| ELP-225-000006752 | to | ELP-225-000006755 |
| ELP-225-000006757 | to | ELP-225-000006757 |
| ELP-225-000006759 | to | ELP-225-000006759 |
| ELP-225-000006761 | to | ELP-225-000006772 |
| ELP-225-000006774 | to | ELP-225-000006774 |
| ELP-225-000006776 | to | ELP-225-000006777 |
| ELP-225-000006779 | to | ELP-225-000006779 |
| ELP-225-000006783 | to | ELP-225-000006783 |
| ELP-225-000006785 | to | ELP-225-000006789 |
| ELP-225-000006791 | to | ELP-225-000006794 |
| ELP-225-000006797 | to | ELP-225-000006797 |

| | | |
|---|---|---|
| ELP-225-000006799 | to | ELP-225-000006799 |
| ELP-225-000006801 | to | ELP-225-000006801 |
| ELP-225-000006803 | to | ELP-225-000006805 |
| ELP-225-000006807 | to | ELP-225-000006807 |
| ELP-225-000006810 | to | ELP-225-000006814 |
| ELP-225-000006817 | to | ELP-225-000006819 |
| ELP-225-000006822 | to | ELP-225-000006825 |
| ELP-225-000006831 | to | ELP-225-000006834 |
| ELP-225-000006836 | to | ELP-225-000006836 |
| ELP-225-000006838 | to | ELP-225-000006838 |
| ELP-225-000006840 | to | ELP-225-000006845 |
| ELP-225-000006847 | to | ELP-225-000006850 |
| ELP-225-000006854 | to | ELP-225-000006854 |
| ELP-225-000006858 | to | ELP-225-000006859 |
| ELP-225-000006862 | to | ELP-225-000006862 |
| ELP-225-000006864 | to | ELP-225-000006864 |
| ELP-225-000006867 | to | ELP-225-000006867 |
| ELP-225-000006869 | to | ELP-225-000006871 |
| ELP-225-000006873 | to | ELP-225-000006874 |
| ELP-225-000006876 | to | ELP-225-000006878 |
| ELP-225-000006881 | to | ELP-225-000006885 |
| ELP-225-000006888 | to | ELP-225-000006890 |
| ELP-225-000006893 | to | ELP-225-000006896 |
| ELP-225-000006900 | to | ELP-225-000006900 |
| ELP-225-000006902 | to | ELP-225-000006902 |
| ELP-225-000006904 | to | ELP-225-000006904 |
| ELP-225-000006912 | to | ELP-225-000006913 |
| ELP-225-000006915 | to | ELP-225-000006915 |
| ELP-225-000006917 | to | ELP-225-000006919 |
| ELP-225-000006921 | to | ELP-225-000006921 |
| ELP-225-000006923 | to | ELP-225-000006925 |
| ELP-225-000006927 | to | ELP-225-000006927 |
| ELP-225-000006930 | to | ELP-225-000006934 |
| ELP-225-000006936 | to | ELP-225-000006936 |
| ELP-225-000006938 | to | ELP-225-000006939 |
| ELP-225-000006941 | to | ELP-225-000006943 |
| ELP-225-000006945 | to | ELP-225-000006957 |
| ELP-225-000006959 | to | ELP-225-000006963 |
| ELP-225-000006965 | to | ELP-225-000006968 |
| ELP-225-000006970 | to | ELP-225-000006971 |
| ELP-225-000006974 | to | ELP-225-000006974 |
| ELP-225-000006977 | to | ELP-225-000006977 |
| ELP-225-000006980 | to | ELP-225-000006983 |
| ELP-225-000006985 | to | ELP-225-000006985 |

| | | |
|---|---|---|
| ELP-225-000006991 | to | ELP-225-000006991 |
| ELP-225-000006994 | to | ELP-225-000006995 |
| ELP-225-000006997 | to | ELP-225-000006997 |
| ELP-225-000007002 | to | ELP-225-000007002 |
| ELP-225-000007004 | to | ELP-225-000007008 |
| ELP-225-000007013 | to | ELP-225-000007014 |
| ELP-225-000007016 | to | ELP-225-000007020 |
| ELP-225-000007023 | to | ELP-225-000007024 |
| ELP-225-000007028 | to | ELP-225-000007028 |
| ELP-225-000007030 | to | ELP-225-000007030 |
| ELP-225-000007032 | to | ELP-225-000007032 |
| ELP-225-000007034 | to | ELP-225-000007034 |
| ELP-225-000007036 | to | ELP-225-000007037 |
| ELP-225-000007040 | to | ELP-225-000007040 |
| ELP-225-000007042 | to | ELP-225-000007042 |
| ELP-225-000007044 | to | ELP-225-000007048 |
| ELP-225-000007050 | to | ELP-225-000007063 |
| ELP-225-000007067 | to | ELP-225-000007067 |
| ELP-225-000007069 | to | ELP-225-000007073 |
| ELP-225-000007075 | to | ELP-225-000007081 |
| ELP-225-000007083 | to | ELP-225-000007084 |
| ELP-225-000007086 | to | ELP-225-000007089 |
| ELP-225-000007091 | to | ELP-225-000007093 |
| ELP-225-000007095 | to | ELP-225-000007104 |
| ELP-225-000007106 | to | ELP-225-000007106 |
| ELP-225-000007108 | to | ELP-225-000007111 |
| ELP-225-000007113 | to | ELP-225-000007118 |
| ELP-225-000007120 | to | ELP-225-000007122 |
| ELP-225-000007125 | to | ELP-225-000007129 |
| ELP-225-000007131 | to | ELP-225-000007136 |
| ELP-225-000007138 | to | ELP-225-000007140 |
| ELP-225-000007142 | to | ELP-225-000007143 |
| ELP-225-000007145 | to | ELP-225-000007145 |
| ELP-225-000007147 | to | ELP-225-000007147 |
| ELP-225-000007152 | to | ELP-225-000007154 |
| ELP-225-000007158 | to | ELP-225-000007160 |
| ELP-225-000007162 | to | ELP-225-000007162 |
| ELP-225-000007164 | to | ELP-225-000007164 |
| ELP-225-000007166 | to | ELP-225-000007172 |
| ELP-225-000007175 | to | ELP-225-000007175 |
| ELP-225-000007179 | to | ELP-225-000007180 |
| ELP-225-000007182 | to | ELP-225-000007183 |
| ELP-225-000007185 | to | ELP-225-000007191 |
| ELP-225-000007193 | to | ELP-225-000007197 |

| | | |
|---|---|---|
| ELP-225-000007199 | to | ELP-225-000007200 |
| ELP-225-000007212 | to | ELP-225-000007213 |
| ELP-225-000007216 | to | ELP-225-000007219 |
| ELP-225-000007222 | to | ELP-225-000007224 |
| ELP-225-000007228 | to | ELP-225-000007229 |
| ELP-225-000007231 | to | ELP-225-000007231 |
| ELP-225-000007233 | to | ELP-225-000007234 |
| ELP-225-000007238 | to | ELP-225-000007238 |
| ELP-225-000007240 | to | ELP-225-000007240 |
| ELP-225-000007242 | to | ELP-225-000007242 |
| ELP-225-000007244 | to | ELP-225-000007244 |
| ELP-225-000007246 | to | ELP-225-000007246 |
| ELP-225-000007248 | to | ELP-225-000007248 |
| ELP-225-000007253 | to | ELP-225-000007261 |
| ELP-225-000007263 | to | ELP-225-000007269 |
| ELP-225-000007272 | to | ELP-225-000007272 |
| ELP-225-000007276 | to | ELP-225-000007276 |
| ELP-225-000007278 | to | ELP-225-000007279 |
| ELP-225-000007282 | to | ELP-225-000007283 |
| ELP-225-000007286 | to | ELP-225-000007286 |
| ELP-225-000007288 | to | ELP-225-000007288 |
| ELP-225-000007291 | to | ELP-225-000007297 |
| ELP-225-000007299 | to | ELP-225-000007305 |
| ELP-225-000007307 | to | ELP-225-000007308 |
| ELP-225-000007310 | to | ELP-225-000007311 |
| ELP-225-000007314 | to | ELP-225-000007314 |
| ELP-225-000007316 | to | ELP-225-000007327 |
| ELP-225-000007329 | to | ELP-225-000007329 |
| ELP-225-000007331 | to | ELP-225-000007331 |
| ELP-225-000007334 | to | ELP-225-000007337 |
| ELP-225-000007339 | to | ELP-225-000007342 |
| ELP-225-000007347 | to | ELP-225-000007347 |
| ELP-225-000007349 | to | ELP-225-000007349 |
| ELP-225-000007351 | to | ELP-225-000007351 |
| ELP-225-000007354 | to | ELP-225-000007357 |
| ELP-225-000007360 | to | ELP-225-000007360 |
| ELP-225-000007363 | to | ELP-225-000007365 |
| ELP-225-000007367 | to | ELP-225-000007368 |
| ELP-225-000007370 | to | ELP-225-000007372 |
| ELP-225-000007375 | to | ELP-225-000007375 |
| ELP-225-000007377 | to | ELP-225-000007377 |
| ELP-225-000007379 | to | ELP-225-000007382 |
| ELP-225-000007384 | to | ELP-225-000007384 |
| ELP-225-000007386 | to | ELP-225-000007386 |

| | | |
|---|---|---|
| ELP-225-000007388 | to | ELP-225-000007390 |
| ELP-225-000007392 | to | ELP-225-000007393 |
| ELP-225-000007395 | to | ELP-225-000007396 |
| ELP-225-000007398 | to | ELP-225-000007399 |
| ELP-225-000007406 | to | ELP-225-000007406 |
| ELP-225-000007411 | to | ELP-225-000007414 |
| ELP-225-000007416 | to | ELP-225-000007418 |
| ELP-225-000007420 | to | ELP-225-000007423 |
| ELP-225-000007426 | to | ELP-225-000007426 |
| ELP-225-000007432 | to | ELP-225-000007434 |
| ELP-225-000007438 | to | ELP-225-000007442 |
| ELP-225-000007444 | to | ELP-225-000007447 |
| ELP-225-000007449 | to | ELP-225-000007450 |
| ELP-225-000007452 | to | ELP-225-000007452 |
| ELP-225-000007454 | to | ELP-225-000007455 |
| ELP-225-000007457 | to | ELP-225-000007457 |
| ELP-225-000007465 | to | ELP-225-000007470 |
| ELP-225-000007472 | to | ELP-225-000007474 |
| ELP-225-000007476 | to | ELP-225-000007476 |
| ELP-225-000007478 | to | ELP-225-000007479 |
| ELP-225-000007481 | to | ELP-225-000007482 |
| ELP-225-000007485 | to | ELP-225-000007485 |
| ELP-225-000007487 | to | ELP-225-000007488 |
| ELP-225-000007490 | to | ELP-225-000007492 |
| ELP-225-000007494 | to | ELP-225-000007497 |
| ELP-225-000007499 | to | ELP-225-000007501 |
| ELP-225-000007503 | to | ELP-225-000007507 |
| ELP-225-000007509 | to | ELP-225-000007510 |
| ELP-225-000007512 | to | ELP-225-000007514 |
| ELP-225-000007517 | to | ELP-225-000007517 |
| ELP-225-000007526 | to | ELP-225-000007526 |
| ELP-225-000007528 | to | ELP-225-000007528 |
| ELP-225-000007530 | to | ELP-225-000007530 |
| ELP-225-000007533 | to | ELP-225-000007533 |
| ELP-225-000007535 | to | ELP-225-000007536 |
| ELP-225-000007543 | to | ELP-225-000007544 |
| ELP-225-000007547 | to | ELP-225-000007547 |
| ELP-225-000007550 | to | ELP-225-000007552 |
| ELP-225-000007554 | to | ELP-225-000007555 |
| ELP-225-000007557 | to | ELP-225-000007557 |
| ELP-225-000007559 | to | ELP-225-000007560 |
| ELP-225-000007565 | to | ELP-225-000007565 |
| ELP-225-000007567 | to | ELP-225-000007567 |
| ELP-225-000007571 | to | ELP-225-000007571 |

| | | |
|---|---|---|
| ELP-225-000007573 | to | ELP-225-000007577 |
| ELP-225-000007580 | to | ELP-225-000007582 |
| ELP-225-000007585 | to | ELP-225-000007588 |
| ELP-225-000007590 | to | ELP-225-000007592 |
| ELP-225-000007595 | to | ELP-225-000007596 |
| ELP-225-000007598 | to | ELP-225-000007599 |
| ELP-225-000007605 | to | ELP-225-000007605 |
| ELP-225-000007607 | to | ELP-225-000007607 |
| ELP-225-000007610 | to | ELP-225-000007611 |
| ELP-225-000007615 | to | ELP-225-000007616 |
| ELP-225-000007619 | to | ELP-225-000007621 |
| ELP-225-000007623 | to | ELP-225-000007623 |
| ELP-225-000007635 | to | ELP-225-000007635 |
| ELP-225-000007638 | to | ELP-225-000007639 |
| ELP-225-000007641 | to | ELP-225-000007641 |
| ELP-225-000007644 | to | ELP-225-000007644 |
| ELP-225-000007647 | to | ELP-225-000007650 |
| ELP-225-000007652 | to | ELP-225-000007652 |
| ELP-225-000007656 | to | ELP-225-000007657 |
| ELP-225-000007660 | to | ELP-225-000007661 |
| ELP-225-000007663 | to | ELP-225-000007663 |
| ELP-225-000007668 | to | ELP-225-000007668 |
| ELP-225-000007672 | to | ELP-225-000007672 |
| ELP-225-000007674 | to | ELP-225-000007674 |
| ELP-225-000007680 | to | ELP-225-000007682 |
| ELP-225-000007686 | to | ELP-225-000007688 |
| ELP-225-000007690 | to | ELP-225-000007691 |
| ELP-225-000007694 | to | ELP-225-000007696 |
| ELP-225-000007700 | to | ELP-225-000007700 |
| ELP-225-000007704 | to | ELP-225-000007704 |
| ELP-225-000007706 | to | ELP-225-000007706 |
| ELP-225-000007708 | to | ELP-225-000007710 |
| ELP-225-000007712 | to | ELP-225-000007712 |
| ELP-225-000007714 | to | ELP-225-000007714 |
| ELP-225-000007718 | to | ELP-225-000007720 |
| ELP-225-000007722 | to | ELP-225-000007728 |
| ELP-225-000007732 | to | ELP-225-000007736 |
| ELP-225-000007739 | to | ELP-225-000007740 |
| ELP-225-000007742 | to | ELP-225-000007746 |
| ELP-225-000007748 | to | ELP-225-000007748 |
| ELP-225-000007750 | to | ELP-225-000007754 |
| ELP-225-000007756 | to | ELP-225-000007757 |
| ELP-225-000007759 | to | ELP-225-000007760 |
| ELP-225-000007762 | to | ELP-225-000007767 |

| | | |
|---|---|---|
| ELP-225-000007770 | to | ELP-225-000007770 |
| ELP-225-000007774 | to | ELP-225-000007775 |
| ELP-225-000007777 | to | ELP-225-000007777 |
| ELP-225-000007781 | to | ELP-225-000007781 |
| ELP-225-000007784 | to | ELP-225-000007784 |
| ELP-225-000007787 | to | ELP-225-000007787 |
| ELP-225-000007793 | to | ELP-225-000007797 |
| ELP-225-000007801 | to | ELP-225-000007802 |
| ELP-225-000007804 | to | ELP-225-000007805 |
| ELP-225-000007807 | to | ELP-225-000007807 |
| ELP-225-000007810 | to | ELP-225-000007810 |
| ELP-225-000007812 | to | ELP-225-000007812 |
| ELP-225-000007816 | to | ELP-225-000007817 |
| ELP-225-000007819 | to | ELP-225-000007820 |
| ELP-225-000007822 | to | ELP-225-000007822 |
| ELP-225-000007825 | to | ELP-225-000007828 |
| ELP-225-000007832 | to | ELP-225-000007833 |
| ELP-225-000007835 | to | ELP-225-000007837 |
| ELP-225-000007839 | to | ELP-225-000007843 |
| ELP-225-000007847 | to | ELP-225-000007848 |
| ELP-225-000007852 | to | ELP-225-000007852 |
| ELP-225-000007859 | to | ELP-225-000007860 |
| ELP-225-000007862 | to | ELP-225-000007866 |
| ELP-225-000007868 | to | ELP-225-000007868 |
| ELP-225-000007870 | to | ELP-225-000007870 |
| ELP-225-000007872 | to | ELP-225-000007873 |
| ELP-225-000007875 | to | ELP-225-000007879 |
| ELP-225-000007881 | to | ELP-225-000007884 |
| ELP-225-000007887 | to | ELP-225-000007887 |
| ELP-225-000007889 | to | ELP-225-000007889 |
| ELP-225-000007893 | to | ELP-225-000007902 |
| ELP-225-000007907 | to | ELP-225-000007907 |
| ELP-225-000007909 | to | ELP-225-000007909 |
| ELP-225-000007912 | to | ELP-225-000007912 |
| ELP-225-000007915 | to | ELP-225-000007917 |
| ELP-225-000007922 | to | ELP-225-000007923 |
| ELP-225-000007926 | to | ELP-225-000007926 |
| ELP-225-000007928 | to | ELP-225-000007928 |
| ELP-225-000007930 | to | ELP-225-000007930 |
| ELP-225-000007933 | to | ELP-225-000007934 |
| ELP-225-000007936 | to | ELP-225-000007936 |
| ELP-225-000007938 | to | ELP-225-000007938 |
| ELP-225-000007940 | to | ELP-225-000007942 |
| ELP-225-000007945 | to | ELP-225-000007945 |

| | | |
|---|---|---|
| ELP-225-000007950 | to | ELP-225-000007950 |
| ELP-225-000007952 | to | ELP-225-000007952 |
| ELP-225-000007954 | to | ELP-225-000007955 |
| ELP-225-000007960 | to | ELP-225-000007960 |
| ELP-225-000007963 | to | ELP-225-000007965 |
| ELP-225-000007973 | to | ELP-225-000007994 |
| ELP-225-000007975 | to | ELP-225-000007975 |
| ELP-225-000007977 | to | ELP-225-000007978 |
| ELP-225-000007982 | to | ELP-225-000007983 |
| ELP-225-000007986 | to | ELP-225-000007987 |
| ELP-225-000007993 | to | ELP-225-000007994 |
| ELP-225-000007998 | to | ELP-225-000007998 |
| ELP-225-000008002 | to | ELP-225-000008002 |
| ELP-225-000008007 | to | ELP-225-000008013 |
| ELP-225-000008015 | to | ELP-225-000008015 |
| ELP-225-000008018 | to | ELP-225-000008019 |
| ELP-225-000008025 | to | ELP-225-000008025 |
| ELP-225-000008027 | to | ELP-225-000008027 |
| ELP-225-000008030 | to | ELP-225-000008032 |
| ELP-225-000008035 | to | ELP-225-000008037 |
| ELP-225-000008039 | to | ELP-225-000008039 |
| ELP-225-000008041 | to | ELP-225-000008043 |
| ELP-225-000008045 | to | ELP-225-000008047 |
| ELP-225-000008052 | to | ELP-225-000008052 |
| ELP-225-000008054 | to | ELP-225-000008055 |
| ELP-225-000008057 | to | ELP-225-000008058 |
| ELP-225-000008060 | to | ELP-225-000008069 |
| ELP-225-000008071 | to | ELP-225-000008072 |
| ELP-225-000008079 | to | ELP-225-000008079 |
| ELP-225-000008083 | to | ELP-225-000008083 |
| ELP-225-000008086 | to | ELP-225-000008087 |
| ELP-225-000008089 | to | ELP-225-000008091 |
| ELP-225-000008094 | to | ELP-225-000008094 |
| ELP-225-000008106 | to | ELP-225-000008106 |
| ELP-225-000008110 | to | ELP-225-000008110 |
| ELP-225-000008112 | to | ELP-225-000008120 |
| ELP-225-000008122 | to | ELP-225-000008123 |
| ELP-225-000008126 | to | ELP-225-000008127 |
| ELP-225-000008129 | to | ELP-225-000008131 |
| ELP-225-000008136 | to | ELP-225-000008137 |
| ELP-225-000008139 | to | ELP-225-000008141 |
| ELP-225-000008144 | to | ELP-225-000008148 |
| ELP-225-000008150 | to | ELP-225-000008151 |
| ELP-225-000008154 | to | ELP-225-000008154 |

| | | |
|---|---|---|
| ELP-225-000008156 | to | ELP-225-000008156 |
| ELP-225-000008158 | to | ELP-225-000008159 |
| ELP-225-000008162 | to | ELP-225-000008163 |
| ELP-225-000008166 | to | ELP-225-000008166 |
| ELP-225-000008170 | to | ELP-225-000008171 |
| ELP-225-000008173 | to | ELP-225-000008173 |
| ELP-225-000008180 | to | ELP-225-000008180 |
| ELP-225-000008182 | to | ELP-225-000008182 |
| ELP-225-000008184 | to | ELP-225-000008184 |
| ELP-225-000008186 | to | ELP-225-000008186 |
| ELP-225-000008193 | to | ELP-225-000008194 |
| ELP-225-000008196 | to | ELP-225-000008200 |
| ELP-225-000008204 | to | ELP-225-000008204 |
| ELP-225-000008206 | to | ELP-225-000008207 |
| ELP-225-000008209 | to | ELP-225-000008211 |
| ELP-225-000008213 | to | ELP-225-000008213 |
| ELP-225-000008216 | to | ELP-225-000008216 |
| ELP-225-000008218 | to | ELP-225-000008224 |
| ELP-225-000008227 | to | ELP-225-000008227 |
| ELP-225-000008229 | to | ELP-225-000008232 |
| ELP-225-000008235 | to | ELP-225-000008236 |
| ELP-225-000008238 | to | ELP-225-000008239 |
| ELP-225-000008241 | to | ELP-225-000008243 |
| ELP-225-000008246 | to | ELP-225-000008246 |
| ELP-225-000008248 | to | ELP-225-000008248 |
| ELP-225-000008250 | to | ELP-225-000008250 |
| ELP-225-000008252 | to | ELP-225-000008254 |
| ELP-225-000008257 | to | ELP-225-000008257 |
| ELP-225-000008260 | to | ELP-225-000008260 |
| ELP-225-000008267 | to | ELP-225-000008271 |
| ELP-225-000008274 | to | ELP-225-000008274 |
| ELP-225-000008277 | to | ELP-225-000008282 |
| ELP-225-000008284 | to | ELP-225-000008287 |
| ELP-225-000008289 | to | ELP-225-000008289 |
| ELP-225-000008293 | to | ELP-225-000008298 |
| ELP-225-000008301 | to | ELP-225-000008301 |
| ELP-225-000008304 | to | ELP-225-000008304 |
| ELP-225-000008307 | to | ELP-225-000008307 |
| ELP-225-000008309 | to | ELP-225-000008309 |
| ELP-225-000008315 | to | ELP-225-000008315 |
| ELP-225-000008318 | to | ELP-225-000008318 |
| ELP-225-000008320 | to | ELP-225-000008320 |
| ELP-225-000008322 | to | ELP-225-000008323 |
| ELP-225-000008325 | to | ELP-225-000008327 |

| | | |
|---|---|---|
| ELP-225-000008329 | to | ELP-225-000008334 |
| ELP-225-000008337 | to | ELP-225-000008341 |
| ELP-225-000008343 | to | ELP-225-000008345 |
| ELP-225-000008350 | to | ELP-225-000008351 |
| ELP-225-000008354 | to | ELP-225-000008355 |
| ELP-225-000008358 | to | ELP-225-000008358 |
| ELP-225-000008360 | to | ELP-225-000008360 |
| ELP-225-000008362 | to | ELP-225-000008364 |
| ELP-225-000008366 | to | ELP-225-000008367 |
| ELP-225-000008369 | to | ELP-225-000008369 |
| ELP-225-000008372 | to | ELP-225-000008374 |
| ELP-225-000008376 | to | ELP-225-000008376 |
| ELP-225-000008378 | to | ELP-225-000008381 |
| ELP-225-000008383 | to | ELP-225-000008384 |
| ELP-225-000008387 | to | ELP-225-000008389 |
| ELP-225-000008391 | to | ELP-225-000008391 |
| ELP-225-000008393 | to | ELP-225-000008393 |
| ELP-225-000008395 | to | ELP-225-000008397 |
| ELP-225-000008400 | to | ELP-225-000008401 |
| ELP-225-000008403 | to | ELP-225-000008403 |
| ELP-225-000008406 | to | ELP-225-000008408 |
| ELP-225-000008412 | to | ELP-225-000008412 |
| ELP-225-000008415 | to | ELP-225-000008415 |
| ELP-225-000008418 | to | ELP-225-000008421 |
| ELP-225-000008423 | to | ELP-225-000008424 |
| ELP-225-000008426 | to | ELP-225-000008426 |
| ELP-225-000008428 | to | ELP-225-000008428 |
| ELP-225-000008431 | to | ELP-225-000008431 |
| ELP-225-000008434 | to | ELP-225-000008439 |
| ELP-225-000008443 | to | ELP-225-000008443 |
| ELP-225-000008446 | to | ELP-225-000008446 |
| ELP-225-000008448 | to | ELP-225-000008449 |
| ELP-225-000008452 | to | ELP-225-000008460 |
| ELP-225-000008462 | to | ELP-225-000008463 |
| ELP-225-000008465 | to | ELP-225-000008469 |
| ELP-225-000008471 | to | ELP-225-000008472 |
| ELP-225-000008475 | to | ELP-225-000008475 |
| ELP-225-000008477 | to | ELP-225-000008478 |
| ELP-225-000008481 | to | ELP-225-000008483 |
| ELP-225-000008485 | to | ELP-225-000008485 |
| ELP-225-000008487 | to | ELP-225-000008487 |
| ELP-225-000008489 | to | ELP-225-000008489 |
| ELP-225-000008492 | to | ELP-225-000008493 |
| ELP-225-000008495 | to | ELP-225-000008495 |

| | | |
|---|---|---|
| ELP-225-000008497 | to | ELP-225-000008498 |
| ELP-225-000008501 | to | ELP-225-000008501 |
| ELP-225-000008505 | to | ELP-225-000008505 |
| ELP-225-000008509 | to | ELP-225-000008509 |
| ELP-225-000008513 | to | ELP-225-000008513 |
| ELP-225-000008519 | to | ELP-225-000008519 |
| ELP-225-000008524 | to | ELP-225-000008525 |
| ELP-225-000008527 | to | ELP-225-000008527 |
| ELP-225-000008529 | to | ELP-225-000008530 |
| ELP-225-000008532 | to | ELP-225-000008532 |
| ELP-225-000008534 | to | ELP-225-000008536 |
| ELP-225-000008541 | to | ELP-225-000008542 |
| ELP-225-000008544 | to | ELP-225-000008548 |
| ELP-225-000008550 | to | ELP-225-000008558 |
| ELP-225-000008560 | to | ELP-225-000008561 |
| ELP-225-000008563 | to | ELP-225-000008567 |
| ELP-225-000008569 | to | ELP-225-000008569 |
| ELP-225-000008571 | to | ELP-225-000008572 |
| ELP-225-000008576 | to | ELP-225-000008578 |
| ELP-225-000008581 | to | ELP-225-000008581 |
| ELP-225-000008583 | to | ELP-225-000008583 |
| ELP-225-000008585 | to | ELP-225-000008586 |
| ELP-225-000008588 | to | ELP-225-000008588 |
| ELP-225-000008590 | to | ELP-225-000008594 |
| ELP-225-000008596 | to | ELP-225-000008599 |
| ELP-225-000008601 | to | ELP-225-000008602 |
| ELP-225-000008604 | to | ELP-225-000008605 |
| ELP-225-000008608 | to | ELP-225-000008608 |
| ELP-225-000008611 | to | ELP-225-000008615 |
| ELP-225-000008620 | to | ELP-225-000008623 |
| ELP-225-000008625 | to | ELP-225-000008625 |
| ELP-225-000008628 | to | ELP-225-000008628 |
| ELP-225-000008631 | to | ELP-225-000008633 |
| ELP-225-000008638 | to | ELP-225-000008640 |
| ELP-225-000008643 | to | ELP-225-000008644 |
| ELP-225-000008646 | to | ELP-225-000008646 |
| ELP-225-000008648 | to | ELP-225-000008651 |
| ELP-225-000008653 | to | ELP-225-000008653 |
| ELP-225-000008660 | to | ELP-225-000008664 |
| ELP-225-000008666 | to | ELP-225-000008667 |
| ELP-225-000008670 | to | ELP-225-000008670 |
| ELP-225-000008674 | to | ELP-225-000008675 |
| ELP-225-000008678 | to | ELP-225-000008678 |
| ELP-225-000008680 | to | ELP-225-000008685 |

| | | |
|---|---|---|
| ELP-225-000008687 | to | ELP-225-000008688 |
| ELP-225-000008690 | to | ELP-225-000008690 |
| ELP-225-000008692 | to | ELP-225-000008694 |
| ELP-225-000008696 | to | ELP-225-000008696 |
| ELP-225-000008700 | to | ELP-225-000008700 |
| ELP-225-000008702 | to | ELP-225-000008702 |
| ELP-225-000008704 | to | ELP-225-000008709 |
| ELP-225-000008713 | to | ELP-225-000008716 |
| ELP-225-000008718 | to | ELP-225-000008718 |
| ELP-225-000008722 | to | ELP-225-000008723 |
| ELP-225-000008725 | to | ELP-225-000008725 |
| ELP-225-000008727 | to | ELP-225-000008727 |
| ELP-225-000008729 | to | ELP-225-000008729 |
| ELP-225-000008732 | to | ELP-225-000008737 |
| ELP-225-000008739 | to | ELP-225-000008743 |
| ELP-225-000008745 | to | ELP-225-000008750 |
| ELP-225-000008752 | to | ELP-225-000008756 |
| ELP-225-000008758 | to | ELP-225-000008759 |
| ELP-225-000008762 | to | ELP-225-000008763 |
| ELP-225-000008765 | to | ELP-225-000008774 |
| ELP-225-000008776 | to | ELP-225-000008776 |
| ELP-225-000008778 | to | ELP-225-000008780 |
| ELP-225-000008782 | to | ELP-225-000008783 |
| ELP-225-000008786 | to | ELP-225-000008786 |
| ELP-225-000008789 | to | ELP-225-000008789 |
| ELP-225-000008791 | to | ELP-225-000008792 |
| ELP-225-000008795 | to | ELP-225-000008796 |
| ELP-225-000008798 | to | ELP-225-000008798 |
| ELP-225-000008800 | to | ELP-225-000008800 |
| ELP-225-000008805 | to | ELP-225-000008808 |
| ELP-225-000008810 | to | ELP-225-000008810 |
| ELP-225-000008812 | to | ELP-225-000008814 |
| ELP-225-000008816 | to | ELP-225-000008818 |
| ELP-225-000008820 | to | ELP-225-000008820 |
| ELP-225-000008822 | to | ELP-225-000008822 |
| ELP-225-000008824 | to | ELP-225-000008827 |
| ELP-225-000008829 | to | ELP-225-000008832 |
| ELP-225-000008834 | to | ELP-225-000008835 |
| ELP-225-000008837 | to | ELP-225-000008843 |
| ELP-225-000008845 | to | ELP-225-000008853 |
| ELP-225-000008855 | to | ELP-225-000008857 |
| ELP-225-000008859 | to | ELP-225-000008863 |
| ELP-225-000008865 | to | ELP-225-000008866 |
| ELP-225-000008868 | to | ELP-225-000008870 |

| | | |
|---|---|---|
| ELP-225-000008872 | to | ELP-225-000008872 |
| ELP-225-000008877 | to | ELP-225-000008879 |
| ELP-225-000008883 | to | ELP-225-000008884 |
| ELP-225-000008886 | to | ELP-225-000008891 |
| ELP-225-000008893 | to | ELP-225-000008901 |
| ELP-225-000008903 | to | ELP-225-000008913 |
| ELP-225-000008917 | to | ELP-225-000008918 |
| ELP-225-000008920 | to | ELP-225-000008921 |
| ELP-225-000008924 | to | ELP-225-000008937 |
| ELP-225-000008940 | to | ELP-225-000008941 |
| ELP-225-000008945 | to | ELP-225-000008951 |
| ELP-225-000008953 | to | ELP-225-000008954 |
| ELP-225-000008958 | to | ELP-225-000008958 |
| ELP-225-000008960 | to | ELP-225-000008964 |
| ELP-225-000008966 | to | ELP-225-000008966 |
| ELP-225-000008968 | to | ELP-225-000008968 |
| ELP-225-000008977 | to | ELP-225-000008977 |
| ELP-225-000008981 | to | ELP-225-000008981 |
| ELP-225-000008984 | to | ELP-225-000008985 |
| ELP-225-000008987 | to | ELP-225-000008987 |
| ELP-225-000008990 | to | ELP-225-000008991 |
| ELP-225-000008994 | to | ELP-225-000008995 |
| ELP-225-000008998 | to | ELP-225-000009000 |
| ELP-225-000009002 | to | ELP-225-000009004 |
| ELP-225-000009007 | to | ELP-225-000009007 |
| ELP-225-000009009 | to | ELP-225-000009010 |
| ELP-225-000009012 | to | ELP-225-000009012 |
| ELP-225-000009014 | to | ELP-225-000009016 |
| ELP-225-000009019 | to | ELP-225-000009021 |
| ELP-225-000009023 | to | ELP-225-000009023 |
| ELP-225-000009025 | to | ELP-225-000009028 |
| ELP-225-000009030 | to | ELP-225-000009030 |
| ELP-225-000009033 | to | ELP-225-000009035 |
| ELP-225-000009038 | to | ELP-225-000009038 |
| ELP-225-000009040 | to | ELP-225-000009043 |
| ELP-225-000009047 | to | ELP-225-000009052 |
| ELP-225-000009056 | to | ELP-225-000009056 |
| ELP-225-000009059 | to | ELP-225-000009060 |
| ELP-225-000009064 | to | ELP-225-000009067 |
| ELP-225-000009069 | to | ELP-225-000009069 |
| ELP-225-000009071 | to | ELP-225-000009072 |
| ELP-225-000009075 | to | ELP-225-000009100 |
| ELP-225-000009102 | to | ELP-225-000009102 |
| ELP-225-000009105 | to | ELP-225-000009112 |

138

| | | |
|---|---|---|
| ELP-225-000009115 | to | ELP-225-000009116 |
| ELP-225-000009119 | to | ELP-225-000009122 |
| ELP-225-000009125 | to | ELP-225-000009129 |
| ELP-225-000009131 | to | ELP-225-000009133 |
| ELP-225-000009140 | to | ELP-225-000009142 |
| ELP-225-000009144 | to | ELP-225-000009149 |
| ELP-225-000009152 | to | ELP-225-000009155 |
| ELP-225-000009157 | to | ELP-225-000009159 |
| ELP-225-000009161 | to | ELP-225-000009161 |
| ELP-225-000009163 | to | ELP-225-000009163 |
| ELP-225-000009165 | to | ELP-225-000009165 |
| ELP-225-000009167 | to | ELP-225-000009167 |
| ELP-225-000009171 | to | ELP-225-000009173 |
| ELP-225-000009175 | to | ELP-225-000009175 |
| ELP-225-000009177 | to | ELP-225-000009177 |
| ELP-225-000009179 | to | ELP-225-000009180 |
| ELP-225-000009183 | to | ELP-225-000009184 |
| ELP-225-000009186 | to | ELP-225-000009189 |
| ELP-225-000009192 | to | ELP-225-000009192 |
| ELP-225-000009194 | to | ELP-225-000009199 |
| ELP-225-000009201 | to | ELP-225-000009201 |
| ELP-225-000009203 | to | ELP-225-000009203 |
| ELP-225-000009205 | to | ELP-225-000009208 |
| ELP-225-000009212 | to | ELP-225-000009212 |
| ELP-225-000009214 | to | ELP-225-000009218 |
| ELP-225-000009220 | to | ELP-225-000009223 |
| ELP-225-000009225 | to | ELP-225-000009225 |
| ELP-225-000009228 | to | ELP-225-000009229 |
| ELP-225-000009231 | to | ELP-225-000009233 |
| ELP-225-000009235 | to | ELP-225-000009238 |
| ELP-225-000009240 | to | ELP-225-000009242 |
| ELP-225-000009245 | to | ELP-225-000009247 |
| ELP-225-000009249 | to | ELP-225-000009250 |
| ELP-225-000009254 | to | ELP-225-000009254 |
| ELP-225-000009256 | to | ELP-225-000009258 |
| ELP-225-000009261 | to | ELP-225-000009266 |
| ELP-225-000009271 | to | ELP-225-000009271 |
| ELP-225-000009273 | to | ELP-225-000009274 |
| ELP-225-000009276 | to | ELP-225-000009281 |
| ELP-225-000009283 | to | ELP-225-000009284 |
| ELP-225-000009287 | to | ELP-225-000009287 |
| ELP-225-000009290 | to | ELP-225-000009293 |
| ELP-225-000009296 | to | ELP-225-000009301 |
| ELP-225-000009304 | to | ELP-225-000009304 |

| | | |
|---|---|---|
| ELP-225-000009306 | to | ELP-225-000009307 |
| ELP-225-000009309 | to | ELP-225-000009309 |
| ELP-225-000009311 | to | ELP-225-000009311 |
| ELP-225-000009313 | to | ELP-225-000009313 |
| ELP-225-000009315 | to | ELP-225-000009321 |
| ELP-225-000009323 | to | ELP-225-000009326 |
| ELP-225-000009329 | to | ELP-225-000009336 |
| ELP-225-000009338 | to | ELP-225-000009338 |
| ELP-225-000009341 | to | ELP-225-000009343 |
| ELP-225-000009347 | to | ELP-225-000009349 |
| ELP-225-000009351 | to | ELP-225-000009352 |
| ELP-225-000009354 | to | ELP-225-000009355 |
| ELP-225-000009357 | to | ELP-225-000009359 |
| ELP-225-000009361 | to | ELP-225-000009363 |
| ELP-225-000009367 | to | ELP-225-000009369 |
| ELP-225-000009373 | to | ELP-225-000009374 |
| ELP-225-000009377 | to | ELP-225-000009377 |
| ELP-225-000009379 | to | ELP-225-000009379 |
| ELP-225-000009381 | to | ELP-225-000009381 |
| ELP-225-000009385 | to | ELP-225-000009385 |
| ELP-225-000009387 | to | ELP-225-000009387 |
| ELP-225-000009389 | to | ELP-225-000009390 |
| ELP-225-000009392 | to | ELP-225-000009392 |
| ELP-225-000009395 | to | ELP-225-000009395 |
| ELP-225-000009398 | to | ELP-225-000009398 |
| ELP-225-000009400 | to | ELP-225-000009405 |
| ELP-225-000009411 | to | ELP-225-000009411 |
| ELP-225-000009414 | to | ELP-225-000009414 |
| ELP-225-000009416 | to | ELP-225-000009416 |
| ELP-225-000009419 | to | ELP-225-000009420 |
| ELP-225-000009422 | to | ELP-225-000009423 |
| ELP-225-000009425 | to | ELP-225-000009425 |
| ELP-225-000009429 | to | ELP-225-000009430 |
| ELP-225-000009433 | to | ELP-225-000009433 |
| ELP-225-000009435 | to | ELP-225-000009436 |
| ELP-225-000009438 | to | ELP-225-000009440 |
| ELP-225-000009444 | to | ELP-225-000009451 |
| ELP-225-000009454 | to | ELP-225-000009454 |
| ELP-225-000009460 | to | ELP-225-000009460 |
| ELP-225-000009470 | to | ELP-225-000009471 |
| ELP-225-000009474 | to | ELP-225-000009474 |
| ELP-225-000009476 | to | ELP-225-000009476 |
| ELP-225-000009478 | to | ELP-225-000009478 |
| ELP-225-000009480 | to | ELP-225-000009490 |

| | | |
|---|---|---|
| ELP-225-000009492 | to | ELP-225-000009492 |
| ELP-225-000009495 | to | ELP-225-000009495 |
| ELP-225-000009497 | to | ELP-225-000009498 |
| ELP-225-000009502 | to | ELP-225-000009502 |
| ELP-225-000009506 | to | ELP-225-000009509 |
| ELP-225-000009514 | to | ELP-225-000009515 |
| ELP-225-000009517 | to | ELP-225-000009518 |
| ELP-225-000009521 | to | ELP-225-000009523 |
| ELP-225-000009526 | to | ELP-225-000009527 |
| ELP-225-000009530 | to | ELP-225-000009530 |
| ELP-225-000009535 | to | ELP-225-000009537 |
| ELP-225-000009539 | to | ELP-225-000009541 |
| ELP-225-000009543 | to | ELP-225-000009550 |
| ELP-225-000009555 | to | ELP-225-000009556 |
| ELP-225-000009559 | to | ELP-225-000009563 |
| ELP-225-000009565 | to | ELP-225-000009565 |
| ELP-225-000009567 | to | ELP-225-000009573 |
| ELP-225-000009575 | to | ELP-225-000009577 |
| ELP-225-000009579 | to | ELP-225-000009580 |
| ELP-225-000009582 | to | ELP-225-000009583 |
| ELP-225-000009585 | to | ELP-225-000009586 |
| ELP-225-000009591 | to | ELP-225-000009591 |
| ELP-225-000009595 | to | ELP-225-000009601 |
| ELP-225-000009604 | to | ELP-225-000009606 |
| ELP-225-000009608 | to | ELP-225-000009609 |
| ELP-225-000009612 | to | ELP-225-000009618 |
| ELP-225-000009620 | to | ELP-225-000009620 |
| ELP-225-000009623 | to | ELP-225-000009625 |
| ELP-225-000009627 | to | ELP-225-000009631 |
| ELP-225-000009633 | to | ELP-225-000009633 |
| ELP-225-000009635 | to | ELP-225-000009635 |
| ELP-225-000009638 | to | ELP-225-000009638 |
| ELP-225-000009640 | to | ELP-225-000009644 |
| ELP-225-000009647 | to | ELP-225-000009648 |
| ELP-225-000009651 | to | ELP-225-000009653 |
| ELP-225-000009655 | to | ELP-225-000009656 |
| ELP-225-000009658 | to | ELP-225-000009665 |
| ELP-225-000009667 | to | ELP-225-000009668 |
| ELP-225-000009670 | to | ELP-225-000009670 |
| ELP-225-000009672 | to | ELP-225-000009675 |
| ELP-225-000009678 | to | ELP-225-000009684 |
| ELP-225-000009686 | to | ELP-225-000009686 |
| ELP-225-000009689 | to | ELP-225-000009690 |
| ELP-225-000009692 | to | ELP-225-000009693 |

| | | |
|---|---|---|
| ELP-225-000009697 | to | ELP-225-000009697 |
| ELP-225-000009699 | to | ELP-225-000009703 |
| ELP-225-000009707 | to | ELP-225-000009707 |
| ELP-225-000009709 | to | ELP-225-000009709 |
| ELP-225-000009714 | to | ELP-225-000009714 |
| ELP-225-000009716 | to | ELP-225-000009717 |
| ELP-225-000009719 | to | ELP-225-000009721 |
| ELP-225-000009723 | to | ELP-225-000009723 |
| ELP-225-000009725 | to | ELP-225-000009731 |
| ELP-225-000009735 | to | ELP-225-000009736 |
| ELP-225-000009738 | to | ELP-225-000009739 |
| ELP-225-000009741 | to | ELP-225-000009744 |
| ELP-225-000009746 | to | ELP-225-000009747 |
| ELP-225-000009750 | to | ELP-225-000009752 |
| ELP-225-000009754 | to | ELP-225-000009754 |
| ELP-225-000009759 | to | ELP-225-000009764 |
| ELP-225-000009767 | to | ELP-225-000009768 |
| ELP-225-000009774 | to | ELP-225-000009776 |
| ELP-225-000009779 | to | ELP-225-000009779 |
| ELP-225-000009781 | to | ELP-225-000009783 |
| ELP-225-000009786 | to | ELP-225-000009786 |
| ELP-225-000009788 | to | ELP-225-000009807 |
| ELP-225-000009809 | to | ELP-225-000009810 |
| ELP-225-000009812 | to | ELP-225-000009813 |
| ELP-225-000009815 | to | ELP-225-000009818 |
| ELP-225-000009820 | to | ELP-225-000009823 |
| ELP-225-000009827 | to | ELP-225-000009829 |
| ELP-225-000009831 | to | ELP-225-000009833 |
| ELP-225-000009836 | to | ELP-225-000009838 |
| ELP-225-000009841 | to | ELP-225-000009845 |
| ELP-225-000009847 | to | ELP-225-000009850 |
| ELP-225-000009853 | to | ELP-225-000009855 |
| ELP-225-000009857 | to | ELP-225-000009857 |
| ELP-225-000009860 | to | ELP-225-000009861 |
| ELP-225-000009863 | to | ELP-225-000009866 |
| ELP-225-000009868 | to | ELP-225-000009869 |
| ELP-225-000009871 | to | ELP-225-000009871 |
| ELP-225-000009873 | to | ELP-225-000009882 |
| ELP-225-000009885 | to | ELP-225-000009886 |
| ELP-225-000009889 | to | ELP-225-000009895 |
| ELP-225-000009897 | to | ELP-225-000009903 |
| ELP-225-000009905 | to | ELP-225-000009905 |
| ELP-225-000009908 | to | ELP-225-000009910 |
| ELP-225-000009912 | to | ELP-225-000009914 |

| | | |
|---|---|---|
| ELP-225-000009916 | to | ELP-225-000009916 |
| ELP-225-000009918 | to | ELP-225-000009919 |
| ELP-225-000009922 | to | ELP-225-000009925 |
| ELP-225-000009927 | to | ELP-225-000009927 |
| ELP-225-000009929 | to | ELP-225-000009931 |
| ELP-225-000009934 | to | ELP-225-000009934 |
| ELP-225-000009936 | to | ELP-225-000009943 |
| ELP-225-000009945 | to | ELP-225-000009947 |
| ELP-225-000009951 | to | ELP-225-000009958 |
| ELP-225-000009961 | to | ELP-225-000009961 |
| ELP-225-000009965 | to | ELP-225-000009965 |
| ELP-225-000009967 | to | ELP-225-000009968 |
| ELP-225-000009970 | to | ELP-225-000009970 |
| ELP-225-000009972 | to | ELP-225-000009972 |
| ELP-225-000009974 | to | ELP-225-000009977 |
| ELP-225-000009979 | to | ELP-225-000009983 |
| ELP-225-000009985 | to | ELP-225-000009985 |
| ELP-225-000009987 | to | ELP-225-000009988 |
| ELP-225-000009991 | to | ELP-225-000009993 |
| ELP-225-000009995 | to | ELP-225-000009995 |
| ELP-225-000009999 | to | ELP-225-000010000 |
| ELP-225-000010002 | to | ELP-225-000010002 |
| ELP-225-000010004 | to | ELP-225-000010006 |
| ELP-225-000010008 | to | ELP-225-000010009 |
| ELP-225-000010011 | to | ELP-225-000010015 |
| ELP-225-000010017 | to | ELP-225-000010025 |
| ELP-225-000010027 | to | ELP-225-000010030 |
| ELP-225-000010035 | to | ELP-225-000010035 |
| ELP-225-000010040 | to | ELP-225-000010040 |
| ELP-225-000010045 | to | ELP-225-000010046 |
| ELP-225-000010049 | to | ELP-225-000010049 |
| ELP-225-000010053 | to | ELP-225-000010054 |
| ELP-225-000010058 | to | ELP-225-000010058 |
| ELP-225-000010060 | to | ELP-225-000010062 |
| ELP-225-000010064 | to | ELP-225-000010069 |
| ELP-225-000010073 | to | ELP-225-000010073 |
| ELP-225-000010076 | to | ELP-225-000010076 |
| ELP-225-000010080 | to | ELP-225-000010081 |
| ELP-225-000010083 | to | ELP-225-000010090 |
| ELP-225-000010092 | to | ELP-225-000010094 |
| ELP-225-000010096 | to | ELP-225-000010097 |
| ELP-225-000010100 | to | ELP-225-000010101 |
| ELP-225-000010103 | to | ELP-225-000010113 |
| ELP-225-000010115 | to | ELP-225-000010118 |

| | | |
|---|---|---|
| ELP-225-000010122 | to | ELP-225-000010123 |
| ELP-225-000010125 | to | ELP-225-000010126 |
| ELP-225-000010128 | to | ELP-225-000010129 |
| ELP-225-000010135 | to | ELP-225-000010135 |
| ELP-225-000010138 | to | ELP-225-000010138 |
| ELP-225-000010141 | to | ELP-225-000010141 |
| ELP-225-000010143 | to | ELP-225-000010148 |
| ELP-225-000010150 | to | ELP-225-000010156 |
| ELP-225-000010158 | to | ELP-225-000010159 |
| ELP-225-000010161 | to | ELP-225-000010167 |
| ELP-225-000010171 | to | ELP-225-000010177 |
| ELP-225-000010179 | to | ELP-225-000010181 |
| ELP-225-000010184 | to | ELP-225-000010184 |
| ELP-225-000010187 | to | ELP-225-000010187 |
| ELP-225-000010189 | to | ELP-225-000010194 |
| ELP-225-000010197 | to | ELP-225-000010200 |
| ELP-225-000010202 | to | ELP-225-000010202 |
| ELP-225-000010206 | to | ELP-225-000010218 |
| ELP-225-000010220 | to | ELP-225-000010221 |
| ELP-225-000010223 | to | ELP-225-000010230 |
| ELP-225-000010233 | to | ELP-225-000010238 |
| ELP-225-000010240 | to | ELP-225-000010241 |
| ELP-225-000010243 | to | ELP-225-000010243 |
| ELP-225-000010245 | to | ELP-225-000010245 |
| ELP-225-000010247 | to | ELP-225-000010251 |
| ELP-225-000010253 | to | ELP-225-000010253 |
| ELP-225-000010256 | to | ELP-225-000010257 |
| ELP-225-000010262 | to | ELP-225-000010262 |
| ELP-225-000010265 | to | ELP-225-000010265 |
| ELP-225-000010267 | to | ELP-225-000010267 |
| ELP-225-000010270 | to | ELP-225-000010271 |
| ELP-225-000010273 | to | ELP-225-000010274 |
| ELP-225-000010276 | to | ELP-225-000010279 |
| ELP-225-000010281 | to | ELP-225-000010282 |
| ELP-225-000010284 | to | ELP-225-000010288 |
| ELP-225-000010290 | to | ELP-225-000010292 |
| ELP-225-000010295 | to | ELP-225-000010295 |
| ELP-225-000010301 | to | ELP-225-000010303 |
| ELP-225-000010305 | to | ELP-225-000010306 |
| ELP-225-000010312 | to | ELP-225-000010313 |
| ELP-225-000010316 | to | ELP-225-000010317 |
| ELP-225-000010319 | to | ELP-225-000010319 |
| ELP-225-000010322 | to | ELP-225-000010323 |
| ELP-225-000010325 | to | ELP-225-000010326 |

| | | |
|---|---|---|
| ELP-225-000010328 | to | ELP-225-000010329 |
| ELP-225-000010331 | to | ELP-225-000010331 |
| ELP-225-000010333 | to | ELP-225-000010334 |
| ELP-225-000010337 | to | ELP-225-000010339 |
| ELP-225-000010341 | to | ELP-225-000010342 |
| ELP-225-000010344 | to | ELP-225-000010344 |
| ELP-225-000010346 | to | ELP-225-000010346 |
| ELP-225-000010348 | to | ELP-225-000010348 |
| ELP-225-000010351 | to | ELP-225-000010354 |
| ELP-225-000010356 | to | ELP-225-000010357 |
| ELP-225-000010359 | to | ELP-225-000010362 |
| ELP-225-000010364 | to | ELP-225-000010364 |
| ELP-225-000010366 | to | ELP-225-000010368 |
| ELP-225-000010370 | to | ELP-225-000010371 |
| ELP-225-000010374 | to | ELP-225-000010374 |
| ELP-225-000010376 | to | ELP-225-000010383 |
| ELP-225-000010386 | to | ELP-225-000010386 |
| ELP-225-000010388 | to | ELP-225-000010388 |
| ELP-225-000010391 | to | ELP-225-000010392 |
| ELP-225-000010394 | to | ELP-225-000010396 |
| ELP-225-000010398 | to | ELP-225-000010399 |
| ELP-225-000010401 | to | ELP-225-000010401 |
| ELP-225-000010404 | to | ELP-225-000010405 |
| ELP-225-000010407 | to | ELP-225-000010407 |
| ELP-225-000010409 | to | ELP-225-000010409 |
| ELP-225-000010413 | to | ELP-225-000010416 |
| ELP-225-000010418 | to | ELP-225-000010418 |
| ELP-225-000010421 | to | ELP-225-000010421 |
| ELP-225-000010427 | to | ELP-225-000010427 |
| ELP-225-000010429 | to | ELP-225-000010429 |
| ELP-225-000010432 | to | ELP-225-000010432 |
| ELP-225-000010434 | to | ELP-225-000010436 |
| ELP-225-000010440 | to | ELP-225-000010440 |
| ELP-225-000010442 | to | ELP-225-000010442 |
| ELP-225-000010444 | to | ELP-225-000010446 |
| ELP-225-000010452 | to | ELP-225-000010452 |
| ELP-225-000010456 | to | ELP-225-000010456 |
| ELP-225-000010459 | to | ELP-225-000010461 |
| ELP-225-000010464 | to | ELP-225-000010466 |
| ELP-225-000010468 | to | ELP-225-000010469 |
| ELP-225-000010471 | to | ELP-225-000010473 |
| ELP-225-000010475 | to | ELP-225-000010476 |
| ELP-225-000010478 | to | ELP-225-000010478 |
| ELP-225-000010480 | to | ELP-225-000010482 |

| | | |
|---|---|---|
| ELP-225-000010484 | to | ELP-225-000010486 |
| ELP-225-000010488 | to | ELP-225-000010491 |
| ELP-225-000010493 | to | ELP-225-000010496 |
| ELP-225-000010498 | to | ELP-225-000010498 |
| ELP-225-000010505 | to | ELP-225-000010506 |
| ELP-225-000010508 | to | ELP-225-000010509 |
| ELP-225-000010511 | to | ELP-225-000010511 |
| ELP-225-000010513 | to | ELP-225-000010514 |
| ELP-225-000010517 | to | ELP-225-000010517 |
| ELP-225-000010521 | to | ELP-225-000010521 |
| ELP-225-000010524 | to | ELP-225-000010524 |
| ELP-225-000010526 | to | ELP-225-000010527 |
| ELP-225-000010530 | to | ELP-225-000010530 |
| ELP-225-000010533 | to | ELP-225-000010535 |
| ELP-225-000010545 | to | ELP-225-000010545 |
| ELP-225-000010549 | to | ELP-225-000010552 |
| ELP-225-000010555 | to | ELP-225-000010555 |
| ELP-225-000010559 | to | ELP-225-000010561 |
| ELP-225-000010563 | to | ELP-225-000010570 |
| ELP-225-000010573 | to | ELP-225-000010573 |
| ELP-225-000010575 | to | ELP-225-000010579 |
| ELP-225-000010582 | to | ELP-225-000010584 |
| ELP-225-000010586 | to | ELP-225-000010586 |
| ELP-225-000010588 | to | ELP-225-000010590 |
| ELP-225-000010592 | to | ELP-225-000010594 |
| ELP-225-000010596 | to | ELP-225-000010596 |
| ELP-225-000010598 | to | ELP-225-000010598 |
| ELP-225-000010600 | to | ELP-225-000010606 |
| ELP-225-000010608 | to | ELP-225-000010608 |
| ELP-225-000010610 | to | ELP-225-000010615 |
| ELP-225-000010617 | to | ELP-225-000010621 |
| ELP-225-000010623 | to | ELP-225-000010627 |
| ELP-225-000010629 | to | ELP-225-000010629 |
| ELP-225-000010631 | to | ELP-225-000010633 |
| ELP-225-000010635 | to | ELP-225-000010636 |
| ELP-225-000010638 | to | ELP-225-000010642 |
| ELP-225-000010644 | to | ELP-225-000010650 |
| ELP-225-000010652 | to | ELP-225-000010652 |
| ELP-225-000010654 | to | ELP-225-000010660 |
| ELP-225-000010664 | to | ELP-225-000010666 |
| ELP-225-000010668 | to | ELP-225-000010678 |
| ELP-225-000010680 | to | ELP-225-000010680 |
| ELP-225-000010682 | to | ELP-225-000010683 |
| ELP-225-000010685 | to | ELP-225-000010690 |

| | | |
|---|---|---|
| ELP-225-000010692 | to | ELP-225-000010692 |
| ELP-225-000010694 | to | ELP-225-000010697 |
| ELP-225-000010699 | to | ELP-225-000010700 |
| ELP-225-000010703 | to | ELP-225-000010703 |
| ELP-225-000010706 | to | ELP-225-000010708 |
| ELP-225-000010710 | to | ELP-225-000010710 |
| ELP-225-000010712 | to | ELP-225-000010717 |
| ELP-225-000010719 | to | ELP-225-000010720 |
| ELP-225-000010724 | to | ELP-225-000010727 |
| ELP-225-000010729 | to | ELP-225-000010731 |
| ELP-225-000010733 | to | ELP-225-000010733 |
| ELP-225-000010739 | to | ELP-225-000010743 |
| ELP-225-000010745 | to | ELP-225-000010746 |
| ELP-225-000010749 | to | ELP-225-000010753 |
| ELP-225-000010755 | to | ELP-225-000010758 |
| ELP-225-000010760 | to | ELP-225-000010763 |
| ELP-225-000010766 | to | ELP-225-000010766 |
| ELP-225-000010768 | to | ELP-225-000010775 |
| ELP-225-000010778 | to | ELP-225-000010780 |
| ELP-225-000010783 | to | ELP-225-000010783 |
| ELP-225-000010786 | to | ELP-225-000010788 |
| ELP-225-000010790 | to | ELP-225-000010797 |
| ELP-225-000010800 | to | ELP-225-000010802 |
| ELP-225-000010807 | to | ELP-225-000010809 |
| ELP-225-000010811 | to | ELP-225-000010811 |
| ELP-225-000010814 | to | ELP-225-000010820 |
| ELP-225-000010822 | to | ELP-225-000010825 |
| ELP-225-000010830 | to | ELP-225-000010834 |
| ELP-225-000010836 | to | ELP-225-000010840 |
| ELP-225-000010842 | to | ELP-225-000010843 |
| ELP-225-000010849 | to | ELP-225-000010857 |
| ELP-225-000010859 | to | ELP-225-000010859 |
| ELP-225-000010867 | to | ELP-225-000010868 |
| ELP-225-000010870 | to | ELP-225-000010871 |
| ELP-225-000010874 | to | ELP-225-000010875 |
| ELP-225-000010877 | to | ELP-225-000010877 |
| ELP-225-000010879 | to | ELP-225-000010886 |
| ELP-225-000010890 | to | ELP-225-000010890 |
| ELP-225-000010892 | to | ELP-225-000010892 |
| ELP-225-000010894 | to | ELP-225-000010894 |
| ELP-225-000010898 | to | ELP-225-000010899 |
| ELP-225-000010902 | to | ELP-225-000010912 |
| ELP-225-000010914 | to | ELP-225-000010914 |
| ELP-225-000010917 | to | ELP-225-000010921 |

| | | |
|---|---|---|
| ELP-225-000010923 | to | ELP-225-000010928 |
| ELP-225-000010930 | to | ELP-225-000010930 |
| ELP-225-000010932 | to | ELP-225-000010936 |
| ELP-225-000010938 | to | ELP-225-000010941 |
| ELP-225-000010943 | to | ELP-225-000010947 |
| ELP-225-000010951 | to | ELP-225-000010951 |
| ELP-225-000010953 | to | ELP-225-000010959 |
| ELP-225-000010961 | to | ELP-225-000010963 |
| ELP-225-000010965 | to | ELP-225-000010967 |
| ELP-225-000010969 | to | ELP-225-000010969 |
| ELP-225-000010972 | to | ELP-225-000010972 |
| ELP-225-000010974 | to | ELP-225-000010974 |
| ELP-225-000010976 | to | ELP-225-000010977 |
| ELP-225-000010980 | to | ELP-225-000010981 |
| ELP-225-000010983 | to | ELP-225-000010985 |
| ELP-225-000010988 | to | ELP-225-000010992 |
| ELP-225-000010994 | to | ELP-225-000010996 |
| ELP-225-000010998 | to | ELP-225-000010998 |
| ELP-225-000011001 | to | ELP-225-000011003 |
| ELP-225-000011006 | to | ELP-225-000011009 |
| ELP-225-000011011 | to | ELP-225-000011015 |
| ELP-225-000011017 | to | ELP-225-000011018 |
| ELP-225-000011020 | to | ELP-225-000011021 |
| ELP-225-000011025 | to | ELP-225-000011026 |
| ELP-225-000011029 | to | ELP-225-000011029 |
| ELP-225-000011032 | to | ELP-225-000011032 |
| ELP-225-000011034 | to | ELP-225-000011034 |
| ELP-225-000011036 | to | ELP-225-000011039 |
| ELP-225-000011041 | to | ELP-225-000011041 |
| ELP-225-000011043 | to | ELP-225-000011043 |
| ELP-225-000011045 | to | ELP-225-000011045 |
| ELP-225-000011047 | to | ELP-225-000011047 |
| ELP-225-000011049 | to | ELP-225-000011053 |
| ELP-225-000011055 | to | ELP-225-000011057 |
| ELP-225-000011059 | to | ELP-225-000011062 |
| ELP-225-000011065 | to | ELP-225-000011066 |
| ELP-225-000011068 | to | ELP-225-000011069 |
| ELP-225-000011073 | to | ELP-225-000011074 |
| ELP-225-000011076 | to | ELP-225-000011079 |
| ELP-225-000011082 | to | ELP-225-000011087 |
| ELP-225-000011091 | to | ELP-225-000011095 |
| ELP-225-000011097 | to | ELP-225-000011097 |
| ELP-225-000011099 | to | ELP-225-000011099 |
| ELP-225-000011101 | to | ELP-225-000011101 |

| | | |
|---|---|---|
| ELP-225-000011105 | to | ELP-225-000011105 |
| ELP-225-000011108 | to | ELP-225-000011108 |
| ELP-225-000011110 | to | ELP-225-000011114 |
| ELP-225-000011116 | to | ELP-225-000011116 |
| ELP-225-000011118 | to | ELP-225-000011118 |
| ELP-225-000011120 | to | ELP-225-000011123 |
| ELP-225-000011125 | to | ELP-225-000011125 |
| ELP-225-000011128 | to | ELP-225-000011128 |
| ELP-225-000011130 | to | ELP-225-000011131 |
| ELP-225-000011133 | to | ELP-225-000011138 |
| ELP-225-000011141 | to | ELP-225-000011141 |
| ELP-225-000011143 | to | ELP-225-000011146 |
| ELP-225-000011148 | to | ELP-225-000011148 |
| ELP-225-000011151 | to | ELP-225-000011152 |
| ELP-225-000011154 | to | ELP-225-000011163 |
| ELP-225-000011167 | to | ELP-225-000011168 |
| ELP-225-000011170 | to | ELP-225-000011170 |
| ELP-225-000011172 | to | ELP-225-000011176 |
| ELP-225-000011178 | to | ELP-225-000011179 |
| ELP-225-000011181 | to | ELP-225-000011183 |
| ELP-225-000011185 | to | ELP-225-000011185 |
| ELP-225-000011187 | to | ELP-225-000011190 |
| ELP-225-000011193 | to | ELP-225-000011193 |
| ELP-225-000011196 | to | ELP-225-000011196 |
| ELP-225-000011199 | to | ELP-225-000011203 |
| ELP-225-000011206 | to | ELP-225-000011208 |
| ELP-225-000011215 | to | ELP-225-000011215 |
| ELP-225-000011218 | to | ELP-225-000011221 |
| ELP-225-000011223 | to | ELP-225-000011223 |
| ELP-225-000011238 | to | ELP-225-000011238 |
| ELP-225-000011242 | to | ELP-225-000011243 |
| ELP-225-000011246 | to | ELP-225-000011246 |
| ELP-225-000011248 | to | ELP-225-000011252 |
| ELP-225-000011254 | to | ELP-225-000011256 |
| ELP-225-000011259 | to | ELP-225-000011259 |
| ELP-225-000011261 | to | ELP-225-000011262 |
| ELP-225-000011265 | to | ELP-225-000011265 |
| ELP-225-000011268 | to | ELP-225-000011268 |
| ELP-225-000011270 | to | ELP-225-000011270 |
| ELP-225-000011272 | to | ELP-225-000011284 |
| ELP-225-000011287 | to | ELP-225-000011289 |
| ELP-225-000011292 | to | ELP-225-000011294 |
| ELP-225-000011296 | to | ELP-225-000011296 |
| ELP-225-000011298 | to | ELP-225-000011298 |

| ELP-225-000011300 | to | ELP-225-000011301 |
| ELP-225-000011307 | to | ELP-225-000011307 |
| ELP-225-000011310 | to | ELP-225-000011311 |
| ELP-225-000011313 | to | ELP-225-000011315 |
| ELP-225-000011317 | to | ELP-225-000011318 |
| ELP-225-000011322 | to | ELP-225-000011322 |
| ELP-225-000011326 | to | ELP-225-000011328 |
| ELP-225-000011330 | to | ELP-225-000011330 |
| ELP-225-000011334 | to | ELP-225-000011334 |
| ELP-225-000011338 | to | ELP-225-000011341 |
| ELP-225-000011343 | to | ELP-225-000011351 |
| ELP-225-000011353 | to | ELP-225-000011353 |
| ELP-225-000011355 | to | ELP-225-000011355 |
| ELP-225-000011361 | to | ELP-225-000011361 |
| ELP-225-000011366 | to | ELP-225-000011368 |
| ELP-225-000011370 | to | ELP-225-000011370 |
| ELP-225-000011374 | to | ELP-225-000011377 |
| ELP-225-000011381 | to | ELP-225-000011386 |
| ELP-225-000011390 | to | ELP-225-000011390 |
| ELP-225-000011392 | to | ELP-225-000011399 |
| ELP-225-000011402 | to | ELP-225-000011405 |
| ELP-225-000011409 | to | ELP-225-000011409 |
| ELP-225-000011411 | to | ELP-225-000011411 |
| ELP-225-000011413 | to | ELP-225-000011414 |
| ELP-225-000011416 | to | ELP-225-000011416 |
| ELP-225-000011419 | to | ELP-225-000011419 |
| ELP-225-000011421 | to | ELP-225-000011421 |
| ELP-225-000011423 | to | ELP-225-000011426 |
| ELP-225-000011429 | to | ELP-225-000011429 |
| ELP-225-000011433 | to | ELP-225-000011433 |
| ELP-225-000011435 | to | ELP-225-000011435 |
| ELP-225-000011437 | to | ELP-225-000011437 |
| ELP-225-000011439 | to | ELP-225-000011439 |
| ELP-225-000011441 | to | ELP-225-000011441 |
| ELP-225-000011444 | to | ELP-225-000011445 |
| ELP-225-000011448 | to | ELP-225-000011456 |
| ELP-225-000011458 | to | ELP-225-000011458 |
| ELP-225-000011460 | to | ELP-225-000011462 |
| ELP-225-000011465 | to | ELP-225-000011478 |
| ELP-225-000011481 | to | ELP-225-000011482 |
| ELP-225-000011484 | to | ELP-225-000011487 |
| ELP-225-000011489 | to | ELP-225-000011490 |
| ELP-225-000011492 | to | ELP-225-000011493 |
| ELP-225-000011495 | to | ELP-225-000011502 |

| | | |
|---|---|---|
| ELP-225-000011504 | to | ELP-225-000011504 |
| ELP-225-000011506 | to | ELP-225-000011507 |
| ELP-225-000011509 | to | ELP-225-000011511 |
| ELP-225-000011513 | to | ELP-225-000011514 |
| ELP-225-000011522 | to | ELP-225-000011525 |
| ELP-225-000011533 | to | ELP-225-000011536 |
| ELP-225-000011538 | to | ELP-225-000011538 |
| ELP-225-000011540 | to | ELP-225-000011542 |
| ELP-225-000011546 | to | ELP-225-000011548 |
| ELP-225-000011552 | to | ELP-225-000011554 |
| ELP-225-000011556 | to | ELP-225-000011557 |
| ELP-225-000011560 | to | ELP-225-000011562 |
| ELP-225-000011564 | to | ELP-225-000011565 |
| ELP-225-000011567 | to | ELP-225-000011568 |
| ELP-225-000011570 | to | ELP-225-000011570 |
| ELP-225-000011573 | to | ELP-225-000011574 |
| ELP-225-000011579 | to | ELP-225-000011581 |
| ELP-225-000011583 | to | ELP-225-000011583 |
| ELP-225-000011585 | to | ELP-225-000011590 |
| ELP-225-000011592 | to | ELP-225-000011603 |
| ELP-225-000011605 | to | ELP-225-000011606 |
| ELP-225-000011608 | to | ELP-225-000011611 |
| ELP-225-000011616 | to | ELP-225-000011617 |
| ELP-225-000011619 | to | ELP-225-000011619 |
| ELP-225-000011622 | to | ELP-225-000011628 |
| ELP-225-000011631 | to | ELP-225-000011644 |
| ELP-225-000011650 | to | ELP-225-000011650 |
| ELP-225-000011653 | to | ELP-225-000011654 |
| ELP-225-000011656 | to | ELP-225-000011656 |
| ELP-225-000011659 | to | ELP-225-000011659 |
| ELP-225-000011661 | to | ELP-225-000011667 |
| ELP-225-000011669 | to | ELP-225-000011673 |
| ELP-225-000011675 | to | ELP-225-000011675 |
| ELP-225-000011678 | to | ELP-225-000011678 |
| ELP-225-000011687 | to | ELP-225-000011691 |
| ELP-225-000011693 | to | ELP-225-000011697 |
| ELP-225-000011699 | to | ELP-225-000011709 |
| ELP-225-000011711 | to | ELP-225-000011721 |
| ELP-225-000011723 | to | ELP-225-000011726 |
| ELP-225-000011730 | to | ELP-225-000011731 |
| ELP-225-000011735 | to | ELP-225-000011735 |
| ELP-225-000011737 | to | ELP-225-000011742 |
| ELP-225-000011744 | to | ELP-225-000011745 |
| ELP-225-000011747 | to | ELP-225-000011747 |

| | | |
|---|---|---|
| ELP-225-000011749 | to | ELP-225-000011750 |
| ELP-225-000011753 | to | ELP-225-000011753 |
| ELP-225-000011756 | to | ELP-225-000011760 |
| ELP-225-000011762 | to | ELP-225-000011762 |
| ELP-225-000011765 | to | ELP-225-000011765 |
| ELP-225-000011769 | to | ELP-225-000011769 |
| ELP-225-000011771 | to | ELP-225-000011772 |
| ELP-225-000011774 | to | ELP-225-000011775 |
| ELP-225-000011778 | to | ELP-225-000011778 |
| ELP-225-000011780 | to | ELP-225-000011781 |
| ELP-225-000011783 | to | ELP-225-000011788 |
| ELP-225-000011790 | to | ELP-225-000011794 |
| ELP-225-000011796 | to | ELP-225-000011796 |
| ELP-225-000011799 | to | ELP-225-000011800 |
| ELP-225-000011805 | to | ELP-225-000011809 |
| ELP-225-000011811 | to | ELP-225-000011812 |
| ELP-225-000011817 | to | ELP-225-000011828 |
| ELP-225-000011830 | to | ELP-225-000011832 |
| ELP-225-000011834 | to | ELP-225-000011835 |
| ELP-225-000011837 | to | ELP-225-000011839 |
| ELP-225-000011841 | to | ELP-225-000011841 |
| ELP-225-000011843 | to | ELP-225-000011847 |
| ELP-225-000011850 | to | ELP-225-000011857 |
| ELP-225-000011859 | to | ELP-225-000011859 |
| ELP-225-000011861 | to | ELP-225-000011868 |
| ELP-225-000011870 | to | ELP-225-000011870 |
| ELP-225-000011873 | to | ELP-225-000011875 |
| ELP-225-000011878 | to | ELP-225-000011878 |
| ELP-225-000011881 | to | ELP-225-000011881 |
| ELP-225-000011883 | to | ELP-225-000011885 |
| ELP-225-000011887 | to | ELP-225-000011888 |
| ELP-225-000011890 | to | ELP-225-000011890 |
| ELP-225-000011893 | to | ELP-225-000011895 |
| ELP-225-000011897 | to | ELP-225-000011901 |
| ELP-225-000011904 | to | ELP-225-000011905 |
| ELP-225-000011907 | to | ELP-225-000011908 |
| ELP-225-000011910 | to | ELP-225-000011914 |
| ELP-225-000011918 | to | ELP-225-000011918 |
| ELP-225-000011920 | to | ELP-225-000011920 |
| ELP-225-000011923 | to | ELP-225-000011924 |
| ELP-225-000011928 | to | ELP-225-000011928 |
| ELP-225-000011931 | to | ELP-225-000011935 |
| ELP-225-000011940 | to | ELP-225-000011945 |
| ELP-225-000011947 | to | ELP-225-000011947 |

| | | |
|---|---|---|
| ELP-225-000011949 | to | ELP-225-000011959 |
| ELP-225-000011961 | to | ELP-225-000011962 |
| ELP-225-000011965 | to | ELP-225-000011972 |
| ELP-225-000011974 | to | ELP-225-000011974 |
| ELP-225-000011976 | to | ELP-225-000011984 |
| ELP-225-000011987 | to | ELP-225-000011990 |
| ELP-225-000011993 | to | ELP-225-000011998 |
| ELP-225-000012000 | to | ELP-225-000012003 |
| ELP-225-000012005 | to | ELP-225-000012005 |
| ELP-225-000012007 | to | ELP-225-000012012 |
| ELP-225-000012014 | to | ELP-225-000012015 |
| ELP-225-000012017 | to | ELP-225-000012019 |
| ELP-225-000012021 | to | ELP-225-000012024 |
| ELP-225-000012026 | to | ELP-225-000012028 |
| ELP-225-000012030 | to | ELP-225-000012031 |
| ELP-225-000012033 | to | ELP-225-000012034 |
| ELP-225-000012036 | to | ELP-225-000012037 |
| ELP-225-000012039 | to | ELP-225-000012039 |
| ELP-225-000012041 | to | ELP-225-000012051 |
| ELP-225-000012053 | to | ELP-225-000012054 |
| ELP-225-000012057 | to | ELP-225-000012060 |
| ELP-225-000012062 | to | ELP-225-000012073 |
| ELP-225-000012075 | to | ELP-225-000012077 |
| ELP-225-000012079 | to | ELP-225-000012080 |
| ELP-225-000012082 | to | ELP-225-000012083 |
| ELP-225-000012087 | to | ELP-225-000012087 |
| ELP-225-000012092 | to | ELP-225-000012094 |
| ELP-225-000012097 | to | ELP-225-000012097 |
| ELP-225-000012099 | to | ELP-225-000012100 |
| ELP-225-000012102 | to | ELP-225-000012107 |
| ELP-225-000012110 | to | ELP-225-000012110 |
| ELP-225-000012113 | to | ELP-225-000012113 |
| ELP-225-000012116 | to | ELP-225-000012122 |
| ELP-225-000012124 | to | ELP-225-000012130 |
| ELP-225-000012132 | to | ELP-225-000012139 |
| ELP-225-000012141 | to | ELP-225-000012141 |
| ELP-225-000012144 | to | ELP-225-000012148 |
| ELP-225-000012150 | to | ELP-225-000012153 |
| ELP-225-000012155 | to | ELP-225-000012159 |
| ELP-225-000012161 | to | ELP-225-000012162 |
| ELP-225-000012165 | to | ELP-225-000012167 |
| ELP-225-000012169 | to | ELP-225-000012172 |
| ELP-225-000012174 | to | ELP-225-000012174 |
| ELP-225-000012176 | to | ELP-225-000012177 |

| | | |
|---|---|---|
| ELP-225-000012179 | to | ELP-225-000012179 |
| ELP-225-000012181 | to | ELP-225-000012183 |
| ELP-225-000012190 | to | ELP-225-000012191 |
| ELP-225-000012194 | to | ELP-225-000012195 |
| ELP-225-000012199 | to | ELP-225-000012204 |
| ELP-225-000012207 | to | ELP-225-000012207 |
| ELP-225-000012212 | to | ELP-225-000012212 |
| ELP-225-000012214 | to | ELP-225-000012214 |
| ELP-225-000012218 | to | ELP-225-000012219 |
| ELP-225-000012221 | to | ELP-225-000012221 |
| ELP-225-000012223 | to | ELP-225-000012227 |
| ELP-225-000012229 | to | ELP-225-000012231 |
| ELP-225-000012233 | to | ELP-225-000012241 |
| ELP-225-000012244 | to | ELP-225-000012251 |
| ELP-225-000012253 | to | ELP-225-000012255 |
| ELP-225-000012257 | to | ELP-225-000012257 |
| ELP-225-000012259 | to | ELP-225-000012259 |
| ELP-225-000012263 | to | ELP-225-000012264 |
| ELP-225-000012269 | to | ELP-225-000012269 |
| ELP-225-000012272 | to | ELP-225-000012274 |
| ELP-225-000012276 | to | ELP-225-000012276 |
| ELP-225-000012279 | to | ELP-225-000012280 |
| ELP-225-000012284 | to | ELP-225-000012294 |
| ELP-225-000012296 | to | ELP-225-000012296 |
| ELP-225-000012298 | to | ELP-225-000012302 |
| ELP-225-000012304 | to | ELP-225-000012306 |
| ELP-225-000012308 | to | ELP-225-000012309 |
| ELP-225-000012312 | to | ELP-225-000012314 |
| ELP-225-000012318 | to | ELP-225-000012319 |
| ELP-225-000012322 | to | ELP-225-000012329 |
| ELP-225-000012332 | to | ELP-225-000012336 |
| ELP-225-000012338 | to | ELP-225-000012338 |
| ELP-225-000012340 | to | ELP-225-000012341 |
| ELP-225-000012345 | to | ELP-225-000012347 |
| ELP-225-000012350 | to | ELP-225-000012350 |
| ELP-225-000012352 | to | ELP-225-000012355 |
| ELP-225-000012357 | to | ELP-225-000012361 |
| ELP-225-000012366 | to | ELP-225-000012366 |
| ELP-225-000012368 | to | ELP-225-000012369 |
| ELP-225-000012377 | to | ELP-225-000012381 |
| ELP-225-000012383 | to | ELP-225-000012383 |
| ELP-225-000012386 | to | ELP-225-000012391 |
| ELP-225-000012393 | to | ELP-225-000012398 |
| ELP-225-000012404 | to | ELP-225-000012412 |

| | | |
|---|---|---|
| ELP-225-000012414 | to | ELP-225-000012422 |
| ELP-225-000012425 | to | ELP-225-000012425 |
| ELP-225-000012427 | to | ELP-225-000012430 |
| ELP-225-000012432 | to | ELP-225-000012435 |
| ELP-225-000012440 | to | ELP-225-000012447 |
| ELP-225-000012452 | to | ELP-225-000012456 |
| ELP-225-000012459 | to | ELP-225-000012460 |
| ELP-225-000012463 | to | ELP-225-000012464 |
| ELP-225-000012469 | to | ELP-225-000012469 |
| ELP-225-000012476 | to | ELP-225-000012478 |
| ELP-225-000012487 | to | ELP-225-000012493 |
| ELP-225-000012495 | to | ELP-225-000012498 |
| ELP-225-000012501 | to | ELP-225-000012501 |
| ELP-225-000012505 | to | ELP-225-000012505 |
| ELP-225-000012507 | to | ELP-225-000012508 |
| ELP-225-000012510 | to | ELP-225-000012510 |
| ELP-225-000012513 | to | ELP-225-000012514 |
| ELP-225-000012517 | to | ELP-225-000012517 |
| ELP-225-000012526 | to | ELP-225-000012526 |
| ELP-225-000012528 | to | ELP-225-000012531 |
| ELP-225-000012534 | to | ELP-225-000012534 |
| ELP-225-000012540 | to | ELP-225-000012542 |
| ELP-225-000012561 | to | ELP-225-000012563 |
| ELP-225-000012566 | to | ELP-225-000012567 |
| ELP-225-000012573 | to | ELP-225-000012576 |
| ELP-225-000012578 | to | ELP-225-000012580 |
| ELP-225-000012583 | to | ELP-225-000012583 |
| ELP-225-000012590 | to | ELP-225-000012590 |
| ELP-225-000012597 | to | ELP-225-000012599 |
| ELP-225-000012601 | to | ELP-225-000012601 |
| ELP-225-000012603 | to | ELP-225-000012603 |
| ELP-225-000012605 | to | ELP-225-000012606 |
| ELP-225-000012611 | to | ELP-225-000012613 |
| ELP-225-000012616 | to | ELP-225-000012619 |
| ELP-225-000012621 | to | ELP-225-000012621 |
| ELP-225-000012623 | to | ELP-225-000012625 |
| ELP-225-000012628 | to | ELP-225-000012629 |
| ELP-225-000012631 | to | ELP-225-000012645 |
| ELP-225-000012647 | to | ELP-225-000012647 |
| ELP-225-000012651 | to | ELP-225-000012651 |
| ELP-225-000012653 | to | ELP-225-000012653 |
| ELP-225-000012658 | to | ELP-225-000012658 |
| ELP-225-000012660 | to | ELP-225-000012661 |
| ELP-225-000012663 | to | ELP-225-000012666 |

| | | |
|---|---|---|
| ELP-225-000012669 | to | ELP-225-000012670 |
| ELP-225-000012672 | to | ELP-225-000012675 |
| ELP-225-000012677 | to | ELP-225-000012679 |
| ELP-225-000012682 | to | ELP-225-000012682 |
| ELP-225-000012686 | to | ELP-225-000012686 |
| ELP-225-000012692 | to | ELP-225-000012692 |
| ELP-225-000012695 | to | ELP-225-000012695 |
| ELP-225-000012697 | to | ELP-225-000012700 |
| ELP-225-000012706 | to | ELP-225-000012707 |
| ELP-225-000012723 | to | ELP-225-000012723 |
| ELP-225-000012727 | to | ELP-225-000012744 |
| ELP-225-000012746 | to | ELP-225-000012746 |
| ELP-225-000012749 | to | ELP-225-000012750 |
| ELP-225-000012753 | to | ELP-225-000012778 |
| ELP-225-000012784 | to | ELP-225-000012799 |
| ELP-225-000012801 | to | ELP-225-000012815 |
| ELP-225-000012818 | to | ELP-225-000012838 |
| ELP-225-000012840 | to | ELP-225-000012841 |
| ELP-225-000012844 | to | ELP-225-000012851 |
| ELP-225-000012854 | to | ELP-225-000012858 |
| ELP-225-000012861 | to | ELP-225-000012861 |
| ELP-225-000012863 | to | ELP-225-000012868 |
| ELP-225-000012870 | to | ELP-225-000012870 |
| ELP-225-000012873 | to | ELP-225-000012873 |
| ELP-225-000012877 | to | ELP-225-000012877 |
| ELP-225-000012879 | to | ELP-225-000012880 |
| ELP-225-000012884 | to | ELP-225-000012884 |
| ELP-225-000012886 | to | ELP-225-000012890 |
| ELP-225-000012892 | to | ELP-225-000012894 |
| ELP-225-000012897 | to | ELP-225-000012899 |
| ELP-225-000012901 | to | ELP-225-000012903 |
| ELP-225-000012905 | to | ELP-225-000012905 |
| ELP-225-000012907 | to | ELP-225-000012910 |
| ELP-225-000012915 | to | ELP-225-000012922 |
| ELP-225-000012924 | to | ELP-225-000012925 |
| ELP-225-000012927 | to | ELP-225-000012928 |
| ELP-225-000012934 | to | ELP-225-000012936 |
| ELP-225-000012938 | to | ELP-225-000012940 |
| ELP-225-000012942 | to | ELP-225-000012942 |
| ELP-225-000012944 | to | ELP-225-000012945 |
| ELP-225-000012954 | to | ELP-225-000012954 |
| ELP-225-000012960 | to | ELP-225-000012968 |
| ELP-225-000012978 | to | ELP-225-000012980 |
| ELP-225-000012991 | to | ELP-225-000013001 |

| | | |
|---|---|---|
| ELP-225-000013003 | to | ELP-225-000013016 |
| ELP-225-000013019 | to | ELP-225-000013022 |
| ELP-225-000013026 | to | ELP-225-000013036 |
| ELP-225-000013044 | to | ELP-225-000013049 |
| ELP-225-000013051 | to | ELP-225-000013051 |
| ELP-225-000013056 | to | ELP-225-000013057 |
| ELP-225-000013062 | to | ELP-225-000013071 |
| ELP-225-000013073 | to | ELP-225-000013073 |
| ELP-225-000013076 | to | ELP-225-000013082 |
| ELP-225-000013089 | to | ELP-225-000013089 |
| ELP-225-000013091 | to | ELP-225-000013091 |
| ELP-225-000013105 | to | ELP-225-000013105 |
| ELP-225-000013110 | to | ELP-225-000013111 |
| ELP-225-000013113 | to | ELP-225-000013114 |
| ELP-225-000013119 | to | ELP-225-000013120 |
| ELP-225-000013123 | to | ELP-225-000013124 |
| ELP-225-000013127 | to | ELP-225-000013130 |
| ELP-225-000013132 | to | ELP-225-000013136 |
| ELP-225-000013144 | to | ELP-225-000013147 |
| ELP-225-000013149 | to | ELP-225-000013149 |
| ELP-225-000013153 | to | ELP-225-000013153 |
| ELP-225-000013157 | to | ELP-225-000013158 |
| ELP-225-000013161 | to | ELP-225-000013164 |
| ELP-225-000013172 | to | ELP-225-000013180 |
| ELP-225-000013182 | to | ELP-225-000013183 |
| ELP-225-000013186 | to | ELP-225-000013188 |
| ELP-225-000013190 | to | ELP-225-000013190 |
| ELP-225-000013192 | to | ELP-225-000013194 |
| ELP-225-000013196 | to | ELP-225-000013197 |
| ELP-225-000013199 | to | ELP-225-000013199 |
| ELP-225-000013201 | to | ELP-225-000013206 |
| ELP-225-000013208 | to | ELP-225-000013210 |
| ELP-225-000013212 | to | ELP-225-000013214 |
| ELP-225-000013222 | to | ELP-225-000013226 |
| ELP-225-000013229 | to | ELP-225-000013230 |
| ELP-225-000013232 | to | ELP-225-000013256 |
| ELP-225-000013271 | to | ELP-225-000013286 |
| ELP-225-000013288 | to | ELP-225-000013289 |
| ELP-225-000013292 | to | ELP-225-000013292 |
| ELP-225-000013294 | to | ELP-225-000013294 |
| ELP-225-000013296 | to | ELP-225-000013301 |
| ELP-225-000013303 | to | ELP-225-000013306 |
| ELP-225-000013309 | to | ELP-225-000013311 |
| ELP-225-000013313 | to | ELP-225-000013313 |

| | | |
|---|---|---|
| ELP-225-000013316 | to | ELP-225-000013316 |
| ELP-225-000013318 | to | ELP-225-000013324 |
| ELP-225-000013326 | to | ELP-225-000013334 |
| ELP-225-000013336 | to | ELP-225-000013338 |
| ELP-225-000013341 | to | ELP-225-000013343 |
| ELP-225-000013347 | to | ELP-225-000013366 |
| ELP-225-000013368 | to | ELP-225-000013370 |
| ELP-225-000013373 | to | ELP-225-000013374 |
| ELP-225-000013376 | to | ELP-225-000013378 |
| ELP-225-000013381 | to | ELP-225-000013386 |
| ELP-225-000013390 | to | ELP-225-000013395 |
| ELP-225-000013397 | to | ELP-225-000013402 |
| ELP-225-000013408 | to | ELP-225-000013408 |
| ELP-225-000013410 | to | ELP-225-000013418 |
| ELP-225-000013420 | to | ELP-225-000013425 |
| ELP-225-000013428 | to | ELP-225-000013433 |
| ELP-225-000013436 | to | ELP-225-000013458 |
| ELP-225-000013461 | to | ELP-225-000013464 |
| ELP-225-000013467 | to | ELP-225-000013467 |
| ELP-225-000013469 | to | ELP-225-000013469 |
| ELP-225-000013472 | to | ELP-225-000013477 |
| ELP-225-000013479 | to | ELP-225-000013479 |
| ELP-225-000013486 | to | ELP-225-000013486 |
| ELP-225-000013490 | to | ELP-225-000013497 |
| ELP-225-000013500 | to | ELP-225-000013504 |
| ELP-225-000013506 | to | ELP-225-000013507 |
| ELP-225-000013509 | to | ELP-225-000013511 |
| ELP-225-000013523 | to | ELP-225-000013526 |
| ELP-225-000013529 | to | ELP-225-000013529 |
| ELP-225-000013531 | to | ELP-225-000013537 |
| ELP-225-000013539 | to | ELP-225-000013541 |
| ELP-225-000013562 | to | ELP-225-000013562 |
| ELP-225-000013567 | to | ELP-225-000013571 |
| ELP-225-000013587 | to | ELP-225-000013588 |
| ELP-225-000013590 | to | ELP-225-000013591 |
| ELP-225-000013593 | to | ELP-225-000013595 |
| ELP-225-000013597 | to | ELP-225-000013598 |
| ELP-225-000013600 | to | ELP-225-000013601 |
| ELP-225-000013616 | to | ELP-225-000013617 |
| ELP-225-000013620 | to | ELP-225-000013624 |
| ELP-225-000013626 | to | ELP-225-000013653 |
| ELP-225-000013657 | to | ELP-225-000013661 |
| ELP-225-000013663 | to | ELP-225-000013663 |
| ELP-225-000013665 | to | ELP-225-000013667 |

| | | |
|---|---|---|
| ELP-225-000013691 | to | ELP-225-000013691 |
| ELP-225-000013695 | to | ELP-225-000013695 |
| ELP-225-000013709 | to | ELP-225-000013711 |
| ELP-225-000013713 | to | ELP-225-000013715 |
| ELP-225-000013726 | to | ELP-225-000013726 |
| ELP-225-000013729 | to | ELP-225-000013729 |
| ELP-225-000013731 | to | ELP-225-000013735 |
| ELP-225-000013737 | to | ELP-225-000013739 |
| ELP-225-000013749 | to | ELP-225-000013750 |
| ELP-225-000013752 | to | ELP-225-000013752 |
| ELP-225-000013755 | to | ELP-225-000013758 |
| ELP-225-000013761 | to | ELP-225-000013763 |
| ELP-225-000013770 | to | ELP-225-000013770 |
| ELP-225-000013779 | to | ELP-225-000013791 |
| ELP-225-000013794 | to | ELP-225-000013803 |
| ELP-225-000013806 | to | ELP-225-000013809 |
| ELP-225-000013812 | to | ELP-225-000013816 |
| ELP-225-000013818 | to | ELP-225-000013818 |
| ELP-225-000013821 | to | ELP-225-000013824 |
| ELP-225-000013827 | to | ELP-225-000013830 |
| ELP-225-000013836 | to | ELP-225-000013837 |
| ELP-225-000013841 | to | ELP-225-000013846 |
| ELP-225-000013850 | to | ELP-225-000013850 |
| ELP-225-000013853 | to | ELP-225-000013853 |
| ELP-225-000013855 | to | ELP-225-000013856 |
| ELP-225-000013859 | to | ELP-225-000013860 |
| ELP-225-000013865 | to | ELP-225-000013868 |
| ELP-225-000013873 | to | ELP-225-000013874 |
| ELP-225-000013884 | to | ELP-225-000013887 |
| ELP-225-000013889 | to | ELP-225-000013889 |
| ELP-225-000013892 | to | ELP-225-000013901 |
| ELP-225-000013903 | to | ELP-225-000013906 |
| ELP-225-000013910 | to | ELP-225-000013913 |
| ELP-225-000013915 | to | ELP-225-000013915 |
| ELP-225-000013924 | to | ELP-225-000013925 |
| ELP-225-000013928 | to | ELP-225-000013930 |
| ELP-225-000013932 | to | ELP-225-000013933 |
| ELP-225-000013936 | to | ELP-225-000013936 |
| ELP-225-000013938 | to | ELP-225-000013940 |
| ELP-225-000013944 | to | ELP-225-000013944 |
| ELP-225-000013953 | to | ELP-225-000013954 |
| ELP-225-000013956 | to | ELP-225-000013956 |
| ELP-225-000013963 | to | ELP-225-000013963 |
| ELP-225-000013968 | to | ELP-225-000013968 |

| | | |
|---|---|---|
| ELP-225-000013971 | to | ELP-225-000013971 |
| ELP-225-000013979 | to | ELP-225-000013981 |
| ELP-225-000013994 | to | ELP-225-000013995 |
| ELP-225-000013997 | to | ELP-225-000013999 |
| ELP-225-000014006 | to | ELP-225-000014013 |
| ELP-225-000014016 | to | ELP-225-000014018 |
| ELP-225-000014025 | to | ELP-225-000014026 |
| ELP-225-000014028 | to | ELP-225-000014032 |
| ELP-225-000014051 | to | ELP-225-000014051 |
| ELP-225-000014054 | to | ELP-225-000014054 |
| ELP-225-000014060 | to | ELP-225-000014072 |
| ELP-225-000014078 | to | ELP-225-000014079 |
| ELP-225-000014084 | to | ELP-225-000014087 |
| ELP-225-000014093 | to | ELP-225-000014093 |
| ELP-225-000014096 | to | ELP-225-000014106 |
| ELP-225-000014112 | to | ELP-225-000014115 |
| ELP-225-000014120 | to | ELP-225-000014122 |
| ELP-225-000014124 | to | ELP-225-000014124 |
| ELP-225-000014126 | to | ELP-225-000014126 |
| ELP-225-000014134 | to | ELP-225-000014156 |
| ELP-225-000014158 | to | ELP-225-000014158 |
| ELP-225-000014160 | to | ELP-225-000014166 |
| ELP-225-000014168 | to | ELP-225-000014168 |
| ELP-225-000014172 | to | ELP-225-000014172 |
| ELP-225-000014175 | to | ELP-225-000014175 |
| ELP-225-000014177 | to | ELP-225-000014179 |
| ELP-225-000014181 | to | ELP-225-000014181 |
| ELP-225-000014190 | to | ELP-225-000014190 |
| ELP-225-000014192 | to | ELP-225-000014196 |
| ELP-225-000014200 | to | ELP-225-000014201 |
| ELP-225-000014203 | to | ELP-225-000014205 |
| ELP-225-000014207 | to | ELP-225-000014220 |
| ELP-225-000014222 | to | ELP-225-000014229 |
| ELP-225-000014238 | to | ELP-225-000014239 |
| ELP-225-000014242 | to | ELP-225-000014243 |
| ELP-225-000014245 | to | ELP-225-000014246 |
| ELP-225-000014249 | to | ELP-225-000014257 |
| ELP-225-000014259 | to | ELP-225-000014262 |
| ELP-225-000014265 | to | ELP-225-000014267 |
| ELP-225-000014269 | to | ELP-225-000014269 |
| ELP-225-000014272 | to | ELP-225-000014288 |
| ELP-225-000014291 | to | ELP-225-000014293 |
| ELP-225-000014298 | to | ELP-225-000014298 |
| ELP-225-000014301 | to | ELP-225-000014302 |

| | | |
|---|---|---|
| ELP-225-000014306 | to | ELP-225-000014334 |
| ELP-225-000014336 | to | ELP-225-000014336 |
| ELP-225-000014346 | to | ELP-225-000014346 |
| ELP-225-000014348 | to | ELP-225-000014349 |
| ELP-225-000014352 | to | ELP-225-000014366 |
| ELP-225-000014371 | to | ELP-225-000014373 |
| ELP-225-000014375 | to | ELP-225-000014380 |
| ELP-225-000014382 | to | ELP-225-000014399 |
| ELP-225-000014402 | to | ELP-225-000014402 |
| ELP-225-000014407 | to | ELP-225-000014407 |
| ELP-225-000014409 | to | ELP-225-000014409 |
| ELP-225-000014413 | to | ELP-225-000014417 |
| ELP-225-000014419 | to | ELP-225-000014421 |
| ELP-225-000014423 | to | ELP-225-000014423 |
| ELP-225-000014425 | to | ELP-225-000014425 |
| ELP-225-000014427 | to | ELP-225-000014430 |
| ELP-225-000014433 | to | ELP-225-000014433 |
| ELP-225-000014436 | to | ELP-225-000014446 |
| ELP-225-000014448 | to | ELP-225-000014473 |
| ELP-225-000014480 | to | ELP-225-000014482 |
| ELP-225-000014485 | to | ELP-225-000014487 |
| ELP-225-000014492 | to | ELP-225-000014495 |
| ELP-225-000014497 | to | ELP-225-000014497 |
| ELP-225-000014501 | to | ELP-225-000014502 |
| ELP-225-000014504 | to | ELP-225-000014507 |
| ELP-225-000014509 | to | ELP-225-000014510 |
| ELP-225-000014513 | to | ELP-225-000014521 |
| ELP-225-000014523 | to | ELP-225-000014523 |
| ELP-225-000014525 | to | ELP-225-000014525 |
| ELP-225-000014527 | to | ELP-225-000014527 |
| ELP-225-000014531 | to | ELP-225-000014533 |
| ELP-225-000014536 | to | ELP-225-000014541 |
| ELP-225-000014546 | to | ELP-225-000014547 |
| ELP-225-000014549 | to | ELP-225-000014568 |
| ELP-225-000014574 | to | ELP-225-000014580 |
| ELP-225-000014584 | to | ELP-225-000014597 |
| ELP-225-000014599 | to | ELP-225-000014611 |
| ELP-225-000014613 | to | ELP-225-000014613 |
| ELP-225-000014615 | to | ELP-225-000014615 |
| ELP-225-000014618 | to | ELP-225-000014620 |
| ELP-225-000014623 | to | ELP-225-000014627 |
| ELP-225-000014629 | to | ELP-225-000014629 |
| ELP-225-000014636 | to | ELP-225-000014637 |
| ELP-225-000014641 | to | ELP-225-000014645 |

| | | |
|---|---|---|
| ELP-225-000014647 | to | ELP-225-000014648 |
| ELP-225-000014653 | to | ELP-225-000014656 |
| ELP-225-000014659 | to | ELP-225-000014668 |
| ELP-225-000014672 | to | ELP-225-000014684 |
| ELP-225-000014689 | to | ELP-225-000014690 |
| ELP-225-000014692 | to | ELP-225-000014694 |
| ELP-225-000014699 | to | ELP-225-000014701 |
| ELP-225-000014703 | to | ELP-225-000014703 |
| ELP-225-000014705 | to | ELP-225-000014706 |
| ELP-225-000014709 | to | ELP-225-000014709 |
| ELP-225-000014711 | to | ELP-225-000014714 |
| ELP-225-000014721 | to | ELP-225-000014735 |
| ELP-225-000014737 | to | ELP-225-000014767 |
| ELP-225-000014772 | to | ELP-225-000014775 |
| ELP-225-000014779 | to | ELP-225-000014784 |
| ELP-225-000014786 | to | ELP-225-000014786 |
| ELP-225-000014788 | to | ELP-225-000014788 |
| ELP-225-000014791 | to | ELP-225-000014793 |
| ELP-225-000014799 | to | ELP-225-000014802 |
| ELP-225-000014806 | to | ELP-225-000014806 |
| ELP-225-000014808 | to | ELP-225-000014838 |
| ELP-225-000014840 | to | ELP-225-000014841 |
| ELP-225-000014844 | to | ELP-225-000014854 |
| ELP-225-000014861 | to | ELP-225-000014864 |
| ELP-225-000014866 | to | ELP-225-000014867 |
| ELP-225-000014870 | to | ELP-225-000014870 |
| ELP-225-000014873 | to | ELP-225-000014873 |
| ELP-225-000014877 | to | ELP-225-000014886 |
| ELP-225-000014888 | to | ELP-225-000014888 |
| ELP-225-000014896 | to | ELP-225-000014899 |
| ELP-225-000014908 | to | ELP-225-000014908 |
| ELP-225-000014915 | to | ELP-225-000014916 |
| ELP-225-000014918 | to | ELP-225-000014920 |
| ELP-225-000014923 | to | ELP-225-000014935 |
| ELP-225-000014940 | to | ELP-225-000014940 |
| ELP-225-000014942 | to | ELP-225-000014943 |
| ELP-225-000014945 | to | ELP-225-000014945 |
| ELP-225-000014947 | to | ELP-225-000014967 |
| ELP-225-000014971 | to | ELP-225-000014973 |
| ELP-225-000014982 | to | ELP-225-000014982 |
| ELP-225-000014985 | to | ELP-225-000014987 |
| ELP-225-000014990 | to | ELP-225-000014990 |
| ELP-225-000014992 | to | ELP-225-000014994 |
| ELP-225-000014996 | to | ELP-225-000015001 |

| | | |
|---|---|---|
| ELP-225-000015006 | to | ELP-225-000015012 |
| ELP-225-000015014 | to | ELP-225-000015014 |
| ELP-225-000015016 | to | ELP-225-000015019 |
| ELP-225-000015024 | to | ELP-225-000015026 |
| ELP-225-000015028 | to | ELP-225-000015029 |
| ELP-225-000015035 | to | ELP-225-000015035 |
| ELP-225-000015037 | to | ELP-225-000015037 |
| ELP-225-000015039 | to | ELP-225-000015039 |
| ELP-225-000015042 | to | ELP-225-000015042 |
| ELP-225-000015044 | to | ELP-225-000015044 |
| ELP-225-000015050 | to | ELP-225-000015051 |
| ELP-225-000015054 | to | ELP-225-000015063 |
| ELP-225-000015065 | to | ELP-225-000015068 |
| ELP-225-000015070 | to | ELP-225-000015073 |
| ELP-225-000015089 | to | ELP-225-000015092 |
| ELP-225-000015097 | to | ELP-225-000015097 |
| ELP-225-000015101 | to | ELP-225-000015104 |
| ELP-225-000015109 | to | ELP-225-000015110 |
| ELP-225-000015113 | to | ELP-225-000015118 |
| ELP-225-000015121 | to | ELP-225-000015147 |
| ELP-225-000015149 | to | ELP-225-000015155 |
| ELP-225-000015157 | to | ELP-225-000015158 |
| ELP-225-000015161 | to | ELP-225-000015162 |
| ELP-225-000015166 | to | ELP-225-000015177 |
| ELP-225-000015179 | to | ELP-225-000015191 |
| ELP-225-000015195 | to | ELP-225-000015199 |
| ELP-225-000015220 | to | ELP-225-000015220 |
| ELP-225-000015222 | to | ELP-225-000015222 |
| ELP-225-000015224 | to | ELP-225-000015224 |
| ELP-225-000015227 | to | ELP-225-000015227 |
| ELP-225-000015229 | to | ELP-225-000015229 |
| ELP-225-000015231 | to | ELP-225-000015231 |
| ELP-225-000015241 | to | ELP-225-000015241 |
| ELP-225-000015253 | to | ELP-225-000015253 |
| ELP-225-000015258 | to | ELP-225-000015258 |
| ELP-225-000015260 | to | ELP-225-000015261 |
| ELP-225-000015264 | to | ELP-225-000015270 |
| ELP-225-000015273 | to | ELP-225-000015275 |
| ELP-225-000015277 | to | ELP-225-000015278 |
| ELP-225-000015280 | to | ELP-225-000015286 |
| ELP-225-000015291 | to | ELP-225-000015311 |
| ELP-225-000015315 | to | ELP-225-000015315 |
| ELP-225-000015318 | to | ELP-225-000015318 |
| ELP-225-000015320 | to | ELP-225-000015320 |

| | | |
|---|---|---|
| ELP-225-000015328 | to | ELP-225-000015330 |
| ELP-225-000015339 | to | ELP-225-000015348 |
| ELP-225-000015350 | to | ELP-225-000015350 |
| ELP-225-000015362 | to | ELP-225-000015362 |
| ELP-225-000015365 | to | ELP-225-000015368 |
| ELP-225-000015370 | to | ELP-225-000015370 |
| ELP-225-000015372 | to | ELP-225-000015374 |
| ELP-225-000015377 | to | ELP-225-000015381 |
| ELP-225-000015386 | to | ELP-225-000015387 |
| ELP-225-000015389 | to | ELP-225-000015392 |
| ELP-225-000015397 | to | ELP-225-000015397 |
| ELP-225-000015401 | to | ELP-225-000015401 |
| ELP-225-000015406 | to | ELP-225-000015408 |
| ELP-225-000015415 | to | ELP-225-000015415 |
| ELP-225-000015424 | to | ELP-225-000015426 |
| ELP-225-000015428 | to | ELP-225-000015428 |
| ELP-225-000015431 | to | ELP-225-000015431 |
| ELP-225-000015439 | to | ELP-225-000015443 |
| ELP-225-000015445 | to | ELP-225-000015450 |
| ELP-225-000015455 | to | ELP-225-000015461 |
| ELP-225-000015464 | to | ELP-225-000015464 |
| ELP-225-000015466 | to | ELP-225-000015466 |
| ELP-225-000015470 | to | ELP-225-000015470 |
| ELP-225-000015481 | to | ELP-225-000015481 |
| ELP-225-000015485 | to | ELP-225-000015487 |
| ELP-225-000015498 | to | ELP-225-000015498 |
| ELP-225-000015501 | to | ELP-225-000015501 |
| ELP-225-000015503 | to | ELP-225-000015503 |
| ELP-225-000015505 | to | ELP-225-000015506 |
| ELP-225-000015510 | to | ELP-225-000015510 |
| ELP-225-000015512 | to | ELP-225-000015512 |
| ELP-225-000015514 | to | ELP-225-000015517 |
| ELP-225-000015525 | to | ELP-225-000015525 |
| ELP-225-000015527 | to | ELP-225-000015528 |
| ELP-225-000015531 | to | ELP-225-000015533 |
| ELP-225-000015536 | to | ELP-225-000015538 |
| ELP-225-000015541 | to | ELP-225-000015541 |
| ELP-225-000015543 | to | ELP-225-000015543 |
| ELP-225-000015546 | to | ELP-225-000015547 |
| ELP-225-000015552 | to | ELP-225-000015553 |
| ELP-225-000015555 | to | ELP-225-000015557 |
| ELP-225-000015562 | to | ELP-225-000015568 |
| ELP-225-000015573 | to | ELP-225-000015584 |
| ELP-225-000015587 | to | ELP-225-000015587 |

| | | |
|---|---|---|
| ELP-225-000015589 | to | ELP-225-000015589 |
| ELP-225-000015592 | to | ELP-225-000015594 |
| ELP-225-000015596 | to | ELP-225-000015596 |
| ELP-225-000015599 | to | ELP-225-000015600 |
| ELP-225-000015606 | to | ELP-225-000015611 |
| ELP-225-000015622 | to | ELP-225-000015622 |
| ELP-225-000015625 | to | ELP-225-000015626 |
| ELP-225-000015630 | to | ELP-225-000015635 |
| ELP-225-000015644 | to | ELP-225-000015644 |
| ELP-225-000015646 | to | ELP-225-000015649 |
| ELP-225-000015651 | to | ELP-225-000015651 |
| ELP-225-000015664 | to | ELP-225-000015669 |
| ELP-225-000015671 | to | ELP-225-000015672 |
| ELP-225-000015684 | to | ELP-225-000015686 |
| ELP-225-000015688 | to | ELP-225-000015688 |
| ELP-225-000015691 | to | ELP-225-000015691 |
| ELP-225-000015695 | to | ELP-225-000015697 |
| ELP-225-000015699 | to | ELP-225-000015701 |
| ELP-225-000015703 | to | ELP-225-000015703 |
| ELP-225-000015708 | to | ELP-225-000015708 |
| ELP-225-000015710 | to | ELP-225-000015714 |
| ELP-225-000015721 | to | ELP-225-000015724 |
| ELP-225-000015726 | to | ELP-225-000015726 |
| ELP-225-000015729 | to | ELP-225-000015734 |
| ELP-225-000015740 | to | ELP-225-000015743 |
| ELP-225-000015751 | to | ELP-225-000015752 |
| ELP-225-000015754 | to | ELP-225-000015756 |
| ELP-225-000015758 | to | ELP-225-000015760 |
| ELP-225-000015766 | to | ELP-225-000015767 |
| ELP-225-000015773 | to | ELP-225-000015774 |
| ELP-225-000015777 | to | ELP-225-000015780 |
| ELP-225-000015782 | to | ELP-225-000015782 |
| ELP-225-000015784 | to | ELP-225-000015785 |
| ELP-225-000015794 | to | ELP-225-000015800 |
| ELP-225-000015802 | to | ELP-225-000015804 |
| ELP-225-000015809 | to | ELP-225-000015810 |
| ELP-225-000015812 | to | ELP-225-000015813 |
| ELP-225-000015816 | to | ELP-225-000015816 |
| ELP-225-000015818 | to | ELP-225-000015818 |
| ELP-225-000015822 | to | ELP-225-000015824 |
| ELP-225-000015828 | to | ELP-225-000015828 |
| ELP-225-000015845 | to | ELP-225-000015850 |
| ELP-225-000015852 | to | ELP-225-000015852 |
| ELP-225-000015854 | to | ELP-225-000015854 |

| | | |
|---|---|---|
| ELP-225-000015857 | to | ELP-225-000015857 |
| ELP-225-000015867 | to | ELP-225-000015869 |
| ELP-225-000015873 | to | ELP-225-000015873 |
| ELP-225-000015875 | to | ELP-225-000015876 |
| ELP-225-000015879 | to | ELP-225-000015881 |
| ELP-225-000015884 | to | ELP-225-000015884 |
| ELP-225-000015886 | to | ELP-225-000015890 |
| ELP-225-000015894 | to | ELP-225-000015896 |
| ELP-225-000015899 | to | ELP-225-000015900 |
| ELP-225-000015903 | to | ELP-225-000015903 |
| ELP-225-000015907 | to | ELP-225-000015913 |
| ELP-225-000015915 | to | ELP-225-000015916 |
| ELP-225-000015919 | to | ELP-225-000015919 |
| ELP-225-000015925 | to | ELP-225-000015926 |
| ELP-225-000015932 | to | ELP-225-000015936 |
| ELP-225-000015939 | to | ELP-225-000015941 |
| ELP-225-000015959 | to | ELP-225-000015961 |
| ELP-225-000015969 | to | ELP-225-000015972 |
| ELP-225-000015975 | to | ELP-225-000015975 |
| ELP-225-000015978 | to | ELP-225-000015979 |
| ELP-225-000015981 | to | ELP-225-000015981 |
| ELP-225-000015983 | to | ELP-225-000015984 |
| ELP-225-000015986 | to | ELP-225-000015986 |
| ELP-225-000015990 | to | ELP-225-000015990 |
| ELP-225-000015993 | to | ELP-225-000016015 |
| ELP-225-000016018 | to | ELP-225-000016021 |
| ELP-225-000016032 | to | ELP-225-000016032 |
| ELP-225-000016036 | to | ELP-225-000016036 |
| ELP-225-000016039 | to | ELP-225-000016040 |
| ELP-225-000016042 | to | ELP-225-000016043 |
| ELP-225-000016049 | to | ELP-225-000016049 |
| ELP-225-000016078 | to | ELP-225-000016078 |
| ELP-225-000016081 | to | ELP-225-000016082 |
| ELP-225-000016086 | to | ELP-225-000016086 |
| ELP-225-000016108 | to | ELP-225-000016108 |
| ELP-225-000016112 | to | ELP-225-000016114 |
| ELP-225-000016117 | to | ELP-225-000016117 |
| ELP-225-000016120 | to | ELP-225-000016145 |
| ELP-225-000016152 | to | ELP-225-000016154 |
| ELP-225-000016156 | to | ELP-225-000016158 |
| ELP-225-000016160 | to | ELP-225-000016160 |
| ELP-225-000016165 | to | ELP-225-000016168 |
| ELP-225-000016172 | to | ELP-225-000016175 |
| ELP-225-000016184 | to | ELP-225-000016193 |

| | | |
|---|---|---|
| ELP-225-000016195 | to | ELP-225-000016201 |
| ELP-225-000016203 | to | ELP-225-000016203 |
| ELP-225-000016206 | to | ELP-225-000016206 |
| ELP-225-000016210 | to | ELP-225-000016210 |
| ELP-225-000016214 | to | ELP-225-000016218 |
| ELP-225-000016220 | to | ELP-225-000016220 |
| ELP-225-000016222 | to | ELP-225-000016230 |
| ELP-225-000016235 | to | ELP-225-000016236 |
| ELP-225-000016240 | to | ELP-225-000016240 |
| ELP-225-000016242 | to | ELP-225-000016244 |
| ELP-225-000016249 | to | ELP-225-000016251 |
| ELP-225-000016254 | to | ELP-225-000016259 |
| ELP-225-000016262 | to | ELP-225-000016263 |
| ELP-225-000016267 | to | ELP-225-000016270 |
| ELP-225-000016273 | to | ELP-225-000016283 |
| ELP-225-000016287 | to | ELP-225-000016292 |
| ELP-225-000016294 | to | ELP-225-000016294 |
| ELP-225-000016299 | to | ELP-225-000016299 |
| ELP-225-000016304 | to | ELP-225-000016309 |
| ELP-225-000016313 | to | ELP-225-000016313 |
| ELP-225-000016315 | to | ELP-225-000016315 |
| ELP-225-000016317 | to | ELP-225-000016324 |
| ELP-225-000016328 | to | ELP-225-000016330 |
| ELP-225-000016334 | to | ELP-225-000016334 |
| ELP-225-000016337 | to | ELP-225-000016339 |
| ELP-225-000016342 | to | ELP-225-000016346 |
| ELP-225-000016348 | to | ELP-225-000016349 |
| ELP-225-000016352 | to | ELP-225-000016352 |
| ELP-225-000016354 | to | ELP-225-000016360 |
| ELP-225-000016363 | to | ELP-225-000016366 |
| ELP-225-000016368 | to | ELP-225-000016369 |
| ELP-225-000016373 | to | ELP-225-000016373 |
| ELP-225-000016386 | to | ELP-225-000016386 |
| ELP-225-000016390 | to | ELP-225-000016393 |
| ELP-225-000016397 | to | ELP-225-000016397 |
| ELP-225-000016399 | to | ELP-225-000016401 |
| ELP-225-000016404 | to | ELP-225-000016404 |
| ELP-225-000016407 | to | ELP-225-000016409 |
| ELP-225-000016411 | to | ELP-225-000016413 |
| ELP-225-000016419 | to | ELP-225-000016419 |
| ELP-225-000016431 | to | ELP-225-000016431 |
| ELP-225-000016434 | to | ELP-225-000016434 |
| ELP-225-000016436 | to | ELP-225-000016443 |
| ELP-225-000016445 | to | ELP-225-000016447 |

| | | |
|---|---|---|
| ELP-225-000016450 | to | ELP-225-000016450 |
| ELP-225-000016452 | to | ELP-225-000016456 |
| ELP-225-000016458 | to | ELP-225-000016458 |
| ELP-225-000016460 | to | ELP-225-000016467 |
| ELP-225-000016471 | to | ELP-225-000016472 |
| ELP-225-000016474 | to | ELP-225-000016474 |
| ELP-225-000016477 | to | ELP-225-000016481 |
| ELP-225-000016484 | to | ELP-225-000016486 |
| ELP-225-000016488 | to | ELP-225-000016490 |
| ELP-225-000016495 | to | ELP-225-000016496 |
| ELP-225-000016508 | to | ELP-225-000016511 |
| ELP-225-000016514 | to | ELP-225-000016522 |
| ELP-225-000016525 | to | ELP-225-000016525 |
| ELP-225-000016527 | to | ELP-225-000016529 |
| ELP-225-000016533 | to | ELP-225-000016533 |
| ELP-225-000016535 | to | ELP-225-000016537 |
| ELP-225-000016540 | to | ELP-225-000016540 |
| ELP-225-000016545 | to | ELP-225-000016545 |
| ELP-225-000016547 | to | ELP-225-000016553 |
| ELP-225-000016556 | to | ELP-225-000016556 |
| ELP-225-000016559 | to | ELP-225-000016563 |
| ELP-225-000016565 | to | ELP-225-000016565 |
| ELP-225-000016567 | to | ELP-225-000016567 |
| ELP-225-000016570 | to | ELP-225-000016570 |
| ELP-225-000016573 | to | ELP-225-000016573 |
| ELP-225-000016587 | to | ELP-225-000016587 |
| ELP-225-000016594 | to | ELP-225-000016594 |
| ELP-225-000016600 | to | ELP-225-000016600 |
| ELP-225-000016603 | to | ELP-225-000016608 |
| ELP-225-000016610 | to | ELP-225-000016611 |
| ELP-225-000016616 | to | ELP-225-000016616 |
| ELP-225-000016619 | to | ELP-225-000016620 |
| ELP-225-000016624 | to | ELP-225-000016624 |
| ELP-225-000016631 | to | ELP-225-000016637 |
| ELP-225-000016639 | to | ELP-225-000016642 |
| ELP-225-000016646 | to | ELP-225-000016646 |
| ELP-225-000016648 | to | ELP-225-000016648 |
| ELP-225-000016650 | to | ELP-225-000016655 |
| ELP-225-000016657 | to | ELP-225-000016658 |
| ELP-225-000016661 | to | ELP-225-000016666 |
| ELP-225-000016668 | to | ELP-225-000016669 |
| ELP-225-000016674 | to | ELP-225-000016678 |
| ELP-225-000016681 | to | ELP-225-000016681 |
| ELP-225-000016683 | to | ELP-225-000016688 |

| | | |
|---|---|---|
| ELP-225-000016693 | to | ELP-225-000016693 |
| ELP-225-000016696 | to | ELP-225-000016698 |
| ELP-225-000016703 | to | ELP-225-000016705 |
| ELP-225-000016707 | to | ELP-225-000016709 |
| ELP-225-000016712 | to | ELP-225-000016712 |
| ELP-225-000016714 | to | ELP-225-000016714 |
| ELP-225-000016746 | to | ELP-225-000016747 |
| ELP-225-000016751 | to | ELP-225-000016754 |
| ELP-225-000016756 | to | ELP-225-000016760 |
| ELP-225-000016763 | to | ELP-225-000016763 |
| ELP-225-000016768 | to | ELP-225-000016773 |
| ELP-225-000016775 | to | ELP-225-000016778 |
| ELP-225-000016780 | to | ELP-225-000016782 |
| ELP-225-000016786 | to | ELP-225-000016786 |
| ELP-225-000016788 | to | ELP-225-000016792 |
| ELP-225-000016799 | to | ELP-225-000016803 |
| ELP-225-000016805 | to | ELP-225-000016807 |
| ELP-225-000016809 | to | ELP-225-000016811 |
| ELP-225-000016815 | to | ELP-225-000016818 |
| ELP-225-000016821 | to | ELP-225-000016824 |
| ELP-225-000016829 | to | ELP-225-000016836 |
| ELP-225-000016838 | to | ELP-225-000016843 |
| ELP-225-000016847 | to | ELP-225-000016853 |
| ELP-225-000016856 | to | ELP-225-000016856 |
| ELP-225-000016861 | to | ELP-225-000016880 |
| ELP-225-000016882 | to | ELP-225-000016882 |
| ELP-225-000016884 | to | ELP-225-000016888 |
| ELP-225-000016892 | to | ELP-225-000016895 |
| ELP-225-000016898 | to | ELP-225-000016898 |
| ELP-225-000016905 | to | ELP-225-000016905 |
| ELP-225-000016908 | to | ELP-225-000016908 |
| ELP-225-000016910 | to | ELP-225-000016910 |
| ELP-225-000016915 | to | ELP-225-000016918 |
| ELP-225-000016920 | to | ELP-225-000016921 |
| ELP-225-000016925 | to | ELP-225-000016928 |
| ELP-225-000016933 | to | ELP-225-000016933 |
| ELP-225-000016936 | to | ELP-225-000016938 |
| ELP-225-000016940 | to | ELP-225-000016940 |
| ELP-225-000016943 | to | ELP-225-000016944 |
| ELP-225-000016946 | to | ELP-225-000016948 |
| ELP-225-000016951 | to | ELP-225-000016954 |
| ELP-225-000016969 | to | ELP-225-000016974 |
| ELP-225-000016976 | to | ELP-225-000016988 |
| ELP-225-000016991 | to | ELP-225-000016992 |

| | | |
|---|---|---|
| ELP-225-000016994 | to | ELP-225-000016995 |
| ELP-225-000016998 | to | ELP-225-000016998 |
| ELP-225-000017000 | to | ELP-225-000017003 |
| ELP-225-000017011 | to | ELP-225-000017011 |
| ELP-225-000017014 | to | ELP-225-000017018 |
| ELP-225-000017020 | to | ELP-225-000017020 |
| ELP-225-000017022 | to | ELP-225-000017023 |
| ELP-225-000017029 | to | ELP-225-000017036 |
| ELP-225-000017038 | to | ELP-225-000017038 |
| ELP-225-000017043 | to | ELP-225-000017045 |
| ELP-225-000017049 | to | ELP-225-000017049 |
| ELP-225-000017054 | to | ELP-225-000017054 |
| ELP-225-000017057 | to | ELP-225-000017059 |
| ELP-225-000017064 | to | ELP-225-000017075 |
| ELP-225-000017080 | to | ELP-225-000017088 |
| ELP-225-000017091 | to | ELP-225-000017095 |
| ELP-225-000017098 | to | ELP-225-000017105 |
| ELP-225-000017110 | to | ELP-225-000017119 |
| ELP-225-000017123 | to | ELP-225-000017123 |
| ELP-225-000017125 | to | ELP-225-000017126 |
| ELP-225-000017128 | to | ELP-225-000017132 |
| ELP-225-000017134 | to | ELP-225-000017137 |
| ELP-225-000017140 | to | ELP-225-000017143 |
| ELP-225-000017145 | to | ELP-225-000017149 |
| ELP-225-000017151 | to | ELP-225-000017151 |
| ELP-225-000017155 | to | ELP-225-000017156 |
| ELP-225-000017166 | to | ELP-225-000017174 |
| ELP-225-000017176 | to | ELP-225-000017176 |
| ELP-225-000017180 | to | ELP-225-000017180 |
| ELP-225-000017183 | to | ELP-225-000017183 |
| ELP-225-000017186 | to | ELP-225-000017187 |
| ELP-225-000017195 | to | ELP-225-000017201 |
| ELP-225-000017203 | to | ELP-225-000017204 |
| ELP-225-000017206 | to | ELP-225-000017213 |
| ELP-225-000017216 | to | ELP-225-000017220 |
| ELP-225-000017222 | to | ELP-225-000017222 |
| ELP-225-000017228 | to | ELP-225-000017229 |
| ELP-225-000017238 | to | ELP-225-000017247 |
| ELP-225-000017250 | to | ELP-225-000017250 |
| ELP-225-000017254 | to | ELP-225-000017259 |
| ELP-225-000017261 | to | ELP-225-000017261 |
| ELP-225-000017265 | to | ELP-225-000017287 |
| ELP-225-000017290 | to | ELP-225-000017291 |
| ELP-225-000017294 | to | ELP-225-000017299 |

| | | |
|---|---|---|
| ELP-225-000017305 | to | ELP-225-000017309 |
| ELP-225-000017316 | to | ELP-225-000017319 |
| ELP-225-000017323 | to | ELP-225-000017323 |
| ELP-225-000017325 | to | ELP-225-000017325 |
| ELP-225-000017328 | to | ELP-225-000017345 |
| ELP-225-000017347 | to | ELP-225-000017351 |
| ELP-225-000017355 | to | ELP-225-000017359 |
| ELP-225-000017362 | to | ELP-225-000017362 |
| ELP-225-000017365 | to | ELP-225-000017368 |
| ELP-225-000017371 | to | ELP-225-000017371 |
| ELP-225-000017374 | to | ELP-225-000017380 |
| ELP-225-000017382 | to | ELP-225-000017383 |
| ELP-225-000017385 | to | ELP-225-000017385 |
| ELP-225-000017388 | to | ELP-225-000017392 |
| ELP-225-000017394 | to | ELP-225-000017394 |
| ELP-225-000017396 | to | ELP-225-000017396 |
| ELP-225-000017401 | to | ELP-225-000017401 |
| ELP-225-000017404 | to | ELP-225-000017404 |
| ELP-225-000017417 | to | ELP-225-000017417 |
| ELP-225-000017419 | to | ELP-225-000017434 |
| ELP-225-000017443 | to | ELP-225-000017446 |
| ELP-225-000017448 | to | ELP-225-000017448 |
| ELP-225-000017456 | to | ELP-225-000017456 |
| ELP-225-000017458 | to | ELP-225-000017459 |
| ELP-225-000017461 | to | ELP-225-000017461 |
| ELP-225-000017463 | to | ELP-225-000017466 |
| ELP-225-000017468 | to | ELP-225-000017472 |
| ELP-225-000017474 | to | ELP-225-000017483 |
| ELP-225-000017485 | to | ELP-225-000017500 |
| ELP-225-000017503 | to | ELP-225-000017503 |
| ELP-225-000017509 | to | ELP-225-000017513 |
| ELP-225-000017517 | to | ELP-225-000017519 |
| ELP-225-000017521 | to | ELP-225-000017521 |
| ELP-225-000017524 | to | ELP-225-000017528 |
| ELP-225-000017530 | to | ELP-225-000017530 |
| ELP-225-000017533 | to | ELP-225-000017533 |
| ELP-225-000017535 | to | ELP-225-000017537 |
| ELP-225-000017540 | to | ELP-225-000017550 |
| ELP-225-000017554 | to | ELP-225-000017555 |
| ELP-225-000017559 | to | ELP-225-000017560 |
| ELP-225-000017563 | to | ELP-225-000017563 |
| ELP-225-000017566 | to | ELP-225-000017566 |
| ELP-225-000017570 | to | ELP-225-000017571 |
| ELP-225-000017574 | to | ELP-225-000017575 |

| | | |
|---|---|---|
| ELP-225-000017600 | to | ELP-225-000017601 |
| ELP-225-000017603 | to | ELP-225-000017603 |
| ELP-225-000017605 | to | ELP-225-000017607 |
| ELP-225-000017612 | to | ELP-225-000017613 |
| ELP-225-000017615 | to | ELP-225-000017620 |
| ELP-225-000017623 | to | ELP-225-000017623 |
| ELP-225-000017625 | to | ELP-225-000017625 |
| ELP-225-000017628 | to | ELP-225-000017631 |
| ELP-225-000017633 | to | ELP-225-000017633 |
| ELP-225-000017639 | to | ELP-225-000017641 |
| ELP-225-000017650 | to | ELP-225-000017650 |
| ELP-225-000017653 | to | ELP-225-000017653 |
| ELP-225-000017656 | to | ELP-225-000017658 |
| ELP-225-000017666 | to | ELP-225-000017672 |
| ELP-225-000017675 | to | ELP-225-000017679 |
| ELP-225-000017681 | to | ELP-225-000017681 |
| ELP-225-000017683 | to | ELP-225-000017686 |
| ELP-225-000017707 | to | ELP-225-000017719 |
| ELP-225-000017737 | to | ELP-225-000017738 |
| ELP-225-000017741 | to | ELP-225-000017742 |
| ELP-225-000017747 | to | ELP-225-000017748 |
| ELP-225-000017764 | to | ELP-225-000017767 |
| ELP-225-000017769 | to | ELP-225-000017769 |
| ELP-225-000017782 | to | ELP-225-000017782 |
| ELP-225-000017784 | to | ELP-225-000017784 |
| ELP-225-000017789 | to | ELP-225-000017791 |
| ELP-225-000017796 | to | ELP-225-000017797 |
| ELP-225-000017799 | to | ELP-225-000017799 |
| ELP-225-000017802 | to | ELP-225-000017803 |
| ELP-225-000017808 | to | ELP-225-000017808 |
| ELP-225-000017817 | to | ELP-225-000017819 |
| ELP-225-000017821 | to | ELP-225-000017834 |
| ELP-225-000017836 | to | ELP-225-000017836 |
| ELP-225-000017839 | to | ELP-225-000017839 |
| ELP-225-000017841 | to | ELP-225-000017841 |
| ELP-225-000017844 | to | ELP-225-000017845 |
| ELP-225-000017852 | to | ELP-225-000017852 |
| ELP-225-000017855 | to | ELP-225-000017855 |
| ELP-225-000017860 | to | ELP-225-000017862 |
| ELP-225-000017869 | to | ELP-225-000017869 |
| ELP-225-000017871 | to | ELP-225-000017872 |
| ELP-225-000017874 | to | ELP-225-000017891 |
| ELP-225-000017893 | to | ELP-225-000017897 |
| ELP-225-000017902 | to | ELP-225-000017903 |

| ELP-225-000017906 | to | ELP-225-000017906 |
|---|---|---|
| ELP-225-000017910 | to | ELP-225-000017912 |
| ELP-225-000017914 | to | ELP-225-000017914 |
| ELP-225-000017916 | to | ELP-225-000017919 |
| ELP-225-000017923 | to | ELP-225-000017923 |
| ELP-225-000017925 | to | ELP-225-000017925 |
| ELP-225-000017930 | to | ELP-225-000017930 |
| ELP-225-000017936 | to | ELP-225-000017938 |
| ELP-225-000017955 | to | ELP-225-000017955 |
| ELP-225-000017957 | to | ELP-225-000017957 |
| ELP-225-000017961 | to | ELP-225-000017979 |
| ELP-225-000017982 | to | ELP-225-000017982 |
| ELP-225-000017984 | to | ELP-225-000017984 |
| ELP-225-000017986 | to | ELP-225-000017986 |
| ELP-225-000017988 | to | ELP-225-000017988 |
| ELP-225-000017993 | to | ELP-225-000017995 |
| ELP-225-000018000 | to | ELP-225-000018001 |
| ELP-225-000018005 | to | ELP-225-000018005 |
| ELP-225-000018007 | to | ELP-225-000018020 |
| ELP-225-000018027 | to | ELP-225-000018028 |
| ELP-225-000018032 | to | ELP-225-000018032 |
| ELP-225-000018034 | to | ELP-225-000018034 |
| ELP-225-000018038 | to | ELP-225-000018038 |
| ELP-225-000018040 | to | ELP-225-000018041 |
| ELP-225-000018044 | to | ELP-225-000018054 |
| ELP-225-000018059 | to | ELP-225-000018068 |
| ELP-225-000018072 | to | ELP-225-000018074 |
| ELP-225-000018076 | to | ELP-225-000018077 |
| ELP-225-000018079 | to | ELP-225-000018079 |
| ELP-225-000018081 | to | ELP-225-000018082 |
| ELP-225-000018084 | to | ELP-225-000018087 |
| ELP-225-000018090 | to | ELP-225-000018090 |
| ELP-225-000018092 | to | ELP-225-000018092 |
| ELP-225-000018094 | to | ELP-225-000018097 |
| ELP-225-000018102 | to | ELP-225-000018102 |
| ELP-225-000018104 | to | ELP-225-000018107 |
| ELP-225-000018114 | to | ELP-225-000018119 |
| ELP-225-000018122 | to | ELP-225-000018122 |
| ELP-225-000018124 | to | ELP-225-000018127 |
| ELP-225-000018129 | to | ELP-225-000018132 |
| ELP-225-000018134 | to | ELP-225-000018137 |
| ELP-225-000018140 | to | ELP-225-000018141 |
| ELP-225-000018143 | to | ELP-225-000018147 |
| ELP-225-000018149 | to | ELP-225-000018149 |

| | | |
|---|---|---|
| ELP-225-000018157 | to | ELP-225-000018159 |
| ELP-225-000018161 | to | ELP-225-000018164 |
| ELP-225-000018170 | to | ELP-225-000018171 |
| ELP-225-000018174 | to | ELP-225-000018179 |
| ELP-225-000018187 | to | ELP-225-000018192 |
| ELP-225-000018199 | to | ELP-225-000018203 |
| ELP-225-000018205 | to | ELP-225-000018206 |
| ELP-225-000018210 | to | ELP-225-000018212 |
| ELP-225-000018214 | to | ELP-225-000018214 |
| ELP-225-000018216 | to | ELP-225-000018218 |
| ELP-225-000018220 | to | ELP-225-000018221 |
| ELP-225-000018224 | to | ELP-225-000018229 |
| ELP-225-000018231 | to | ELP-225-000018242 |
| ELP-225-000018249 | to | ELP-225-000018257 |
| ELP-225-000018261 | to | ELP-225-000018262 |
| ELP-225-000018264 | to | ELP-225-000018264 |
| ELP-225-000018268 | to | ELP-225-000018271 |
| ELP-225-000018274 | to | ELP-225-000018275 |
| ELP-225-000018277 | to | ELP-225-000018279 |
| ELP-225-000018283 | to | ELP-225-000018283 |
| ELP-225-000018297 | to | ELP-225-000018297 |
| ELP-225-000018326 | to | ELP-225-000018326 |
| ELP-225-000018329 | to | ELP-225-000018344 |
| ELP-225-000018346 | to | ELP-225-000018346 |
| ELP-225-000018351 | to | ELP-225-000018351 |
| ELP-225-000018353 | to | ELP-225-000018355 |
| ELP-225-000018359 | to | ELP-225-000018361 |
| ELP-225-000018363 | to | ELP-225-000018374 |
| ELP-225-000018397 | to | ELP-225-000018397 |
| ELP-225-000018416 | to | ELP-225-000018418 |
| ELP-225-000018420 | to | ELP-225-000018421 |
| ELP-225-000018424 | to | ELP-225-000018428 |
| ELP-225-000018431 | to | ELP-225-000018431 |
| ELP-225-000018433 | to | ELP-225-000018433 |
| ELP-225-000018437 | to | ELP-225-000018437 |
| ELP-225-000018441 | to | ELP-225-000018444 |
| ELP-225-000018446 | to | ELP-225-000018447 |
| ELP-225-000018449 | to | ELP-225-000018450 |
| ELP-225-000018452 | to | ELP-225-000018455 |
| ELP-225-000018458 | to | ELP-225-000018459 |
| ELP-225-000018461 | to | ELP-225-000018461 |
| ELP-225-000018463 | to | ELP-225-000018463 |
| ELP-225-000018465 | to | ELP-225-000018470 |
| ELP-225-000018474 | to | ELP-225-000018475 |

| | | |
|---|---|---|
| ELP-225-000018483 | to | ELP-225-000018489 |
| ELP-225-000018491 | to | ELP-225-000018491 |
| ELP-225-000018494 | to | ELP-225-000018497 |
| ELP-225-000018502 | to | ELP-225-000018506 |
| ELP-225-000018508 | to | ELP-225-000018508 |
| ELP-225-000018510 | to | ELP-225-000018515 |
| ELP-225-000018520 | to | ELP-225-000018524 |
| ELP-225-000018528 | to | ELP-225-000018529 |
| ELP-225-000018531 | to | ELP-225-000018531 |
| ELP-225-000018537 | to | ELP-225-000018542 |
| ELP-225-000018544 | to | ELP-225-000018549 |
| ELP-225-000018551 | to | ELP-225-000018554 |
| ELP-225-000018556 | to | ELP-225-000018558 |
| ELP-225-000018562 | to | ELP-225-000018562 |
| ELP-225-000018564 | to | ELP-225-000018565 |
| ELP-225-000018567 | to | ELP-225-000018569 |
| ELP-225-000018578 | to | ELP-225-000018580 |
| ELP-225-000018588 | to | ELP-225-000018590 |
| ELP-225-000018594 | to | ELP-225-000018594 |
| ELP-225-000018598 | to | ELP-225-000018599 |
| ELP-225-000018602 | to | ELP-225-000018605 |
| ELP-225-000018608 | to | ELP-225-000018608 |
| ELP-225-000018610 | to | ELP-225-000018611 |
| ELP-225-000018614 | to | ELP-225-000018615 |
| ELP-225-000018619 | to | ELP-225-000018620 |
| ELP-225-000018623 | to | ELP-225-000018623 |
| ELP-225-000018627 | to | ELP-225-000018628 |
| ELP-225-000018635 | to | ELP-225-000018635 |
| ELP-225-000018639 | to | ELP-225-000018639 |
| ELP-225-000018643 | to | ELP-225-000018644 |
| ELP-225-000018649 | to | ELP-225-000018649 |
| ELP-225-000018651 | to | ELP-225-000018656 |
| ELP-225-000018660 | to | ELP-225-000018663 |
| ELP-225-000018670 | to | ELP-225-000018678 |
| ELP-225-000018685 | to | ELP-225-000018691 |
| ELP-225-000018693 | to | ELP-225-000018698 |
| ELP-225-000018704 | to | ELP-225-000018717 |
| ELP-225-000018723 | to | ELP-225-000018730 |
| ELP-225-000018733 | to | ELP-225-000018733 |
| ELP-225-000018740 | to | ELP-225-000018740 |
| ELP-225-000018742 | to | ELP-225-000018742 |
| ELP-225-000018745 | to | ELP-225-000018748 |
| ELP-225-000018750 | to | ELP-225-000018766 |
| ELP-225-000018768 | to | ELP-225-000018773 |

| | | |
|---|---|---|
| ELP-225-000018775 | to | ELP-225-000018775 |
| ELP-225-000018777 | to | ELP-225-000018777 |
| ELP-225-000018779 | to | ELP-225-000018779 |
| ELP-225-000018781 | to | ELP-225-000018781 |
| ELP-225-000018783 | to | ELP-225-000018783 |
| ELP-225-000018785 | to | ELP-225-000018785 |
| ELP-225-000018787 | to | ELP-225-000018825 |
| ELP-225-000018829 | to | ELP-225-000018829 |
| ELP-225-000018831 | to | ELP-225-000018831 |
| ELP-225-000018836 | to | ELP-225-000018838 |
| ELP-225-000018842 | to | ELP-225-000018843 |
| ELP-225-000018854 | to | ELP-225-000018854 |
| ELP-225-000018856 | to | ELP-225-000018861 |
| ELP-225-000018877 | to | ELP-225-000018877 |
| ELP-225-000018881 | to | ELP-225-000018883 |
| ELP-225-000018886 | to | ELP-225-000018898 |
| ELP-225-000018901 | to | ELP-225-000018902 |
| ELP-225-000018904 | to | ELP-225-000018904 |
| ELP-225-000018906 | to | ELP-225-000018908 |
| ELP-225-000018911 | to | ELP-225-000018923 |
| ELP-225-000018932 | to | ELP-225-000018936 |
| ELP-225-000018938 | to | ELP-225-000018938 |
| ELP-225-000018940 | to | ELP-225-000018944 |
| ELP-225-000018948 | to | ELP-225-000018949 |
| ELP-225-000018957 | to | ELP-225-000018961 |
| ELP-225-000018963 | to | ELP-225-000018963 |
| ELP-225-000018966 | to | ELP-225-000018966 |
| ELP-225-000018968 | to | ELP-225-000018968 |
| ELP-225-000018970 | to | ELP-225-000018971 |
| ELP-225-000018976 | to | ELP-225-000018977 |
| ELP-225-000018979 | to | ELP-225-000018980 |
| ELP-225-000018983 | to | ELP-225-000018989 |
| ELP-225-000018991 | to | ELP-225-000018991 |
| ELP-225-000018993 | to | ELP-225-000018997 |
| ELP-225-000018999 | to | ELP-225-000019000 |
| ELP-225-000019002 | to | ELP-225-000019004 |
| ELP-225-000019006 | to | ELP-225-000019006 |
| ELP-225-000019010 | to | ELP-225-000019012 |
| ELP-225-000019014 | to | ELP-225-000019015 |
| ELP-225-000019017 | to | ELP-225-000019017 |
| ELP-225-000019021 | to | ELP-225-000019023 |
| ELP-225-000019025 | to | ELP-225-000019028 |
| ELP-225-000019030 | to | ELP-225-000019034 |
| ELP-225-000019054 | to | ELP-225-000019054 |

176

| | | |
|---|---|---|
| ELP-225-000019057 | to | ELP-225-000019057 |
| ELP-225-000019060 | to | ELP-225-000019061 |
| ELP-225-000019063 | to | ELP-225-000019070 |
| ELP-225-000019072 | to | ELP-225-000019079 |
| ELP-225-000019083 | to | ELP-225-000019099 |
| ELP-225-000019101 | to | ELP-225-000019105 |
| ELP-225-000019108 | to | ELP-225-000019111 |
| ELP-225-000019114 | to | ELP-225-000019114 |
| ELP-225-000019116 | to | ELP-225-000019116 |
| ELP-225-000019123 | to | ELP-225-000019123 |
| ELP-225-000019129 | to | ELP-225-000019132 |
| ELP-225-000019135 | to | ELP-225-000019147 |
| ELP-225-000019149 | to | ELP-225-000019154 |
| ELP-225-000019161 | to | ELP-225-000019162 |
| ELP-225-000019164 | to | ELP-225-000019164 |
| ELP-225-000019166 | to | ELP-225-000019166 |
| ELP-225-000019172 | to | ELP-225-000019179 |
| ELP-225-000019184 | to | ELP-225-000019185 |
| ELP-225-000019188 | to | ELP-225-000019188 |
| ELP-225-000019191 | to | ELP-225-000019196 |
| ELP-225-000019198 | to | ELP-225-000019198 |
| ELP-225-000019201 | to | ELP-225-000019201 |
| ELP-225-000019210 | to | ELP-225-000019222 |
| ELP-225-000019228 | to | ELP-225-000019230 |
| ELP-225-000019236 | to | ELP-225-000019240 |
| ELP-225-000019246 | to | ELP-225-000019250 |
| ELP-225-000019252 | to | ELP-225-000019252 |
| ELP-225-000019256 | to | ELP-225-000019261 |
| ELP-225-000019263 | to | ELP-225-000019277 |
| ELP-225-000019280 | to | ELP-225-000019282 |
| ELP-225-000019287 | to | ELP-225-000019288 |
| ELP-225-000019290 | to | ELP-225-000019292 |
| ELP-225-000019295 | to | ELP-225-000019297 |
| ELP-225-000019299 | to | ELP-225-000019300 |
| ELP-225-000019305 | to | ELP-225-000019305 |
| ELP-225-000019309 | to | ELP-225-000019309 |
| ELP-225-000019311 | to | ELP-225-000019311 |
| ELP-225-000019313 | to | ELP-225-000019313 |
| ELP-225-000019316 | to | ELP-225-000019331 |
| ELP-225-000019333 | to | ELP-225-000019335 |
| ELP-225-000019337 | to | ELP-225-000019363 |
| ELP-225-000019370 | to | ELP-225-000019381 |
| ELP-225-000019389 | to | ELP-225-000019411 |
| ELP-225-000019413 | to | ELP-225-000019426 |

| | | |
|---|---|---|
| ELP-225-000019429 | to | ELP-225-000019429 |
| ELP-225-000019439 | to | ELP-225-000019441 |
| ELP-225-000019444 | to | ELP-225-000019454 |
| ELP-225-000019456 | to | ELP-225-000019456 |
| ELP-225-000019461 | to | ELP-225-000019461 |
| ELP-225-000019464 | to | ELP-225-000019465 |
| ELP-225-000019468 | to | ELP-225-000019468 |
| ELP-225-000019470 | to | ELP-225-000019470 |
| ELP-225-000019472 | to | ELP-225-000019474 |
| ELP-225-000019476 | to | ELP-225-000019477 |
| ELP-225-000019480 | to | ELP-225-000019486 |
| ELP-225-000019506 | to | ELP-225-000019507 |
| ELP-225-000019515 | to | ELP-225-000019517 |
| ELP-225-000019519 | to | ELP-225-000019523 |
| ELP-225-000019527 | to | ELP-225-000019530 |
| ELP-225-000019542 | to | ELP-225-000019542 |
| ELP-225-000019544 | to | ELP-225-000019545 |
| ELP-225-000019548 | to | ELP-225-000019557 |
| ELP-225-000019563 | to | ELP-225-000019563 |
| ELP-225-000019565 | to | ELP-225-000019570 |
| ELP-225-000019577 | to | ELP-225-000019578 |
| ELP-225-000019584 | to | ELP-225-000019589 |
| ELP-225-000019591 | to | ELP-225-000019592 |
| ELP-225-000019594 | to | ELP-225-000019598 |
| ELP-225-000019603 | to | ELP-225-000019610 |
| ELP-225-000019613 | to | ELP-225-000019615 |
| ELP-225-000019619 | to | ELP-225-000019622 |
| ELP-225-000019624 | to | ELP-225-000019624 |
| ELP-225-000019634 | to | ELP-225-000019634 |
| ELP-225-000019638 | to | ELP-225-000019644 |
| ELP-225-000019646 | to | ELP-225-000019646 |
| ELP-225-000019650 | to | ELP-225-000019658 |
| ELP-225-000019668 | to | ELP-225-000019674 |
| ELP-225-000019676 | to | ELP-225-000019677 |
| ELP-225-000019680 | to | ELP-225-000019685 |
| ELP-225-000019693 | to | ELP-225-000019695 |
| ELP-225-000019703 | to | ELP-225-000019704 |
| ELP-225-000019707 | to | ELP-225-000019708 |
| ELP-225-000019711 | to | ELP-225-000019711 |
| ELP-225-000019713 | to | ELP-225-000019728 |
| ELP-225-000019731 | to | ELP-225-000019735 |
| ELP-225-000019737 | to | ELP-225-000019739 |
| ELP-225-000019741 | to | ELP-225-000019741 |
| ELP-225-000019745 | to | ELP-225-000019750 |

| | | |
|---|---|---|
| ELP-225-000019756 | to | ELP-225-000019756 |
| ELP-225-000019758 | to | ELP-225-000019759 |
| ELP-225-000019762 | to | ELP-225-000019777 |
| ELP-225-000019782 | to | ELP-225-000019782 |
| ELP-225-000019789 | to | ELP-225-000019789 |
| ELP-225-000019797 | to | ELP-225-000019797 |
| ELP-225-000019815 | to | ELP-225-000019816 |
| ELP-225-000019834 | to | ELP-225-000019835 |
| ELP-225-000019842 | to | ELP-225-000019842 |
| ELP-225-000019845 | to | ELP-225-000019849 |
| ELP-225-000019851 | to | ELP-225-000019851 |
| ELP-225-000019853 | to | ELP-225-000019864 |
| ELP-225-000019876 | to | ELP-225-000019878 |
| ELP-225-000019880 | to | ELP-225-000019880 |
| ELP-225-000019882 | to | ELP-225-000019883 |
| ELP-225-000019903 | to | ELP-225-000019911 |
| ELP-225-000019914 | to | ELP-225-000019915 |
| ELP-225-000019922 | to | ELP-225-000019926 |
| ELP-225-000019928 | to | ELP-225-000019929 |
| ELP-225-000019931 | to | ELP-225-000019945 |
| ELP-225-000019948 | to | ELP-225-000019949 |
| ELP-225-000019951 | to | ELP-225-000019954 |
| ELP-225-000019956 | to | ELP-225-000019959 |
| ELP-225-000019968 | to | ELP-225-000019969 |
| ELP-225-000019975 | to | ELP-225-000019978 |
| ELP-225-000019980 | to | ELP-225-000019982 |
| ELP-225-000019986 | to | ELP-225-000019987 |
| ELP-225-000019989 | to | ELP-225-000019992 |
| ELP-225-000019998 | to | ELP-225-000020003 |
| ELP-225-000020005 | to | ELP-225-000020016 |
| ELP-225-000020018 | to | ELP-225-000020019 |
| ELP-225-000020022 | to | ELP-225-000020023 |
| ELP-225-000020027 | to | ELP-225-000020027 |
| ELP-225-000020035 | to | ELP-225-000020036 |
| ELP-225-000020039 | to | ELP-225-000020041 |
| ELP-225-000020043 | to | ELP-225-000020043 |
| ELP-225-000020046 | to | ELP-225-000020050 |
| ELP-225-000020052 | to | ELP-225-000020059 |
| ELP-225-000020061 | to | ELP-225-000020061 |
| ELP-225-000020063 | to | ELP-225-000020068 |
| ELP-225-000020076 | to | ELP-225-000020077 |
| ELP-225-000020081 | to | ELP-225-000020081 |
| ELP-225-000020086 | to | ELP-225-000020092 |
| ELP-225-000020100 | to | ELP-225-000020101 |

| | | |
|---|---|---|
| ELP-225-000020106 | to | ELP-225-000020107 |
| ELP-225-000020109 | to | ELP-225-000020119 |
| ELP-225-000020121 | to | ELP-225-000020121 |
| ELP-225-000020125 | to | ELP-225-000020126 |
| ELP-225-000020132 | to | ELP-225-000020139 |
| ELP-225-000020141 | to | ELP-225-000020142 |
| ELP-225-000020145 | to | ELP-225-000020147 |
| ELP-225-000020149 | to | ELP-225-000020152 |
| ELP-225-000020154 | to | ELP-225-000020157 |
| ELP-225-000020162 | to | ELP-225-000020162 |
| ELP-225-000020164 | to | ELP-225-000020166 |
| ELP-225-000020168 | to | ELP-225-000020183 |
| ELP-225-000020185 | to | ELP-225-000020195 |
| ELP-225-000020197 | to | ELP-225-000020198 |
| ELP-225-000020202 | to | ELP-225-000020203 |
| ELP-225-000020205 | to | ELP-225-000020208 |
| ELP-225-000020211 | to | ELP-225-000020220 |
| ELP-225-000020222 | to | ELP-225-000020222 |
| ELP-225-000020224 | to | ELP-225-000020226 |
| ELP-225-000020229 | to | ELP-225-000020229 |
| ELP-225-000020231 | to | ELP-225-000020232 |
| ELP-225-000020234 | to | ELP-225-000020236 |
| ELP-225-000020238 | to | ELP-225-000020239 |
| ELP-225-000020243 | to | ELP-225-000020243 |
| ELP-225-000020246 | to | ELP-225-000020246 |
| ELP-225-000020249 | to | ELP-225-000020255 |
| ELP-225-000020259 | to | ELP-225-000020259 |
| ELP-225-000020261 | to | ELP-225-000020262 |
| ELP-225-000020265 | to | ELP-225-000020265 |
| ELP-225-000020267 | to | ELP-225-000020275 |
| ELP-225-000020282 | to | ELP-225-000020282 |
| ELP-225-000020285 | to | ELP-225-000020286 |
| ELP-225-000020293 | to | ELP-225-000020297 |
| ELP-225-000020299 | to | ELP-225-000020302 |
| ELP-225-000020304 | to | ELP-225-000020306 |
| ELP-225-000020311 | to | ELP-225-000020312 |
| ELP-225-000020314 | to | ELP-225-000020314 |
| ELP-225-000020324 | to | ELP-225-000020324 |
| ELP-225-000020329 | to | ELP-225-000020329 |
| ELP-225-000020332 | to | ELP-225-000020338 |
| ELP-225-000020343 | to | ELP-225-000020343 |
| ELP-225-000020347 | to | ELP-225-000020347 |
| ELP-225-000020350 | to | ELP-225-000020352 |
| ELP-225-000020354 | to | ELP-225-000020356 |

| | | |
|---|---|---|
| ELP-225-000020358 | to | ELP-225-000020358 |
| ELP-225-000020362 | to | ELP-225-000020363 |
| ELP-225-000020365 | to | ELP-225-000020368 |
| ELP-225-000020370 | to | ELP-225-000020373 |
| ELP-225-000020375 | to | ELP-225-000020375 |
| ELP-225-000020377 | to | ELP-225-000020380 |
| ELP-225-000020382 | to | ELP-225-000020384 |
| ELP-225-000020386 | to | ELP-225-000020396 |
| ELP-225-000020398 | to | ELP-225-000020403 |
| ELP-225-000020406 | to | ELP-225-000020418 |
| ELP-225-000020428 | to | ELP-225-000020428 |
| ELP-225-000020435 | to | ELP-225-000020435 |
| ELP-225-000020442 | to | ELP-225-000020444 |
| ELP-225-000020447 | to | ELP-225-000020449 |
| ELP-225-000020451 | to | ELP-225-000020451 |
| ELP-225-000020459 | to | ELP-225-000020460 |
| ELP-225-000020464 | to | ELP-225-000020464 |
| ELP-225-000020467 | to | ELP-225-000020467 |
| ELP-225-000020476 | to | ELP-225-000020477 |
| ELP-225-000020481 | to | ELP-225-000020486 |
| ELP-225-000020490 | to | ELP-225-000020492 |
| ELP-225-000020496 | to | ELP-225-000020497 |
| ELP-225-000020501 | to | ELP-225-000020501 |
| ELP-225-000020505 | to | ELP-225-000020507 |
| ELP-225-000020514 | to | ELP-225-000020515 |
| ELP-225-000020518 | to | ELP-225-000020522 |
| ELP-225-000020524 | to | ELP-225-000020524 |
| ELP-225-000020529 | to | ELP-225-000020532 |
| ELP-225-000020534 | to | ELP-225-000020536 |
| ELP-225-000020543 | to | ELP-225-000020543 |
| ELP-225-000020546 | to | ELP-225-000020546 |
| ELP-225-000020548 | to | ELP-225-000020555 |
| ELP-225-000020562 | to | ELP-225-000020563 |
| ELP-225-000020566 | to | ELP-225-000020566 |
| ELP-225-000020568 | to | ELP-225-000020578 |
| ELP-225-000020581 | to | ELP-225-000020583 |
| ELP-225-000020585 | to | ELP-225-000020585 |
| ELP-225-000020587 | to | ELP-225-000020588 |
| ELP-225-000020595 | to | ELP-225-000020598 |
| ELP-225-000020603 | to | ELP-225-000020604 |
| ELP-225-000020609 | to | ELP-225-000020617 |
| ELP-225-000020619 | to | ELP-225-000020622 |
| ELP-225-000020626 | to | ELP-225-000020626 |
| ELP-225-000020628 | to | ELP-225-000020634 |

| | | |
|---|---|---|
| ELP-225-000020636 | to | ELP-225-000020637 |
| ELP-225-000020639 | to | ELP-225-000020640 |
| ELP-225-000020642 | to | ELP-225-000020646 |
| ELP-225-000020649 | to | ELP-225-000020649 |
| ELP-225-000020651 | to | ELP-225-000020670 |
| ELP-225-000020672 | to | ELP-225-000020687 |
| ELP-225-000020693 | to | ELP-225-000020697 |
| ELP-225-000020699 | to | ELP-225-000020700 |
| ELP-225-000020703 | to | ELP-225-000020710 |
| ELP-225-000020715 | to | ELP-225-000020738 |
| ELP-225-000020745 | to | ELP-225-000020747 |
| ELP-225-000020752 | to | ELP-225-000020756 |
| ELP-225-000020758 | to | ELP-225-000020759 |
| ELP-225-000020766 | to | ELP-225-000020766 |
| ELP-225-000020769 | to | ELP-225-000020769 |
| ELP-225-000020771 | to | ELP-225-000020772 |
| ELP-225-000020774 | to | ELP-225-000020774 |
| ELP-225-000020776 | to | ELP-225-000020776 |
| ELP-225-000020778 | to | ELP-225-000020781 |
| ELP-225-000020785 | to | ELP-225-000020787 |
| ELP-225-000020791 | to | ELP-225-000020791 |
| ELP-225-000020793 | to | ELP-225-000020794 |
| ELP-225-000020798 | to | ELP-225-000020802 |
| ELP-225-000020806 | to | ELP-225-000020806 |
| ELP-225-000020811 | to | ELP-225-000020817 |
| ELP-225-000020822 | to | ELP-225-000020822 |
| ELP-225-000020824 | to | ELP-225-000020827 |
| ELP-225-000020830 | to | ELP-225-000020831 |
| ELP-225-000020834 | to | ELP-225-000020834 |
| ELP-225-000020836 | to | ELP-225-000020837 |
| ELP-225-000020840 | to | ELP-225-000020840 |
| ELP-225-000020846 | to | ELP-225-000020848 |
| ELP-225-000020850 | to | ELP-225-000020854 |
| ELP-225-000020857 | to | ELP-225-000020857 |
| ELP-225-000020862 | to | ELP-225-000020864 |
| ELP-225-000020866 | to | ELP-225-000020866 |
| ELP-225-000020868 | to | ELP-225-000020869 |
| ELP-225-000020873 | to | ELP-225-000020877 |
| ELP-225-000020880 | to | ELP-225-000020880 |
| ELP-225-000020884 | to | ELP-225-000020900 |
| ELP-225-000020903 | to | ELP-225-000020906 |
| ELP-225-000020912 | to | ELP-225-000020912 |
| ELP-225-000020922 | to | ELP-225-000020924 |
| ELP-225-000020926 | to | ELP-225-000020935 |

| | | |
|---|---|---|
| ELP-225-000020937 | to | ELP-225-000020953 |
| ELP-225-000020956 | to | ELP-225-000020956 |
| ELP-225-000020958 | to | ELP-225-000020960 |
| ELP-225-000020964 | to | ELP-225-000020964 |
| ELP-225-000020967 | to | ELP-225-000020967 |
| ELP-225-000020971 | to | ELP-225-000020976 |
| ELP-225-000020978 | to | ELP-225-000020981 |
| ELP-225-000020983 | to | ELP-225-000020984 |
| ELP-225-000020987 | to | ELP-225-000020987 |
| ELP-225-000020993 | to | ELP-225-000020995 |
| ELP-225-000020998 | to | ELP-225-000020998 |
| ELP-225-000021000 | to | ELP-225-000021000 |
| ELP-225-000021004 | to | ELP-225-000021004 |
| ELP-225-000021006 | to | ELP-225-000021006 |
| ELP-225-000021009 | to | ELP-225-000021011 |
| ELP-225-000021013 | to | ELP-225-000021014 |
| ELP-225-000021016 | to | ELP-225-000021021 |
| ELP-225-000021027 | to | ELP-225-000021027 |
| ELP-225-000021029 | to | ELP-225-000021029 |
| ELP-225-000021033 | to | ELP-225-000021033 |
| ELP-225-000021037 | to | ELP-225-000021038 |
| ELP-225-000021041 | to | ELP-225-000021041 |
| ELP-225-000021043 | to | ELP-225-000021047 |
| ELP-225-000021049 | to | ELP-225-000021051 |
| ELP-225-000021055 | to | ELP-225-000021058 |
| ELP-225-000021061 | to | ELP-225-000021061 |
| ELP-225-000021064 | to | ELP-225-000021064 |
| ELP-225-000021066 | to | ELP-225-000021067 |
| ELP-225-000021073 | to | ELP-225-000021073 |
| ELP-225-000021076 | to | ELP-225-000021076 |
| ELP-225-000021078 | to | ELP-225-000021078 |
| ELP-225-000021080 | to | ELP-225-000021082 |
| ELP-225-000021091 | to | ELP-225-000021092 |
| ELP-225-000021094 | to | ELP-225-000021102 |
| ELP-225-000021104 | to | ELP-225-000021106 |
| ELP-225-000021111 | to | ELP-225-000021112 |
| ELP-225-000021131 | to | ELP-225-000021131 |
| ELP-225-000021133 | to | ELP-225-000021133 |
| ELP-225-000021136 | to | ELP-225-000021137 |
| ELP-225-000021140 | to | ELP-225-000021140 |
| ELP-225-000021142 | to | ELP-225-000021145 |
| ELP-225-000021153 | to | ELP-225-000021156 |
| ELP-225-000021158 | to | ELP-225-000021158 |
| ELP-225-000021163 | to | ELP-225-000021163 |

| | | |
|---|---|---|
| ELP-225-000021165 | to | ELP-225-000021166 |
| ELP-225-000021168 | to | ELP-225-000021170 |
| ELP-225-000021172 | to | ELP-225-000021172 |
| ELP-225-000021179 | to | ELP-225-000021182 |
| ELP-225-000021185 | to | ELP-225-000021187 |
| ELP-225-000021189 | to | ELP-225-000021193 |
| ELP-225-000021198 | to | ELP-225-000021198 |
| ELP-225-000021200 | to | ELP-225-000021207 |
| ELP-225-000021209 | to | ELP-225-000021218 |
| ELP-225-000021221 | to | ELP-225-000021223 |
| ELP-225-000021231 | to | ELP-225-000021233 |
| ELP-225-000021242 | to | ELP-225-000021243 |
| ELP-225-000021247 | to | ELP-225-000021247 |
| ELP-225-000021249 | to | ELP-225-000021252 |
| ELP-225-000021258 | to | ELP-225-000021260 |
| ELP-225-000021262 | to | ELP-225-000021262 |
| ELP-225-000021265 | to | ELP-225-000021269 |
| ELP-225-000021272 | to | ELP-225-000021273 |
| ELP-225-000021275 | to | ELP-225-000021275 |
| ELP-225-000021277 | to | ELP-225-000021277 |
| ELP-225-000021280 | to | ELP-225-000021282 |
| ELP-225-000021284 | to | ELP-225-000021285 |
| ELP-225-000021287 | to | ELP-225-000021289 |
| ELP-225-000021292 | to | ELP-225-000021298 |
| ELP-225-000021300 | to | ELP-225-000021323 |
| ELP-225-000021327 | to | ELP-225-000021333 |
| ELP-225-000021335 | to | ELP-225-000021336 |
| ELP-225-000021340 | to | ELP-225-000021340 |
| ELP-225-000021342 | to | ELP-225-000021343 |
| ELP-225-000021347 | to | ELP-225-000021350 |
| ELP-225-000021353 | to | ELP-225-000021368 |
| ELP-225-000021370 | to | ELP-225-000021375 |
| ELP-225-000021428 | to | ELP-225-000021428 |
| ELP-225-000021432 | to | ELP-225-000021436 |
| ELP-225-000021438 | to | ELP-225-000021449 |
| ELP-225-000021452 | to | ELP-225-000021454 |
| ELP-225-000021458 | to | ELP-225-000021458 |
| ELP-225-000021514 | to | ELP-225-000021525 |
| ELP-225-000021589 | to | ELP-225-000021589 |
| ELP-225-000021593 | to | ELP-225-000021593 |
| ELP-225-000021595 | to | ELP-225-000021595 |
| ELP-225-000021598 | to | ELP-225-000021604 |
| ELP-225-000021608 | to | ELP-225-000021614 |
| ELP-225-000021616 | to | ELP-225-000021617 |

| | | |
|---|---|---|
| ELP-225-000021639 | to | ELP-225-000021646 |
| ELP-225-000021648 | to | ELP-225-000021648 |
| ELP-225-000021650 | to | ELP-225-000021651 |
| ELP-225-000021749 | to | ELP-225-000021751 |
| ELP-225-000021793 | to | ELP-225-000021797 |
| ELP-225-000021804 | to | ELP-225-000021818 |
| ELP-225-000021820 | to | ELP-225-000021820 |
| ELP-225-000021824 | to | ELP-225-000021824 |
| ELP-225-000021855 | to | ELP-225-000021855 |
| ELP-225-000021865 | to | ELP-225-000021866 |
| ELP-225-000021868 | to | ELP-225-000021868 |
| ELP-225-000021870 | to | ELP-225-000021875 |
| ELP-225-000021878 | to | ELP-225-000021887 |
| ELP-225-000021891 | to | ELP-225-000021897 |
| ELP-225-000021901 | to | ELP-225-000021901 |
| ELP-225-000021944 | to | ELP-225-000021944 |
| ELP-226-000000001 | to | ELP-226-000000004 |
| ELP-226-000000006 | to | ELP-226-000000006 |
| ELP-226-000000009 | to | ELP-226-000000009 |
| ELP-226-000000013 | to | ELP-226-000000014 |
| ELP-226-000000016 | to | ELP-226-000000020 |
| ELP-226-000000022 | to | ELP-226-000000023 |
| ELP-226-000000027 | to | ELP-226-000000035 |
| ELP-226-000000039 | to | ELP-226-000000040 |
| ELP-226-000000043 | to | ELP-226-000000050 |
| ELP-226-000000052 | to | ELP-226-000000056 |
| ELP-226-000000058 | to | ELP-226-000000075 |
| ELP-226-000000077 | to | ELP-226-000000084 |
| ELP-226-000000088 | to | ELP-226-000000088 |
| ELP-226-000000090 | to | ELP-226-000000090 |
| ELP-226-000000092 | to | ELP-226-000000092 |
| ELP-226-000000094 | to | ELP-226-000000096 |
| ELP-226-000000098 | to | ELP-226-000000098 |
| ELP-226-000000100 | to | ELP-226-000000104 |
| ELP-226-000000108 | to | ELP-226-000000109 |
| ELP-226-000000111 | to | ELP-226-000000111 |
| ELP-226-000000114 | to | ELP-226-000000114 |
| ELP-226-000000117 | to | ELP-226-000000117 |
| ELP-226-000000122 | to | ELP-226-000000123 |
| ELP-226-000000126 | to | ELP-226-000000126 |
| ELP-226-000000128 | to | ELP-226-000000129 |
| ELP-226-000000131 | to | ELP-226-000000135 |
| ELP-226-000000137 | to | ELP-226-000000137 |
| ELP-226-000000139 | to | ELP-226-000000140 |

| | | |
|---|---|---|
| ELP-226-000000145 | to | ELP-226-000000147 |
| ELP-226-000000153 | to | ELP-226-000000156 |
| ELP-226-000000158 | to | ELP-226-000000158 |
| ELP-226-000000164 | to | ELP-226-000000164 |
| ELP-226-000000167 | to | ELP-226-000000173 |
| ELP-226-000000176 | to | ELP-226-000000178 |
| ELP-226-000000180 | to | ELP-226-000000183 |
| ELP-226-000000186 | to | ELP-226-000000186 |
| ELP-226-000000197 | to | ELP-226-000000197 |
| ELP-226-000000200 | to | ELP-226-000000200 |
| ELP-226-000000202 | to | ELP-226-000000205 |
| ELP-226-000000212 | to | ELP-226-000000213 |
| ELP-226-000000218 | to | ELP-226-000000219 |
| ELP-226-000000222 | to | ELP-226-000000224 |
| ELP-226-000000226 | to | ELP-226-000000229 |
| ELP-226-000000236 | to | ELP-226-000000240 |
| ELP-226-000000243 | to | ELP-226-000000245 |
| ELP-226-000000247 | to | ELP-226-000000252 |
| ELP-226-000000255 | to | ELP-226-000000255 |
| ELP-226-000000257 | to | ELP-226-000000257 |
| ELP-226-000000274 | to | ELP-226-000000279 |
| ELP-226-000000284 | to | ELP-226-000000284 |
| ELP-226-000000287 | to | ELP-226-000000291 |
| ELP-226-000000293 | to | ELP-226-000000293 |
| ELP-226-000000297 | to | ELP-226-000000298 |
| ELP-226-000000301 | to | ELP-226-000000303 |
| ELP-226-000000308 | to | ELP-226-000000309 |
| ELP-226-000000311 | to | ELP-226-000000311 |
| ELP-226-000000314 | to | ELP-226-000000316 |
| ELP-226-000000321 | to | ELP-226-000000322 |
| ELP-226-000000327 | to | ELP-226-000000327 |
| ELP-226-000000331 | to | ELP-226-000000331 |
| ELP-226-000000333 | to | ELP-226-000000334 |
| ELP-226-000000337 | to | ELP-226-000000337 |
| ELP-226-000000340 | to | ELP-226-000000344 |
| ELP-226-000000346 | to | ELP-226-000000346 |
| ELP-226-000000348 | to | ELP-226-000000352 |
| ELP-226-000000354 | to | ELP-226-000000354 |
| ELP-226-000000358 | to | ELP-226-000000358 |
| ELP-226-000000360 | to | ELP-226-000000367 |
| ELP-226-000000369 | to | ELP-226-000000384 |
| ELP-226-000000388 | to | ELP-226-000000395 |
| ELP-226-000000397 | to | ELP-226-000000398 |
| ELP-226-000000407 | to | ELP-226-000000407 |

| | | |
|---|---|---|
| ELP-226-000000409 | to | ELP-226-000000410 |
| ELP-226-000000423 | to | ELP-226-000000424 |
| ELP-226-000000426 | to | ELP-226-000000427 |
| ELP-226-000000429 | to | ELP-226-000000433 |
| ELP-226-000000435 | to | ELP-226-000000435 |
| ELP-226-000000437 | to | ELP-226-000000437 |
| ELP-226-000000439 | to | ELP-226-000000439 |
| ELP-226-000000441 | to | ELP-226-000000443 |
| ELP-226-000000446 | to | ELP-226-000000446 |
| ELP-226-000000448 | to | ELP-226-000000448 |
| ELP-226-000000451 | to | ELP-226-000000455 |
| ELP-226-000000458 | to | ELP-226-000000462 |
| ELP-226-000000464 | to | ELP-226-000000470 |
| ELP-226-000000473 | to | ELP-226-000000477 |
| ELP-226-000000479 | to | ELP-226-000000483 |
| ELP-226-000000493 | to | ELP-226-000000495 |
| ELP-226-000000499 | to | ELP-226-000000505 |
| ELP-226-000000513 | to | ELP-226-000000513 |
| ELP-226-000000515 | to | ELP-226-000000515 |
| ELP-226-000000517 | to | ELP-226-000000517 |
| ELP-226-000000521 | to | ELP-226-000000523 |
| ELP-226-000000528 | to | ELP-226-000000534 |
| ELP-226-000000536 | to | ELP-226-000000537 |
| ELP-226-000000540 | to | ELP-226-000000544 |
| ELP-226-000000548 | to | ELP-226-000000548 |
| ELP-226-000000555 | to | ELP-226-000000555 |
| ELP-226-000000564 | to | ELP-226-000000568 |
| ELP-226-000000579 | to | ELP-226-000000580 |
| ELP-226-000000588 | to | ELP-226-000000589 |
| ELP-226-000000593 | to | ELP-226-000000596 |
| ELP-226-000000598 | to | ELP-226-000000598 |
| ELP-226-000000600 | to | ELP-226-000000600 |
| ELP-226-000000605 | to | ELP-226-000000608 |
| ELP-226-000000613 | to | ELP-226-000000613 |
| ELP-226-000000615 | to | ELP-226-000000629 |
| ELP-226-000000631 | to | ELP-226-000000634 |
| ELP-226-000000638 | to | ELP-226-000000641 |
| ELP-226-000000649 | to | ELP-226-000000649 |
| ELP-226-000000651 | to | ELP-226-000000651 |
| ELP-226-000000659 | to | ELP-226-000000661 |
| ELP-226-000000665 | to | ELP-226-000000675 |
| ELP-226-000000677 | to | ELP-226-000000688 |
| ELP-226-000000691 | to | ELP-226-000000691 |
| ELP-226-000000693 | to | ELP-226-000000722 |

| | | |
|---|---|---|
| ELP-226-000000724 | to | ELP-226-000000746 |
| ELP-226-000000748 | to | ELP-226-000000750 |
| ELP-226-000000756 | to | ELP-226-000000756 |
| ELP-226-000000758 | to | ELP-226-000000758 |
| ELP-226-000000760 | to | ELP-226-000000764 |
| ELP-226-000000767 | to | ELP-226-000000768 |
| ELP-226-000000770 | to | ELP-226-000000771 |
| ELP-226-000000773 | to | ELP-226-000000777 |
| ELP-226-000000779 | to | ELP-226-000000782 |
| ELP-226-000000784 | to | ELP-226-000000784 |
| ELP-226-000000787 | to | ELP-226-000000790 |
| ELP-226-000000794 | to | ELP-226-000000808 |
| ELP-226-000000810 | to | ELP-226-000000811 |
| ELP-226-000000813 | to | ELP-226-000000824 |
| ELP-226-000000826 | to | ELP-226-000000826 |
| ELP-226-000000828 | to | ELP-226-000000843 |
| ELP-226-000000845 | to | ELP-226-000000852 |
| ELP-226-000000854 | to | ELP-226-000000858 |
| ELP-226-000000860 | to | ELP-226-000000861 |
| ELP-226-000000864 | to | ELP-226-000000886 |
| ELP-226-000000888 | to | ELP-226-000000892 |
| ELP-226-000000894 | to | ELP-226-000000901 |
| ELP-226-000000906 | to | ELP-226-000000909 |
| ELP-226-000000911 | to | ELP-226-000000911 |
| ELP-226-000000919 | to | ELP-226-000000920 |
| ELP-226-000000922 | to | ELP-226-000000922 |
| ELP-226-000000924 | to | ELP-226-000000926 |
| ELP-226-000000928 | to | ELP-226-000000934 |
| ELP-226-000000936 | to | ELP-226-000000936 |
| ELP-226-000000940 | to | ELP-226-000000942 |
| ELP-226-000000944 | to | ELP-226-000000944 |
| ELP-226-000000946 | to | ELP-226-000000947 |
| ELP-226-000000953 | to | ELP-226-000000953 |
| ELP-226-000000956 | to | ELP-226-000000956 |
| ELP-226-000000960 | to | ELP-226-000000960 |
| ELP-226-000000962 | to | ELP-226-000000965 |
| ELP-226-000000968 | to | ELP-226-000000969 |
| ELP-226-000000971 | to | ELP-226-000000990 |
| ELP-226-000000992 | to | ELP-226-000000992 |
| ELP-226-000000994 | to | ELP-226-000000996 |
| ELP-226-000000998 | to | ELP-226-000001002 |
| ELP-226-000001004 | to | ELP-226-000001009 |
| ELP-226-000001011 | to | ELP-226-000001013 |
| ELP-226-000001017 | to | ELP-226-000001032 |

| | | |
|---|---|---|
| ELP-226-000001034 | to | ELP-226-000001049 |
| ELP-226-000001051 | to | ELP-226-000001052 |
| ELP-226-000001054 | to | ELP-226-000001055 |
| ELP-226-000001058 | to | ELP-226-000001059 |
| ELP-226-000001063 | to | ELP-226-000001069 |
| ELP-226-000001073 | to | ELP-226-000001073 |
| ELP-226-000001076 | to | ELP-226-000001079 |
| ELP-226-000001081 | to | ELP-226-000001084 |
| ELP-226-000001087 | to | ELP-226-000001088 |
| ELP-226-000001091 | to | ELP-226-000001091 |
| ELP-226-000001093 | to | ELP-226-000001099 |
| ELP-226-000001102 | to | ELP-226-000001113 |
| ELP-226-000001116 | to | ELP-226-000001118 |
| ELP-226-000001121 | to | ELP-226-000001121 |
| ELP-226-000001125 | to | ELP-226-000001131 |
| ELP-226-000001135 | to | ELP-226-000001138 |
| ELP-226-000001140 | to | ELP-226-000001140 |
| ELP-226-000001142 | to | ELP-226-000001147 |
| ELP-226-000001149 | to | ELP-226-000001157 |
| ELP-226-000001159 | to | ELP-226-000001162 |
| ELP-226-000001165 | to | ELP-226-000001165 |
| ELP-226-000001169 | to | ELP-226-000001172 |
| ELP-226-000001174 | to | ELP-226-000001176 |
| ELP-226-000001178 | to | ELP-226-000001196 |
| ELP-226-000001198 | to | ELP-226-000001213 |
| ELP-226-000001215 | to | ELP-226-000001215 |
| ELP-226-000001218 | to | ELP-226-000001219 |
| ELP-226-000001221 | to | ELP-226-000001233 |
| ELP-226-000001236 | to | ELP-226-000001238 |
| ELP-226-000001241 | to | ELP-226-000001247 |
| ELP-226-000001250 | to | ELP-226-000001262 |
| ELP-226-000001264 | to | ELP-226-000001265 |
| ELP-226-000001269 | to | ELP-226-000001269 |
| ELP-226-000001271 | to | ELP-226-000001273 |
| ELP-226-000001280 | to | ELP-226-000001283 |
| ELP-226-000001287 | to | ELP-226-000001287 |
| ELP-226-000001289 | to | ELP-226-000001290 |
| ELP-226-000001292 | to | ELP-226-000001297 |
| ELP-226-000001308 | to | ELP-226-000001309 |
| ELP-226-000001314 | to | ELP-226-000001315 |
| ELP-226-000001317 | to | ELP-226-000001320 |
| ELP-226-000001322 | to | ELP-226-000001322 |
| ELP-226-000001325 | to | ELP-226-000001326 |
| ELP-226-000001329 | to | ELP-226-000001334 |

| | | |
|---|---|---|
| ELP-226-000001338 | to | ELP-226-000001343 |
| ELP-226-000001346 | to | ELP-226-000001349 |
| ELP-226-000001351 | to | ELP-226-000001352 |
| ELP-226-000001355 | to | ELP-226-000001359 |
| ELP-226-000001361 | to | ELP-226-000001361 |
| ELP-226-000001365 | to | ELP-226-000001375 |
| ELP-226-000001377 | to | ELP-226-000001390 |
| ELP-226-000001392 | to | ELP-226-000001397 |
| ELP-226-000001399 | to | ELP-226-000001400 |
| ELP-226-000001402 | to | ELP-226-000001402 |
| ELP-226-000001406 | to | ELP-226-000001414 |
| ELP-226-000001420 | to | ELP-226-000001421 |
| ELP-226-000001425 | to | ELP-226-000001426 |
| ELP-226-000001428 | to | ELP-226-000001428 |
| ELP-226-000001431 | to | ELP-226-000001431 |
| ELP-226-000001434 | to | ELP-226-000001434 |
| ELP-226-000001442 | to | ELP-226-000001447 |
| ELP-226-000001450 | to | ELP-226-000001451 |
| ELP-226-000001453 | to | ELP-226-000001453 |
| ELP-226-000001468 | to | ELP-226-000001468 |
| ELP-226-000001470 | to | ELP-226-000001470 |
| ELP-226-000001474 | to | ELP-226-000001480 |
| ELP-226-000001490 | to | ELP-226-000001490 |
| ELP-226-000001493 | to | ELP-226-000001494 |
| ELP-226-000001500 | to | ELP-226-000001500 |
| ELP-226-000001503 | to | ELP-226-000001506 |
| ELP-226-000001516 | to | ELP-226-000001517 |
| ELP-226-000001521 | to | ELP-226-000001521 |
| ELP-226-000001525 | to | ELP-226-000001528 |
| ELP-226-000001530 | to | ELP-226-000001546 |
| ELP-226-000001548 | to | ELP-226-000001553 |
| ELP-226-000001565 | to | ELP-226-000001565 |
| ELP-226-000001568 | to | ELP-226-000001568 |
| ELP-226-000001572 | to | ELP-226-000001572 |
| ELP-226-000001574 | to | ELP-226-000001588 |
| ELP-226-000001590 | to | ELP-226-000001598 |
| ELP-226-000001600 | to | ELP-226-000001600 |
| ELP-226-000001605 | to | ELP-226-000001608 |
| ELP-226-000001610 | to | ELP-226-000001611 |
| ELP-226-000001613 | to | ELP-226-000001614 |
| ELP-226-000001625 | to | ELP-226-000001629 |
| ELP-226-000001633 | to | ELP-226-000001633 |
| ELP-226-000001638 | to | ELP-226-000001638 |
| ELP-226-000001640 | to | ELP-226-000001640 |

| | | |
|---|---|---|
| ELP-226-000001644 | to | ELP-226-000001644 |
| ELP-226-000001647 | to | ELP-226-000001647 |
| ELP-226-000001654 | to | ELP-226-000001654 |
| ELP-226-000001660 | to | ELP-226-000001660 |
| ELP-226-000001666 | to | ELP-226-000001672 |
| ELP-226-000001675 | to | ELP-226-000001676 |
| ELP-226-000001679 | to | ELP-226-000001679 |
| ELP-226-000001684 | to | ELP-226-000001684 |
| ELP-226-000001688 | to | ELP-226-000001706 |
| ELP-226-000001710 | to | ELP-226-000001711 |
| ELP-226-000001713 | to | ELP-226-000001737 |
| ELP-226-000001739 | to | ELP-226-000001744 |
| ELP-226-000001752 | to | ELP-226-000001753 |
| ELP-226-000001755 | to | ELP-226-000001756 |
| ELP-226-000001761 | to | ELP-226-000001761 |
| ELP-226-000001793 | to | ELP-226-000001793 |
| ELP-226-000001798 | to | ELP-226-000001798 |
| ELP-226-000001804 | to | ELP-226-000001806 |
| ELP-226-000001812 | to | ELP-226-000001812 |
| ELP-226-000001818 | to | ELP-226-000001821 |
| ELP-226-000001825 | to | ELP-226-000001832 |
| ELP-226-000001868 | to | ELP-226-000001868 |
| ELP-226-000001873 | to | ELP-226-000001873 |
| ELP-226-000001875 | to | ELP-226-000001875 |
| ELP-226-000001877 | to | ELP-226-000001877 |
| ELP-226-000001883 | to | ELP-226-000001883 |
| ELP-226-000001886 | to | ELP-226-000001886 |
| ELP-226-000001888 | to | ELP-226-000001888 |
| ELP-226-000001890 | to | ELP-226-000001890 |
| ELP-226-000001904 | to | ELP-226-000001916 |
| ELP-226-000001918 | to | ELP-226-000001923 |
| ELP-226-000001928 | to | ELP-226-000001928 |
| ELP-226-000001930 | to | ELP-226-000001932 |
| ELP-226-000001936 | to | ELP-226-000001941 |
| ELP-226-000001943 | to | ELP-226-000001944 |
| ELP-226-000001946 | to | ELP-226-000001946 |
| ELP-226-000001948 | to | ELP-226-000001953 |
| ELP-226-000001955 | to | ELP-226-000001955 |
| ELP-226-000001957 | to | ELP-226-000001957 |
| ELP-226-000001961 | to | ELP-226-000001975 |
| ELP-226-000001977 | to | ELP-226-000001981 |
| ELP-226-000001985 | to | ELP-226-000001999 |
| ELP-226-000002004 | to | ELP-226-000002009 |
| ELP-226-000002011 | to | ELP-226-000002011 |

| | | |
|---|---|---|
| ELP-226-000002013 | to | ELP-226-000002018 |
| ELP-226-000002020 | to | ELP-226-000002021 |
| ELP-226-000002023 | to | ELP-226-000002023 |
| ELP-226-000002025 | to | ELP-226-000002025 |
| ELP-226-000002032 | to | ELP-226-000002037 |
| ELP-226-000002039 | to | ELP-226-000002040 |
| ELP-226-000002042 | to | ELP-226-000002052 |
| ELP-226-000002058 | to | ELP-226-000002061 |
| ELP-226-000002074 | to | ELP-226-000002074 |
| ELP-226-000002077 | to | ELP-226-000002079 |
| ELP-226-000002084 | to | ELP-226-000002084 |
| ELP-226-000002086 | to | ELP-226-000002115 |
| ELP-226-000002118 | to | ELP-226-000002124 |
| ELP-226-000002126 | to | ELP-226-000002127 |
| ELP-226-000002131 | to | ELP-226-000002141 |
| ELP-226-000002143 | to | ELP-226-000002143 |
| ELP-226-000002145 | to | ELP-226-000002148 |
| ELP-226-000002151 | to | ELP-226-000002152 |
| ELP-226-000002154 | to | ELP-226-000002188 |
| ELP-227-000000001 | to | ELP-227-000000002 |
| ELP-227-000000004 | to | ELP-227-000000006 |
| ELP-227-000000008 | to | ELP-227-000000012 |
| ELP-227-000000014 | to | ELP-227-000000020 |
| ELP-227-000000023 | to | ELP-227-000000026 |
| ELP-227-000000029 | to | ELP-227-000000029 |
| ELP-227-000000031 | to | ELP-227-000000036 |
| ELP-227-000000038 | to | ELP-227-000000045 |
| ELP-227-000000047 | to | ELP-227-000000053 |
| ELP-227-000000055 | to | ELP-227-000000056 |
| ELP-227-000000058 | to | ELP-227-000000062 |
| ELP-227-000000064 | to | ELP-227-000000065 |
| ELP-227-000000068 | to | ELP-227-000000070 |
| ELP-227-000000074 | to | ELP-227-000000078 |
| ELP-227-000000080 | to | ELP-227-000000082 |
| ELP-227-000000084 | to | ELP-227-000000086 |
| ELP-227-000000088 | to | ELP-227-000000089 |
| ELP-227-000000091 | to | ELP-227-000000096 |
| ELP-227-000000098 | to | ELP-227-000000100 |
| ELP-227-000000102 | to | ELP-227-000000106 |
| ELP-227-000000110 | to | ELP-227-000000113 |
| ELP-227-000000115 | to | ELP-227-000000115 |
| ELP-227-000000117 | to | ELP-227-000000122 |
| ELP-227-000000124 | to | ELP-227-000000129 |
| ELP-227-000000132 | to | ELP-227-000000132 |

| | | |
|---|---|---|
| ELP-227-000000134 | to | ELP-227-000000139 |
| ELP-227-000000141 | to | ELP-227-000000169 |
| ELP-227-000000172 | to | ELP-227-000000179 |
| ELP-227-000000181 | to | ELP-227-000000181 |
| ELP-227-000000183 | to | ELP-227-000000183 |
| ELP-227-000000185 | to | ELP-227-000000186 |
| ELP-227-000000188 | to | ELP-227-000000199 |
| ELP-227-000000209 | to | ELP-227-000000215 |
| ELP-227-000000217 | to | ELP-227-000000218 |
| ELP-227-000000220 | to | ELP-227-000000220 |
| ELP-227-000000222 | to | ELP-227-000000222 |
| ELP-227-000000224 | to | ELP-227-000000234 |
| ELP-227-000000236 | to | ELP-227-000000254 |
| ELP-227-000000256 | to | ELP-227-000000267 |
| ELP-227-000000270 | to | ELP-227-000000271 |
| ELP-227-000000273 | to | ELP-227-000000311 |
| ELP-227-000000313 | to | ELP-227-000000318 |
| ELP-227-000000320 | to | ELP-227-000000322 |
| ELP-227-000000324 | to | ELP-227-000000334 |
| ELP-227-000000336 | to | ELP-227-000000345 |
| ELP-227-000000347 | to | ELP-227-000000354 |
| ELP-227-000000356 | to | ELP-227-000000365 |
| ELP-227-000000367 | to | ELP-227-000000369 |
| ELP-227-000000371 | to | ELP-227-000000383 |
| ELP-227-000000385 | to | ELP-227-000000385 |
| ELP-227-000000388 | to | ELP-227-000000389 |
| ELP-227-000000395 | to | ELP-227-000000398 |
| ELP-227-000000400 | to | ELP-227-000000400 |
| ELP-227-000000402 | to | ELP-227-000000402 |
| ELP-227-000000404 | to | ELP-227-000000404 |
| ELP-227-000000406 | to | ELP-227-000000408 |
| ELP-227-000000410 | to | ELP-227-000000411 |
| ELP-227-000000413 | to | ELP-227-000000414 |
| ELP-227-000000416 | to | ELP-227-000000421 |
| ELP-227-000000423 | to | ELP-227-000000435 |
| ELP-227-000000438 | to | ELP-227-000000438 |
| ELP-227-000000442 | to | ELP-227-000000442 |
| ELP-227-000000446 | to | ELP-227-000000447 |
| ELP-227-000000449 | to | ELP-227-000000449 |
| ELP-227-000000451 | to | ELP-227-000000455 |
| ELP-227-000000459 | to | ELP-227-000000461 |
| ELP-227-000000465 | to | ELP-227-000000468 |
| ELP-227-000000470 | to | ELP-227-000000472 |
| ELP-227-000000476 | to | ELP-227-000000480 |

| | | |
|---|---|---|
| ELP-227-000000482 | to | ELP-227-000000483 |
| ELP-227-000000485 | to | ELP-227-000000485 |
| ELP-227-000000487 | to | ELP-227-000000487 |
| ELP-227-000000489 | to | ELP-227-000000492 |
| ELP-227-000000494 | to | ELP-227-000000502 |
| ELP-227-000000504 | to | ELP-227-000000511 |
| ELP-227-000000513 | to | ELP-227-000000514 |
| ELP-227-000000516 | to | ELP-227-000000518 |
| ELP-227-000000520 | to | ELP-227-000000520 |
| ELP-227-000000522 | to | ELP-227-000000532 |
| ELP-227-000000534 | to | ELP-227-000000534 |
| ELP-227-000000537 | to | ELP-227-000000538 |
| ELP-227-000000540 | to | ELP-227-000000540 |
| ELP-227-000000543 | to | ELP-227-000000545 |
| ELP-227-000000547 | to | ELP-227-000000547 |
| ELP-227-000000551 | to | ELP-227-000000551 |
| ELP-227-000000554 | to | ELP-227-000000554 |
| ELP-227-000000557 | to | ELP-227-000000559 |
| ELP-227-000000561 | to | ELP-227-000000569 |
| ELP-227-000000571 | to | ELP-227-000000571 |
| ELP-227-000000573 | to | ELP-227-000000573 |
| ELP-227-000000577 | to | ELP-227-000000577 |
| ELP-227-000000579 | to | ELP-227-000000581 |
| ELP-227-000000584 | to | ELP-227-000000598 |
| ELP-227-000000605 | to | ELP-227-000000609 |
| ELP-227-000000613 | to | ELP-227-000000613 |
| ELP-227-000000616 | to | ELP-227-000000621 |
| ELP-227-000000623 | to | ELP-227-000000625 |
| ELP-227-000000629 | to | ELP-227-000000629 |
| ELP-227-000000631 | to | ELP-227-000000633 |
| ELP-227-000000636 | to | ELP-227-000000636 |
| ELP-227-000000638 | to | ELP-227-000000638 |
| ELP-227-000000640 | to | ELP-227-000000642 |
| ELP-227-000000647 | to | ELP-227-000000649 |
| ELP-227-000000651 | to | ELP-227-000000651 |
| ELP-227-000000655 | to | ELP-227-000000657 |
| ELP-227-000000660 | to | ELP-227-000000662 |
| ELP-227-000000665 | to | ELP-227-000000665 |
| ELP-227-000000670 | to | ELP-227-000000671 |
| ELP-227-000000675 | to | ELP-227-000000677 |
| ELP-227-000000679 | to | ELP-227-000000680 |
| ELP-227-000000682 | to | ELP-227-000000682 |
| ELP-227-000000684 | to | ELP-227-000000688 |
| ELP-227-000000690 | to | ELP-227-000000699 |

| ELP-227-000000702 | to | ELP-227-000000702  |
| ELP-227-000000705 | to | ELP-227-000000720  |
| ELP-227-000000722 | to | ELP-227-000000722  |
| ELP-227-000000724 | to | ELP-227-000000728  |
| ELP-227-000000730 | to | ELP-227-000000745  |
| ELP-227-000000747 | to | ELP-227-000000774  |
| ELP-227-000000776 | to | ELP-227-000000776  |
| ELP-227-000000778 | to | ELP-227-000000779. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.