**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005977 | ELP-205-000005979 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005981 | ELP-205-000005984 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005986 | ELP-205-000005986 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005988 | ELP-205-000005994 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005996 | ELP-205-000005999 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006001 | ELP-205-000006002 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006004 | ELP-205-000006005 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006013 | ELP-205-000006019 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006021 | ELP-205-000006021 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006023 | ELP-205-000006024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006026 | ELP-205-000006030 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006032 | ELP-205-000006032 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006034 | ELP-205-000006034 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006037 | ELP-205-000006037 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006039 | ELP-205-000006049 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006051 | ELP-205-000006053 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006056 | ELP-205-000006057 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006059 | ELP-205-000006061 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006063 | ELP-205-000006065 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006067 | ELP-205-000006079 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006083 | ELP-205-000006083 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006086 | ELP-205-000006088 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006090 | ELP-205-000006102 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006106 | ELP-205-000006106 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006108 | ELP-205-000006108 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006110 | ELP-205-000006116 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006118 | ELP-205-000006118 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006121 | ELP-205-000006128 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006131 | ELP-205-000006132 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006134 | ELP-205-000006135 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006137 | ELP-205-000006138 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006141 | ELP-205-000006147 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006149 | ELP-205-000006163 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006165 | ELP-205-000006168 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006170 | ELP-205-000006195 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006197 | ELP-205-000006203 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006205 | ELP-205-000006208 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006210 | ELP-205-000006219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006221 | ELP-205-000006222 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006226 | ELP-205-000006229 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006231 | ELP-205-000006234 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006236 | ELP-205-000006244 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006246 | ELP-205-000006248 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006250 | ELP-205-000006257 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006259 | ELP-205-000006268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006271 | ELP-205-000006278 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006280 | ELP-205-000006281 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006283 | ELP-205-000006285 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006287 | ELP-205-000006289 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006291 | ELP-205-000006295 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006297 | ELP-205-000006297 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006300 | ELP-205-000006301 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006304 | ELP-205-000006306 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006308 | ELP-205-000006308 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006310 | ELP-205-000006311 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006315 | ELP-205-000006318 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006321 | ELP-205-000006327 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006329 | ELP-205-000006335 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006338 | ELP-205-000006341 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006344 | ELP-205-000006347 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006350 | ELP-205-000006350 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006352 | ELP-205-000006352 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006355 | ELP-205-000006370 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006372 | ELP-205-000006372 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006374 | ELP-205-000006375 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006377 | ELP-205-000006380 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006382 | ELP-205-000006383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006385 | ELP-205-000006386 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006388 | ELP-205-000006388 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006391 | ELP-205-000006394 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006396 | ELP-205-000006400 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006404 | ELP-205-000006406 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006408 | ELP-205-000006408 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006412 | ELP-205-000006412 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006414 | ELP-205-000006418 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006420 | ELP-205-000006425 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006427 | ELP-205-000006429 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006437 | ELP-205-000006443 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006447 | ELP-205-000006451 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006455 | ELP-205-000006455 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006458 | ELP-205-000006458 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006461 | ELP-205-000006463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006465 | ELP-205-000006465 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006468 | ELP-205-000006470 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006474 | ELP-205-000006475 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006477 | ELP-205-000006481 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006483 | ELP-205-000006485 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006488 | ELP-205-000006488 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006490 | ELP-205-000006491 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006493 | ELP-205-000006498 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006500 | ELP-205-000006501 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006506 | ELP-205-000006507 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006509 | ELP-205-000006521 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006523 | ELP-205-000006523 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006525 | ELP-205-000006525 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006527 | ELP-205-000006531 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006533 | ELP-205-000006536 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006539 | ELP-205-000006545 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006547 | ELP-205-000006552 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006554 | ELP-205-000006557 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006559 | ELP-205-000006563 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006565 | ELP-205-000006574 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006577 | ELP-205-000006577 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006579 | ELP-205-000006579 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006581 | ELP-205-000006581 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006583 | ELP-205-000006583 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006585 | ELP-205-000006587 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006589 | ELP-205-000006592 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006594 | ELP-205-000006594 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006597 | ELP-205-000006597 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006601 | ELP-205-000006602 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006604 | ELP-205-000006612 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006616 | ELP-205-000006616 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006618 | ELP-205-000006618 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006621 | ELP-205-000006622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006624 | ELP-205-000006631 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006633 | ELP-205-000006638 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006640 | ELP-205-000006640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006642 | ELP-205-000006644 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006647 | ELP-205-000006647 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006649 | ELP-205-000006649 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006652 | ELP-205-000006653 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006656 | ELP-205-000006657 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006659 | ELP-205-000006660 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006662 | ELP-205-000006663 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006665 | ELP-205-000006665 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006668 | ELP-205-000006668 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006670 | ELP-205-000006671 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006673 | ELP-205-000006675 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006677 | ELP-205-000006677 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006679 | ELP-205-000006680 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006682 | ELP-205-000006693 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006696 | ELP-205-000006700 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006703 | ELP-205-000006706 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006708 | ELP-205-000006710 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006712 | ELP-205-000006714 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006716 | ELP-205-000006719 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006721 | ELP-205-000006722 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006725 | ELP-205-000006730 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006732 | ELP-205-000006733 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006736 | ELP-205-000006742 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006744 | ELP-205-000006744 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006746 | ELP-205-000006752 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006754 | ELP-205-000006759 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006761 | ELP-205-000006761 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006766 | ELP-205-000006768 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006773 | ELP-205-000006774 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006776 | ELP-205-000006777 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006779 | ELP-205-000006779 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006781 | ELP-205-000006784 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006786 | ELP-205-000006787 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006789 | ELP-205-000006792 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006794 | ELP-205-000006798 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006800 | ELP-205-000006801 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006803 | ELP-205-000006805 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006807 | ELP-205-000006807 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006809 | ELP-205-000006810 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006812 | ELP-205-000006816 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006820 | ELP-205-000006820 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006823 | ELP-205-000006826 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006828 | ELP-205-000006828 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006830 | ELP-205-000006831 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006833 | ELP-205-000006837 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006839 | ELP-205-000006843 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006846 | ELP-205-000006849 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006851 | ELP-205-000006856 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006858 | ELP-205-000006858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006860 | ELP-205-000006861 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006863 | ELP-205-000006863 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006866 | ELP-205-000006866 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006868 | ELP-205-000006868 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006871 | ELP-205-000006874 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006878 | ELP-205-000006885 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006887 | ELP-205-000006910 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006913 | ELP-205-000006913 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006915 | ELP-205-000006918 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006920 | ELP-205-000006925 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006927 | ELP-205-000006932 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006934 | ELP-205-000006935 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006937 | ELP-205-000006940 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006942 | ELP-205-000006943 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006945 | ELP-205-000006945 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006947 | ELP-205-000006948 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006951 | ELP-205-000006962 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006965 | ELP-205-000006965 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006967 | ELP-205-000006975 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006977 | ELP-205-000006977 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006979 | ELP-205-000006982 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006986 | ELP-205-000006990 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006992 | ELP-205-000006994 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006996 | ELP-205-000006998 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007001 | ELP-205-000007010 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007012 | ELP-205-000007013 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007015 | ELP-205-000007018 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007021 | ELP-205-000007032 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007034 | ELP-205-000007035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007038 | ELP-205-000007042 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007044 | ELP-205-000007050 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007054 | ELP-205-000007057 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007059 | ELP-205-000007060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007064 | ELP-205-000007064 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007066 | ELP-205-000007068 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007070 | ELP-205-000007077 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007079 | ELP-205-000007081 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007083 | ELP-205-000007085 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007087 | ELP-205-000007098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007100 | ELP-205-000007101 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007103 | ELP-205-000007106 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007108 | ELP-205-000007108 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007110 | ELP-205-000007118 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007120 | ELP-205-000007120 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007122 | ELP-205-000007123 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007125 | ELP-205-000007127 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007129 | ELP-205-000007129 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007134 | ELP-205-000007134 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007139 | ELP-205-000007140 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007142 | ELP-205-000007147 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007149 | ELP-205-000007156 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007159 | ELP-205-000007162 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007164 | ELP-205-000007165 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007167 | ELP-205-000007172 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007175 | ELP-205-000007175 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007177 | ELP-205-000007184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007186 | ELP-205-000007186 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007189 | ELP-205-000007190 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007192 | ELP-205-000007195 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007199 | ELP-205-000007199 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007201 | ELP-205-000007201 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007204 | ELP-205-000007214 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007217 | ELP-205-000007219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007221 | ELP-205-000007226 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007228 | ELP-205-000007228 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007231 | ELP-205-000007231 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007233 | ELP-205-000007234 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007237 | ELP-205-000007238 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007241 | ELP-205-000007241 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007245 | ELP-205-000007249 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007252 | ELP-205-000007255 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007257 | ELP-205-000007258 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007260 | ELP-205-000007260 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007262 | ELP-205-000007264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007266 | ELP-205-000007268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007270 | ELP-205-000007271 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007273 | ELP-205-000007277 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007279 | ELP-205-000007287 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007289 | ELP-205-000007293 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007295 | ELP-205-000007295 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007298 | ELP-205-000007300 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007304 | ELP-205-000007308 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007310 | ELP-205-000007312 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007314 | ELP-205-000007316 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007318 | ELP-205-000007323 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007325 | ELP-205-000007326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007330 | ELP-205-000007330 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007332 | ELP-205-000007337 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007340 | ELP-205-000007340 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007344 | ELP-205-000007350 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007352 | ELP-205-000007352 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007354 | ELP-205-000007354 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007357 | ELP-205-000007357 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007359 | ELP-205-000007361 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007363 | ELP-205-000007363 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007366 | ELP-205-000007382 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007384 | ELP-205-000007384 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007386 | ELP-205-000007393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007395 | ELP-205-000007398 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007400 | ELP-205-000007407 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007409 | ELP-205-000007414 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007416 | ELP-205-000007417 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007419 | ELP-205-000007419 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007421 | ELP-205-000007423 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007425 | ELP-205-000007427 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007430 | ELP-205-000007430 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007432 | ELP-205-000007437 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007439 | ELP-205-000007442 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007445 | ELP-205-000007445 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007447 | ELP-205-000007450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007452 | ELP-205-000007453 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007456 | ELP-205-000007456 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007458 | ELP-205-000007463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007465 | ELP-205-000007465 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007467 | ELP-205-000007468 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007470 | ELP-205-000007471 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007473 | ELP-205-000007474 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007476 | ELP-205-000007479 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007482 | ELP-205-000007482 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007486 | ELP-205-000007490 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007492 | ELP-205-000007498 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007504 | ELP-205-000007508 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007510 | ELP-205-000007510 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007512 | ELP-205-000007512 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007517 | ELP-205-000007518 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007523 | ELP-205-000007525 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007527 | ELP-205-000007529 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007531 | ELP-205-000007540 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007543 | ELP-205-000007545 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007548 | ELP-205-000007551 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007556 | ELP-205-000007561 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007563 | ELP-205-000007565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007569 | ELP-205-000007569 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007571 | ELP-205-000007571 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007574 | ELP-205-000007576 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007579 | ELP-205-000007580 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007584 | ELP-205-000007590 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007593 | ELP-205-000007600 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007603 | ELP-205-000007604 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007606 | ELP-205-000007617 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007619 | ELP-205-000007621 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007626 | ELP-205-000007626 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007628 | ELP-205-000007630 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007632 | ELP-205-000007632 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007634 | ELP-205-000007636 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007638 | ELP-205-000007643 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007646 | ELP-205-000007650 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007655 | ELP-205-000007656 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007658 | ELP-205-000007663 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007665 | ELP-205-000007668 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007673 | ELP-205-000007675 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007678 | ELP-205-000007679 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007681 | ELP-205-000007681 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007683 | ELP-205-000007685 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007687 | ELP-205-000007687 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007690 | ELP-205-000007691 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007693 | ELP-205-000007696 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007698 | ELP-205-000007698 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007700 | ELP-205-000007701 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007703 | ELP-205-000007704 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007706 | ELP-205-000007708 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007711 | ELP-205-000007716 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007719 | ELP-205-000007720 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007722 | ELP-205-000007731 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007733 | ELP-205-000007733 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007735 | ELP-205-000007737 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007739 | ELP-205-000007739 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007742 | ELP-205-000007750 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007752 | ELP-205-000007753 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007755 | ELP-205-000007758 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007762 | ELP-205-000007762 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007764 | ELP-205-000007768 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007770 | ELP-205-000007778 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007780 | ELP-205-000007784 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007786 | ELP-205-000007792 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007794 | ELP-205-000007806 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007809 | ELP-205-000007810 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007812 | ELP-205-000007821 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007824 | ELP-205-000007825 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007827 | ELP-205-000007829 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007831 | ELP-205-000007831 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007833 | ELP-205-000007835 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007837 | ELP-205-000007840 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007842 | ELP-205-000007846 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007848 | ELP-205-000007848 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007850 | ELP-205-000007850 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007852 | ELP-205-000007858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007860 | ELP-205-000007867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007869 | ELP-205-000007871 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007873 | ELP-205-000007879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007883 | ELP-205-000007888 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007890 | ELP-205-000007891 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007894 | ELP-205-000007899 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007901 | ELP-205-000007908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007910 | ELP-205-000007919 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007921 | ELP-205-000007923 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007925 | ELP-205-000007929 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007933 | ELP-205-000007938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007940 | ELP-205-000007941 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007955 | ELP-205-000007963 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007965 | ELP-205-000007971 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007974 | ELP-205-000007976 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007979 | ELP-205-000007984 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007987 | ELP-205-000007989 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007993 | ELP-205-000007998 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008000 | ELP-205-000008001 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008008 | ELP-205-000008008 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008012 | ELP-205-000008017 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008019 | ELP-205-000008024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008028 | ELP-205-000008030 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008032 | ELP-205-000008033 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008037 | ELP-205-000008037 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008042 | ELP-205-000008042 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008044 | ELP-205-000008045 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008048 | ELP-205-000008056 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008058 | ELP-205-000008060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008063 | ELP-205-000008065 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008068 | ELP-205-000008077 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008079 | ELP-205-000008079 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008081 | ELP-205-000008081 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008083 | ELP-205-000008098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008101 | ELP-205-000008109 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008111 | ELP-205-000008119 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008122 | ELP-205-000008125 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008127 | ELP-205-000008128 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008130 | ELP-205-000008132 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008135 | ELP-205-000008137 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008139 | ELP-205-000008142 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008144 | ELP-205-000008150 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008152 | ELP-205-000008152 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008155 | ELP-205-000008157 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008159 | ELP-205-000008159 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008161 | ELP-205-000008161 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008163 | ELP-205-000008163 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008166 | ELP-205-000008173 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008175 | ELP-205-000008175 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008178 | ELP-205-000008183 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008185 | ELP-205-000008187 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008190 | ELP-205-000008194 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008196 | ELP-205-000008196 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008199 | ELP-205-000008200 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008202 | ELP-205-000008212 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008215 | ELP-205-000008217 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008219 | ELP-205-000008221 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008225 | ELP-205-000008225 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008227 | ELP-205-000008230 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008232 | ELP-205-000008235 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008237 | ELP-205-000008245 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008247 | ELP-205-000008249 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008252 | ELP-205-000008255 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008258 | ELP-205-000008258 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008260 | ELP-205-000008263 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008266 | ELP-205-000008266 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008269 | ELP-205-000008274 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008276 | ELP-205-000008280 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008282 | ELP-205-000008289 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008291 | ELP-205-000008294 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008297 | ELP-205-000008300 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008302 | ELP-205-000008303 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008306 | ELP-205-000008318 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008320 | ELP-205-000008322 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008324 | ELP-205-000008326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008328 | ELP-205-000008328 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008330 | ELP-205-000008330 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008333 | ELP-205-000008335 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008337 | ELP-205-000008340 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008342 | ELP-205-000008346 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008349 | ELP-205-000008357 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008360 | ELP-205-000008364 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008367 | ELP-205-000008369 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008372 | ELP-205-000008373 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008376 | ELP-205-000008381 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008383 | ELP-205-000008386 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008388 | ELP-205-000008392 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008396 | ELP-205-000008401 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008405 | ELP-205-000008407 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008409 | ELP-205-000008414 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008416 | ELP-205-000008420 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008422 | ELP-205-000008439 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008441 | ELP-205-000008444 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008446 | ELP-205-000008456 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008458 | ELP-205-000008459 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008461 | ELP-205-000008464 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008466 | ELP-205-000008472 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008474 | ELP-205-000008478 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008481 | ELP-205-000008481 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008483 | ELP-205-000008485 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008487 | ELP-205-000008488 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008490 | ELP-205-000008491 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008494 | ELP-205-000008494 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008496 | ELP-205-000008503 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008505 | ELP-205-000008505 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008508 | ELP-205-000008508 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008510 | ELP-205-000008531 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008533 | ELP-205-000008535 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008537 | ELP-205-000008545 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008548 | ELP-205-000008553 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008555 | ELP-205-000008558 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008562 | ELP-205-000008565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008567 | ELP-205-000008577 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008579 | ELP-205-000008580 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008583 | ELP-205-000008600 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008602 | ELP-205-000008605 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008607 | ELP-205-000008608 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008610 | ELP-205-000008613 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008615 | ELP-205-000008616 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008618 | ELP-205-000008622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008626 | ELP-205-000008629 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008631 | ELP-205-000008631 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008635 | ELP-205-000008638 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008642 | ELP-205-000008642 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008644 | ELP-205-000008646 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008649 | ELP-205-000008649 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008651 | ELP-205-000008654 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008656 | ELP-205-000008658 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008660 | ELP-205-000008661 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008663 | ELP-205-000008670 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008672 | ELP-205-000008673 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008675 | ELP-205-000008679 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008684 | ELP-205-000008687 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008689 | ELP-205-000008689 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008692 | ELP-205-000008692 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008695 | ELP-205-000008695 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008699 | ELP-205-000008701 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008706 | ELP-205-000008706 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008709 | ELP-205-000008709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008711 | ELP-205-000008715 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008717 | ELP-205-000008717 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008719 | ELP-205-000008726 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008728 | ELP-205-000008733 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008735 | ELP-205-000008743 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008746 | ELP-205-000008755 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008758 | ELP-205-000008761 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008763 | ELP-205-000008765 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008767 | ELP-205-000008767 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008769 | ELP-205-000008769 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008771 | ELP-205-000008771 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008773 | ELP-205-000008780 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008784 | ELP-205-000008794 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008797 | ELP-205-000008805 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008807 | ELP-205-000008808 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008810 | ELP-205-000008811 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008813 | ELP-205-000008818 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008823 | ELP-205-000008833 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008835 | ELP-205-000008835 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008841 | ELP-205-000008842 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008844 | ELP-205-000008844 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008846 | ELP-205-000008846 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008848 | ELP-205-000008850 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008853 | ELP-205-000008853 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008855 | ELP-205-000008858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008860 | ELP-205-000008860 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008862 | ELP-205-000008865 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008867 | ELP-205-000008876 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008879 | ELP-205-000008880 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008882 | ELP-205-000008884 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008887 | ELP-205-000008894 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008897 | ELP-205-000008900 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008902 | ELP-205-000008902 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008904 | ELP-205-000008908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008910 | ELP-205-000008910 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008912 | ELP-205-000008913 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008915 | ELP-205-000008918 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008920 | ELP-205-000008920 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008922 | ELP-205-000008923 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008925 | ELP-205-000008936 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008938 | ELP-205-000008944 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008947 | ELP-205-000008948 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008950 | ELP-205-000008958 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008960 | ELP-205-000008960 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008964 | ELP-205-000008964 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008968 | ELP-205-000008969 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008972 | ELP-205-000008974 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008976 | ELP-205-000008977 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008979 | ELP-205-000008983 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008985 | ELP-205-000008987 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008992 | ELP-205-000008995 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008997 | ELP-205-000008998 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009000 | ELP-205-000009009 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009011 | ELP-205-000009015 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009017 | ELP-205-000009018 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009022 | ELP-205-000009025 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009029 | ELP-205-000009033 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009035 | ELP-205-000009039 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009043 | ELP-205-000009047 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009049 | ELP-205-000009058 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009061 | ELP-205-000009062 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009064 | ELP-205-000009065 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009067 | ELP-205-000009074 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009078 | ELP-205-000009081 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009083 | ELP-205-000009090 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009092 | ELP-205-000009095 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009097 | ELP-205-000009097 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009099 | ELP-205-000009100 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009104 | ELP-205-000009111 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009113 | ELP-205-000009117 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009119 | ELP-205-000009129 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009131 | ELP-205-000009139 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009141 | ELP-205-000009143 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009145 | ELP-205-000009146 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009148 | ELP-205-000009149 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009151 | ELP-205-000009154 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009156 | ELP-205-000009161 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009163 | ELP-205-000009164 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009167 | ELP-205-000009171 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009174 | ELP-205-000009175 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009177 | ELP-205-000009177 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009180 | ELP-205-000009183 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009185 | ELP-205-000009200 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009202 | ELP-205-000009203 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009205 | ELP-205-000009212 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009216 | ELP-205-000009217 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009220 | ELP-205-000009237 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009239 | ELP-205-000009243 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009245 | ELP-205-000009248 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009251 | ELP-205-000009251 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009255 | ELP-205-000009267 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009272 | ELP-205-000009272 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009277 | ELP-205-000009281 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009287 | ELP-205-000009288 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009290 | ELP-205-000009290 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009293 | ELP-205-000009296 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009299 | ELP-205-000009299 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009301 | ELP-205-000009303 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009306 | ELP-205-000009322 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009325 | ELP-205-000009326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009331 | ELP-205-000009332 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009334 | ELP-205-000009338 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009346 | ELP-205-000009349 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009352 | ELP-205-000009354 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009361 | ELP-205-000009361 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009365 | ELP-205-000009370 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009373 | ELP-205-000009376 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009378 | ELP-205-000009385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009387 | ELP-205-000009388 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009390 | ELP-205-000009393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009395 | ELP-205-000009396 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009398 | ELP-205-000009398 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009400 | ELP-205-000009404 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009408 | ELP-205-000009408 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009410 | ELP-205-000009434 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009437 | ELP-205-000009439 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009441 | ELP-205-000009443 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009445 | ELP-205-000009454 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009457 | ELP-205-000009468 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009471 | ELP-205-000009473 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009479 | ELP-205-000009479 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009481 | ELP-205-000009489 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009491 | ELP-205-000009491 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009495 | ELP-205-000009498 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009500 | ELP-205-000009502 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009505 | ELP-205-000009508 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009510 | ELP-205-000009517 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009519 | ELP-205-000009544 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009547 | ELP-205-000009548 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009554 | ELP-205-000009554 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009556 | ELP-205-000009573 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009575 | ELP-205-000009599 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009601 | ELP-205-000009602 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009604 | ELP-205-000009604 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009606 | ELP-205-000009608 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009610 | ELP-205-000009610 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009613 | ELP-205-000009617 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009620 | ELP-205-000009622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009624 | ELP-205-000009630 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009633 | ELP-205-000009634 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009637 | ELP-205-000009641 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009645 | ELP-205-000009648 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009650 | ELP-205-000009652 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009657 | ELP-205-000009658 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009660 | ELP-205-000009660 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009663 | ELP-205-000009667 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009670 | ELP-205-000009670 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009672 | ELP-205-000009691 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009695 | ELP-205-000009695 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009705 | ELP-205-000009707 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009726 | ELP-205-000009727 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009731 | ELP-205-000009736 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009738 | ELP-205-000009739 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009742 | ELP-205-000009742 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009746 | ELP-205-000009753 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009755 | ELP-205-000009755 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009758 | ELP-205-000009763 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009765 | ELP-205-000009769 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009773 | ELP-205-000009789 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009792 | ELP-205-000009798 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009800 | ELP-205-000009800 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009802 | ELP-205-000009806 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009808 | ELP-205-000009813 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009816 | ELP-205-000009818 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009825 | ELP-205-000009827 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009830 | ELP-205-000009837 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009839 | ELP-205-000009844 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009847 | ELP-205-000009847 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009850 | ELP-205-000009854 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009856 | ELP-205-000009861 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009864 | ELP-205-000009879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009881 | ELP-205-000009881 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009885 | ELP-205-000009885 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009887 | ELP-205-000009893 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009897 | ELP-205-000009898 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009900 | ELP-205-000009916 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009918 | ELP-205-000009921 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009924 | ELP-205-000009924 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009927 | ELP-205-000009929 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009931 | ELP-205-000009932 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009936 | ELP-205-000009936 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009938 | ELP-205-000009945 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009947 | ELP-205-000009953 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009955 | ELP-205-000009967 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009969 | ELP-205-000009970 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009972 | ELP-205-000009978 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009981 | ELP-205-000009983 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009985 | ELP-205-000009994 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009996 | ELP-205-000010016 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010021 | ELP-205-000010025 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010027 | ELP-205-000010028 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010033 | ELP-205-000010033 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010036 | ELP-205-000010038 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010041 | ELP-205-000010057 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010059 | ELP-205-000010059 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010061 | ELP-205-000010066 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010068 | ELP-205-000010069 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010073 | ELP-205-000010081 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010083 | ELP-205-000010091 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010094 | ELP-205-000010096 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010098 | ELP-205-000010098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010101 | ELP-205-000010116 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010119 | ELP-205-000010132 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010135 | ELP-205-000010135 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010137 | ELP-205-000010145 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010149 | ELP-205-000010156 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010158 | ELP-205-000010159 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010162 | ELP-205-000010163 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010165 | ELP-205-000010172 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010175 | ELP-205-000010179 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010181 | ELP-205-000010182 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010184 | ELP-205-000010184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010186 | ELP-205-000010198 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010202 | ELP-205-000010204 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010207 | ELP-205-000010208 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010211 | ELP-205-000010211 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010214 | ELP-205-000010214 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010218 | ELP-205-000010245 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010249 | ELP-205-000010252 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010254 | ELP-205-000010254 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010256 | ELP-205-000010258 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010260 | ELP-205-000010260 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010266 | ELP-205-000010272 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010276 | ELP-205-000010284 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010287 | ELP-205-000010292 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010294 | ELP-205-000010299 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010301 | ELP-205-000010306 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010308 | ELP-205-000010322 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010324 | ELP-205-000010328 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010330 | ELP-205-000010345 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010351 | ELP-205-000010355 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010357 | ELP-205-000010359 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010361 | ELP-205-000010363 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010365 | ELP-205-000010368 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010371 | ELP-205-000010376 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010383 | ELP-205-000010384 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010387 | ELP-205-000010405 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010407 | ELP-205-000010407 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010411 | ELP-205-000010431 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010433 | ELP-205-000010439 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010442 | ELP-205-000010443 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010446 | ELP-205-000010456 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010461 | ELP-205-000010482 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010484 | ELP-205-000010484 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010486 | ELP-205-000010510 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010513 | ELP-205-000010522 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010524 | ELP-205-000010524 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010527 | ELP-205-000010527 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010529 | ELP-205-000010536 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010538 | ELP-205-000010553 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010555 | ELP-205-000010560 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010562 | ELP-205-000010568 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010570 | ELP-205-000010572 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010575 | ELP-205-000010575 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010577 | ELP-205-000010584 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010587 | ELP-205-000010587 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010589 | ELP-205-000010598 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010600 | ELP-205-000010600 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010602 | ELP-205-000010602 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010606 | ELP-205-000010607 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010610 | ELP-205-000010614 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010619 | ELP-205-000010623 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010626 | ELP-205-000010627 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010630 | ELP-205-000010630 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010632 | ELP-205-000010633 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010636 | ELP-205-000010640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010643 | ELP-205-000010648 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010650 | ELP-205-000010651 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010659 | ELP-205-000010670 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010678 | ELP-205-000010679 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010683 | ELP-205-000010689 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010691 | ELP-205-000010701 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010703 | ELP-205-000010703 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010705 | ELP-205-000010708 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010711 | ELP-205-000010711 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010713 | ELP-205-000010713 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010715 | ELP-205-000010715 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010717 | ELP-205-000010717 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010719 | ELP-205-000010719 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010722 | ELP-205-000010724 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010726 | ELP-205-000010730 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010733 | ELP-205-000010734 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010736 | ELP-205-000010737 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010739 | ELP-205-000010742 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010744 | ELP-205-000010744 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010746 | ELP-205-000010756 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010758 | ELP-205-000010772 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010776 | ELP-205-000010788 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010790 | ELP-205-000010801 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010805 | ELP-205-000010809 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010812 | ELP-205-000010815 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010817 | ELP-205-000010820 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010822 | ELP-205-000010824 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010827 | ELP-205-000010827 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010829 | ELP-205-000010832 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010835 | ELP-205-000010838 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010840 | ELP-205-000010846 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010849 | ELP-205-000010850 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010853 | ELP-205-000010855 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010857 | ELP-205-000010863 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010866 | ELP-205-000010870 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010872 | ELP-205-000010882 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010884 | ELP-205-000010888 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010890 | ELP-205-000010890 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010894 | ELP-205-000010894 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010896 | ELP-205-000010919 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010923 | ELP-205-000010924 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010931 | ELP-205-000010933 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010935 | ELP-205-000010936 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010940 | ELP-205-000010940 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010942 | ELP-205-000010947 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010952 | ELP-205-000010952 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010956 | ELP-205-000010967 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010971 | ELP-205-000010973 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010975 | ELP-205-000010984 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010986 | ELP-205-000010990 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010992 | ELP-205-000010995 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010997 | ELP-205-000010999 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011001 | ELP-205-000011005 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011009 | ELP-205-000011013 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011016 | ELP-205-000011017 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011019 | ELP-205-000011023 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011029 | ELP-205-000011029 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011033 | ELP-205-000011033 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011035 | ELP-205-000011035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011037 | ELP-205-000011042 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011044 | ELP-205-000011045 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011047 | ELP-205-000011068 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011071 | ELP-205-000011071 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011073 | ELP-205-000011078 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011082 | ELP-205-000011088 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011091 | ELP-205-000011100 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011103 | ELP-205-000011107 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011111 | ELP-205-000011111 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011113 | ELP-205-000011123 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011125 | ELP-205-000011125 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011130 | ELP-205-000011132 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011134 | ELP-205-000011135 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011138 | ELP-205-000011143 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011145 | ELP-205-000011152 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011156 | ELP-205-000011164 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011169 | ELP-205-000011179 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011181 | ELP-205-000011188 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011190 | ELP-205-000011226 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011229 | ELP-205-000011252 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011255 | ELP-205-000011256 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011260 | ELP-205-000011264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011266 | ELP-205-000011266 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011268 | ELP-205-000011268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011270 | ELP-205-000011275 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011278 | ELP-205-000011279 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011282 | ELP-205-000011284 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011289 | ELP-205-000011291 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011293 | ELP-205-000011311 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011313 | ELP-205-000011327 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011329 | ELP-205-000011329 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011331 | ELP-205-000011343 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011345 | ELP-205-000011346 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011348 | ELP-205-000011353 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011357 | ELP-205-000011359 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011362 | ELP-205-000011383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011385 | ELP-205-000011397 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011405 | ELP-205-000011416 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011420 | ELP-205-000011425 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011430 | ELP-205-000011432 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011434 | ELP-205-000011434 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011436 | ELP-205-000011440 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011443 | ELP-205-000011445 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011448 | ELP-205-000011451 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011454 | ELP-205-000011457 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011459 | ELP-205-000011459 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011465 | ELP-205-000011465 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011468 | ELP-205-000011468 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011470 | ELP-205-000011471 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011474 | ELP-205-000011477 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011480 | ELP-205-000011480 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011482 | ELP-205-000011488 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011490 | ELP-205-000011492 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011495 | ELP-205-000011497 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011499 | ELP-205-000011500 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011505 | ELP-205-000011505 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011513 | ELP-205-000011514 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011524 | ELP-205-000011526 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011528 | ELP-205-000011529 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011531 | ELP-205-000011537 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011547 | ELP-205-000011555 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011557 | ELP-205-000011559 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011561 | ELP-205-000011563 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011568 | ELP-205-000011592 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011600 | ELP-205-000011600 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011605 | ELP-205-000011607 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011611 | ELP-205-000011614 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011617 | ELP-205-000011617 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011620 | ELP-205-000011620 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011626 | ELP-205-000011671 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011676 | ELP-205-000011678 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011684 | ELP-205-000011699 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011704 | ELP-205-000011709 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011714 | ELP-205-000011723 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011725 | ELP-205-000011725 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011729 | ELP-205-000011736 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011738 | ELP-205-000011760 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011763 | ELP-205-000011770 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011772 | ELP-205-000011776 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011778 | ELP-205-000011784 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011786 | ELP-205-000011786 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011789 | ELP-205-000011790 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011793 | ELP-205-000011802 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011804 | ELP-205-000011811 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011814 | ELP-205-000011823 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011827 | ELP-205-000011841 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011843 | ELP-205-000011852 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011856 | ELP-205-000011856 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011859 | ELP-205-000011871 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011874 | ELP-205-000011884 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011886 | ELP-205-000011892 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011894 | ELP-205-000011907 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011909 | ELP-205-000011923 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011925 | ELP-205-000011925 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011927 | ELP-205-000011930 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011932 | ELP-205-000011938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011942 | ELP-205-000011949 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011951 | ELP-205-000011953 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011956 | ELP-205-000011956 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011958 | ELP-205-000011958 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011960 | ELP-205-000011976 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011978 | ELP-205-000011991 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011994 | ELP-205-000011995 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011997 | ELP-205-000011998 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012000 | ELP-205-000012012 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012016 | ELP-205-000012016 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012020 | ELP-205-000012037 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012039 | ELP-205-000012064 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012066 | ELP-205-000012073 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012075 | ELP-205-000012077 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012082 | ELP-205-000012086 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012089 | ELP-205-000012089 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012092 | ELP-205-000012104 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012107 | ELP-205-000012113 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012115 | ELP-205-000012115 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012120 | ELP-205-000012120 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012122 | ELP-205-000012130 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012132 | ELP-205-000012143 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012145 | ELP-205-000012154 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012156 | ELP-205-000012174 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012176 | ELP-205-000012176 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012181 | ELP-205-000012187 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012189 | ELP-205-000012205 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012207 | ELP-205-000012209 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012211 | ELP-205-000012218 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012220 | ELP-205-000012223 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012225 | ELP-205-000012229 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012231 | ELP-205-000012231 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012233 | ELP-205-000012238 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012240 | ELP-205-000012243 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012245 | ELP-205-000012266 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012268 | ELP-205-000012269 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012271 | ELP-205-000012273 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012275 | ELP-205-000012291 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012293 | ELP-205-000012345 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012348 | ELP-205-000012373 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012375 | ELP-205-000012376 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012379 | ELP-205-000012380 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012383 | ELP-205-000012385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012387 | ELP-205-000012387 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012389 | ELP-205-000012417 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012419 | ELP-205-000012421 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012423 | ELP-205-000012430 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012432 | ELP-205-000012436 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012438 | ELP-205-000012445 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012447 | ELP-205-000012448 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012450 | ELP-205-000012450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012452 | ELP-205-000012456 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012458 | ELP-205-000012464 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012467 | ELP-205-000012484 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012487 | ELP-205-000012495 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012499 | ELP-205-000012512 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012514 | ELP-205-000012533 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012535 | ELP-205-000012541 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012545 | ELP-205-000012545 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012548 | ELP-205-000012561 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012563 | ELP-205-000012563 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012565 | ELP-205-000012568 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012570 | ELP-205-000012571 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012573 | ELP-205-000012581 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012587 | ELP-205-000012590 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012592 | ELP-205-000012607 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012610 | ELP-205-000012610 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012613 | ELP-205-000012622 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012624 | ELP-205-000012628 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012630 | ELP-205-000012634 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012636 | ELP-205-000012663 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012666 | ELP-205-000012700 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012702 | ELP-205-000012726 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012729 | ELP-205-000012730 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012732 | ELP-205-000012753 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012756 | ELP-205-000012764 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012766 | ELP-205-000012768 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012770 | ELP-205-000012775 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012778 | ELP-205-000012778 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012780 | ELP-205-000012781 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012784 | ELP-205-000012785 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012788 | ELP-205-000012788 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012790 | ELP-205-000012790 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012792 | ELP-205-000012794 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012796 | ELP-205-000012796 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012798 | ELP-205-000012798 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012800 | ELP-205-000012801 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012804 | ELP-205-000012819 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012821 | ELP-205-000012843 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012847 | ELP-205-000012852 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012854 | ELP-205-000012878 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012880 | ELP-205-000012882 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012885 | ELP-205-000012901 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012903 | ELP-205-000012904 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012906 | ELP-205-000012941 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012943 | ELP-205-000012943 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012945 | ELP-205-000012950 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012957 | ELP-205-000012960 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012963 | ELP-205-000012965 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012969 | ELP-205-000012969 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012971 | ELP-205-000012974 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012979 | ELP-205-000012991 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012993 | ELP-205-000012993 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012996 | ELP-205-000012997 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013000 | ELP-205-000013003 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013006 | ELP-205-000013017 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013020 | ELP-205-000013022 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013026 | ELP-205-000013060 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013062 | ELP-205-000013063 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013065 | ELP-205-000013073 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013075 | ELP-205-000013092 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013095 | ELP-205-000013148 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013150 | ELP-205-000013152 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013155 | ELP-205-000013158 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013161 | ELP-205-000013167 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013169 | ELP-205-000013204 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013207 | ELP-205-000013210 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013219 | ELP-205-000013252 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013255 | ELP-205-000013255 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013258 | ELP-205-000013278 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013283 | ELP-205-000013285 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013287 | ELP-205-000013287 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013292 | ELP-205-000013294 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013298 | ELP-205-000013306 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013309 | ELP-205-000013309 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013311 | ELP-205-000013315 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013320 | ELP-205-000013320 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013322 | ELP-205-000013332 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013335 | ELP-205-000013340 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013347 | ELP-205-000013348 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013350 | ELP-205-000013358 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013361 | ELP-205-000013378 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013380 | ELP-205-000013383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013385 | ELP-205-000013385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013387 | ELP-205-000013392 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013394 | ELP-205-000013395 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013397 | ELP-205-000013403 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013405 | ELP-205-000013409 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013411 | ELP-205-000013416 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013419 | ELP-205-000013427 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013430 | ELP-205-000013444 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013446 | ELP-205-000013459 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013461 | ELP-205-000013462 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013464 | ELP-205-000013478 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013483 | ELP-205-000013485 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013487 | ELP-205-000013533 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013538 | ELP-205-000013540 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013549 | ELP-205-000013549 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013551 | ELP-205-000013565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013568 | ELP-205-000013589 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013591 | ELP-205-000013591 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013593 | ELP-205-000013593 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013595 | ELP-205-000013596 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013600 | ELP-205-000013610 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013613 | ELP-205-000013613 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013615 | ELP-205-000013616 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013622 | ELP-205-000013645 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013647 | ELP-205-000013653 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013656 | ELP-205-000013656 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013658 | ELP-205-000013659 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013661 | ELP-205-000013665 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013668 | ELP-205-000013668 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013670 | ELP-205-000013680 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013682 | ELP-205-000013683 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013685 | ELP-205-000013702 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013705 | ELP-205-000013708 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013710 | ELP-205-000013711 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013714 | ELP-205-000013725 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013727 | ELP-205-000013736 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013740 | ELP-205-000013747 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013751 | ELP-205-000013752 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013756 | ELP-205-000013759 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013761 | ELP-205-000013762 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013765 | ELP-205-000013767 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013771 | ELP-205-000013771 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013773 | ELP-205-000013775 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013777 | ELP-205-000013777 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013779 | ELP-205-000013805 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013810 | ELP-205-000013836 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013840 | ELP-205-000013843 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013846 | ELP-205-000013846 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013848 | ELP-205-000013859 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013864 | ELP-205-000013865 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013867 | ELP-205-000013868 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013870 | ELP-205-000013886 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013889 | ELP-205-000013897 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013899 | ELP-205-000013900 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013902 | ELP-205-000013902 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013905 | ELP-205-000013938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013941 | ELP-205-000013949 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013952 | ELP-205-000013954 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013957 | ELP-205-000013983 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013988 | ELP-205-000013996 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013999 | ELP-205-000014007 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014010 | ELP-205-000014014 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014017 | ELP-205-000014024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014026 | ELP-205-000014032 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014034 | ELP-205-000014035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014037 | ELP-205-000014038 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014040 | ELP-205-000014043 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014046 | ELP-205-000014057 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014059 | ELP-205-000014066 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014069 | ELP-205-000014088 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014090 | ELP-205-000014090 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014094 | ELP-205-000014102 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014104 | ELP-205-000014110 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014115 | ELP-205-000014121 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014123 | ELP-205-000014131 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014133 | ELP-205-000014149 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014151 | ELP-205-000014153 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014156 | ELP-205-000014157 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014159 | ELP-205-000014184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014188 | ELP-205-000014206 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014208 | ELP-205-000014232 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014234 | ELP-205-000014235 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014242 | ELP-205-000014253 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014255 | ELP-205-000014258 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014260 | ELP-205-000014260 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014264 | ELP-205-000014269 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014271 | ELP-205-000014289 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014291 | ELP-205-000014291 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014293 | ELP-205-000014293 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014297 | ELP-205-000014301 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014304 | ELP-205-000014310 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014312 | ELP-205-000014316 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014320 | ELP-205-000014328 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014330 | ELP-205-000014343 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014346 | ELP-205-000014357 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014360 | ELP-205-000014364 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014367 | ELP-205-000014368 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014371 | ELP-205-000014377 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014380 | ELP-205-000014382 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014385 | ELP-205-000014385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014387 | ELP-205-000014388 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014394 | ELP-205-000014398 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014403 | ELP-205-000014404 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014410 | ELP-205-000014419 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014422 | ELP-205-000014435 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014439 | ELP-205-000014439 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014442 | ELP-205-000014469 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014472 | ELP-205-000014496 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014499 | ELP-205-000014501 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014503 | ELP-205-000014512 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014515 | ELP-205-000014534 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014536 | ELP-205-000014546 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014549 | ELP-205-000014556 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014558 | ELP-205-000014558 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014561 | ELP-205-000014573 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014577 | ELP-205-000014580 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014583 | ELP-205-000014595 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014597 | ELP-205-000014627 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014630 | ELP-205-000014630 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014632 | ELP-205-000014651 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014655 | ELP-205-000014678 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014680 | ELP-205-000014687 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014690 | ELP-205-000014707 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014709 | ELP-205-000014713 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014715 | ELP-205-000014715 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014717 | ELP-205-000014717 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014719 | ELP-205-000014725 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014729 | ELP-205-000014733 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014749 | ELP-205-000014750 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014752 | ELP-205-000014758 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014760 | ELP-205-000014760 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014768 | ELP-205-000014772 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014778 | ELP-205-000014789 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014791 | ELP-205-000014793 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014795 | ELP-205-000014798 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014802 | ELP-205-000014807 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014811 | ELP-205-000014811 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014814 | ELP-205-000014814 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014819 | ELP-205-000014820 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014822 | ELP-205-000014822 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014824 | ELP-205-000014828 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014838 | ELP-205-000014842 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014847 | ELP-205-000014847 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014850 | ELP-205-000014854 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014856 | ELP-205-000014858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014863 | ELP-205-000014863 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014865 | ELP-205-000014866 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014870 | ELP-205-000014871 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014873 | ELP-205-000014889 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014892 | ELP-205-000014897 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014899 | ELP-205-000014903 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014906 | ELP-205-000014906 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014909 | ELP-205-000014909 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014911 | ELP-205-000014911 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014913 | ELP-205-000014914 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014920 | ELP-205-000014923 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014928 | ELP-205-000014931 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014937 | ELP-205-000014943 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014945 | ELP-205-000014951 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014953 | ELP-205-000014953 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014956 | ELP-205-000014958 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014960 | ELP-205-000014960 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014964 | ELP-205-000014972 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014974 | ELP-205-000014979 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014981 | ELP-205-000014986 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014989 | ELP-205-000014994 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014996 | ELP-205-000015002 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015006 | ELP-205-000015009 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015011 | ELP-205-000015023 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015025 | ELP-205-000015025 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015028 | ELP-205-000015032 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015034 | ELP-205-000015035 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015039 | ELP-205-000015039 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015041 | ELP-205-000015041 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015044 | ELP-205-000015083 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015085 | ELP-205-000015085 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015087 | ELP-205-000015098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015101 | ELP-205-000015106 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015108 | ELP-205-000015109 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015111 | ELP-205-000015114 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015116 | ELP-205-000015119 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015122 | ELP-205-000015124 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015126 | ELP-205-000015128 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015135 | ELP-205-000015138 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015140 | ELP-205-000015140 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015147 | ELP-205-000015164 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015168 | ELP-205-000015172 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015174 | ELP-205-000015179 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015187 | ELP-205-000015200 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015203 | ELP-205-000015205 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015207 | ELP-205-000015219 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015221 | ELP-205-000015228 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015231 | ELP-205-000015241 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015243 | ELP-205-000015243 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015245 | ELP-205-000015249 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015251 | ELP-205-000015265 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015267 | ELP-205-000015271 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015279 | ELP-205-000015280 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015283 | ELP-205-000015293 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015296 | ELP-205-000015306 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015308 | ELP-205-000015309 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015312 | ELP-205-000015313 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015315 | ELP-205-000015315 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015323 | ELP-205-000015325 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015328 | ELP-205-000015330 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015333 | ELP-205-000015334 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015336 | ELP-205-000015353 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015355 | ELP-205-000015371 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015374 | ELP-205-000015375 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015377 | ELP-205-000015383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015387 | ELP-205-000015393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015408 | ELP-205-000015408 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015410 | ELP-205-000015410 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015412 | ELP-205-000015413 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015416 | ELP-205-000015431 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015434 | ELP-205-000015434 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015437 | ELP-205-000015444 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015446 | ELP-205-000015446 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015448 | ELP-205-000015450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015455 | ELP-205-000015466 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015471 | ELP-205-000015483 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015485 | ELP-205-000015506 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015508 | ELP-205-000015510 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015512 | ELP-205-000015520 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015522 | ELP-205-000015524 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015530 | ELP-205-000015530 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015533 | ELP-205-000015535 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015537 | ELP-205-000015538 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015540 | ELP-205-000015544 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015546 | ELP-205-000015554 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015556 | ELP-205-000015558 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015561 | ELP-205-000015561 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015563 | ELP-205-000015565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015567 | ELP-205-000015569 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015572 | ELP-205-000015572 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015574 | ELP-205-000015577 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015580 | ELP-205-000015583 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015585 | ELP-205-000015586 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015591 | ELP-205-000015594 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015598 | ELP-205-000015599 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015601 | ELP-205-000015608 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015611 | ELP-205-000015618 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015621 | ELP-205-000015627 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015629 | ELP-205-000015637 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015639 | ELP-205-000015640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015642 | ELP-205-000015643 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015645 | ELP-205-000015645 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015648 | ELP-205-000015648 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015651 | ELP-205-000015659 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015662 | ELP-205-000015672 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015677 | ELP-205-000015690 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015694 | ELP-205-000015701 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015703 | ELP-205-000015705 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015710 | ELP-205-000015713 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015716 | ELP-205-000015718 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015721 | ELP-205-000015721 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015723 | ELP-205-000015732 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015734 | ELP-205-000015736 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015738 | ELP-205-000015744 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015747 | ELP-205-000015753 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015755 | ELP-205-000015760 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015766 | ELP-205-000015768 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015772 | ELP-205-000015773 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015778 | ELP-205-000015780 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015782 | ELP-205-000015787 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015790 | ELP-205-000015813 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015815 | ELP-205-000015832 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015835 | ELP-205-000015836 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015839 | ELP-205-000015839 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015842 | ELP-205-000015849 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015851 | ELP-205-000015858 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015860 | ELP-205-000015862 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015864 | ELP-205-000015866 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015868 | ELP-205-000015876 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015878 | ELP-205-000015879 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015881 | ELP-205-000015882 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015885 | ELP-205-000015890 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015892 | ELP-205-000015893 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015896 | ELP-205-000015908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015911 | ELP-205-000015916 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015918 | ELP-205-000015921 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015923 | ELP-205-000015923 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015925 | ELP-205-000015925 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015935 | ELP-205-000015938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015941 | ELP-205-000015943 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015945 | ELP-205-000015946 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015953 | ELP-205-000015955 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015957 | ELP-205-000015958 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015961 | ELP-205-000015961 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015963 | ELP-205-000015963 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015966 | ELP-205-000015967 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015969 | ELP-205-000015969 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015980 | ELP-205-000015981 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015983 | ELP-205-000015983 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015987 | ELP-205-000015989 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015994 | ELP-205-000016000 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016002 | ELP-205-000016002 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016005 | ELP-205-000016013 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016016 | ELP-205-000016016 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016024 | ELP-205-000016024 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016027 | ELP-205-000016041 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016043 | ELP-205-000016046 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016052 | ELP-205-000016055 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016062 | ELP-205-000016062 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016064 | ELP-205-000016065 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016069 | ELP-205-000016088 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016090 | ELP-205-000016093 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016097 | ELP-205-000016098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016103 | ELP-205-000016117 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016120 | ELP-205-000016120 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016122 | ELP-205-000016128 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016133 | ELP-205-000016134 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016136 | ELP-205-000016145 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016149 | ELP-205-000016152 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016156 | ELP-205-000016160 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016163 | ELP-205-000016169 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016171 | ELP-205-000016184 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016186 | ELP-205-000016195 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016197 | ELP-205-000016197 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016199 | ELP-205-000016209 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016211 | ELP-205-000016213 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016216 | ELP-205-000016218 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016221 | ELP-205-000016228 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016230 | ELP-205-000016238 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016241 | ELP-205-000016241 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016243 | ELP-205-000016244 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016247 | ELP-205-000016252 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016255 | ELP-205-000016264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016267 | ELP-205-000016268 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016271 | ELP-205-000016274 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016278 | ELP-205-000016278 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016282 | ELP-205-000016283 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016285 | ELP-205-000016286 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016288 | ELP-205-000016288 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016291 | ELP-205-000016295 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016297 | ELP-205-000016298 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016302 | ELP-205-000016310 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016312 | ELP-205-000016316 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016323 | ELP-205-000016323 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016325 | ELP-205-000016326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016328 | ELP-205-000016330 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016335 | ELP-205-000016338 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016342 | ELP-205-000016343 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016346 | ELP-205-000016346 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016354 | ELP-205-000016366 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016371 | ELP-205-000016375 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016385 | ELP-205-000016389 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016392 | ELP-205-000016393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016395 | ELP-205-000016398 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016401 | ELP-205-000016405 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016407 | ELP-205-000016420 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016422 | ELP-205-000016422 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016427 | ELP-205-000016427 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016430 | ELP-205-000016452 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016454 | ELP-205-000016458 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016461 | ELP-205-000016463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016467 | ELP-205-000016468 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016470 | ELP-205-000016483 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016485 | ELP-205-000016486 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016495 | ELP-205-000016499 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016502 | ELP-205-000016529 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016531 | ELP-205-000016531 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016533 | ELP-205-000016533 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016536 | ELP-205-000016540 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016542 | ELP-205-000016550 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016552 | ELP-205-000016552 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016561 | ELP-205-000016562 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016564 | ELP-205-000016569 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016571 | ELP-205-000016573 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016575 | ELP-205-000016579 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016581 | ELP-205-000016582 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016584 | ELP-205-000016586 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016590 | ELP-205-000016594 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016597 | ELP-205-000016605 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016607 | ELP-205-000016607 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016610 | ELP-205-000016612 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016615 | ELP-205-000016615 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016620 | ELP-205-000016627 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016630 | ELP-205-000016632 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016635 | ELP-205-000016636 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016638 | ELP-205-000016639 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016641 | ELP-205-000016641 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016643 | ELP-205-000016643 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016645 | ELP-205-000016645 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016647 | ELP-205-000016647 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016649 | ELP-205-000016649 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016651 | ELP-205-000016651 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016655 | ELP-205-000016655 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016659 | ELP-205-000016663 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016667 | ELP-205-000016681 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016683 | ELP-205-000016686 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016688 | ELP-205-000016689 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016692 | ELP-205-000016704 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016707 | ELP-205-000016723 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016725 | ELP-205-000016730 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016732 | ELP-205-000016732 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016739 | ELP-205-000016743 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016746 | ELP-205-000016747 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016754 | ELP-205-000016758 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016762 | ELP-205-000016762 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016765 | ELP-205-000016767 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016770 | ELP-205-000016774 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016777 | ELP-205-000016778 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016780 | ELP-205-000016782 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016785 | ELP-205-000016785 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016787 | ELP-205-000016788 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016792 | ELP-205-000016793 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016797 | ELP-205-000016800 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016802 | ELP-205-000016802 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016804 | ELP-205-000016804 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016806 | ELP-205-000016820 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016822 | ELP-205-000016823 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016826 | ELP-205-000016826 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016828 | ELP-205-000016832 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016834 | ELP-205-000016844 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016847 | ELP-205-000016847 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016852 | ELP-205-000016852 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016865 | ELP-205-000016865 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016867 | ELP-205-000016867 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016870 | ELP-205-000016872 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016875 | ELP-205-000016877 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016879 | ELP-205-000016880 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016882 | ELP-205-000016883 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016892 | ELP-205-000016892 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016894 | ELP-205-000016894 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016897 | ELP-205-000016904 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016907 | ELP-205-000016910 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016912 | ELP-205-000016915 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016917 | ELP-205-000016919 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016925 | ELP-205-000016925 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016929 | ELP-205-000016939 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016941 | ELP-205-000016942 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016944 | ELP-205-000016948 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016950 | ELP-205-000016951 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016958 | ELP-205-000016961 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016963 | ELP-205-000016966 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016969 | ELP-205-000016970 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016977 | ELP-205-000016988 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016991 | ELP-205-000016991 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016993 | ELP-205-000016993 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016995 | ELP-205-000016996 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016999 | ELP-205-000017006 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017009 | ELP-205-000017009 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017013 | ELP-205-000017014 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017016 | ELP-205-000017019 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017021 | ELP-205-000017021 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017023 | ELP-205-000017027 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017030 | ELP-205-000017030 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017032 | ELP-205-000017038 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017040 | ELP-205-000017048 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017052 | ELP-205-000017059 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017064 | ELP-205-000017067 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017069 | ELP-205-000017076 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017079 | ELP-205-000017090 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017093 | ELP-205-000017095 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017097 | ELP-205-000017098 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017100 | ELP-205-000017102 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017105 | ELP-205-000017105 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017107 | ELP-205-000017107 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017111 | ELP-205-000017112 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017114 | ELP-205-000017119 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017125 | ELP-205-000017131 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017133 | ELP-205-000017133 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017139 | ELP-205-000017139 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017143 | ELP-205-000017145 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017153 | ELP-205-000017156 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017158 | ELP-205-000017159 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017162 | ELP-205-000017168 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017170 | ELP-205-000017178 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017180 | ELP-205-000017187 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017189 | ELP-205-000017199 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017203 | ELP-205-000017203 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017206 | ELP-205-000017206 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017208 | ELP-205-000017208 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017212 | ELP-205-000017215 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017217 | ELP-205-000017238 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017240 | ELP-205-000017240 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017243 | ELP-205-000017247 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017252 | ELP-205-000017258 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017263 | ELP-205-000017264 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017266 | ELP-205-000017277 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017279 | ELP-205-000017279 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017290 | ELP-205-000017290 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017292 | ELP-205-000017299 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017301 | ELP-205-000017301 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017303 | ELP-205-000017304 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017307 | ELP-205-000017312 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017314 | ELP-205-000017315 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017317 | ELP-205-000017318 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017322 | ELP-205-000017322 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017325 | ELP-205-000017326 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017332 | ELP-205-000017337 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017339 | ELP-205-000017339 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017343 | ELP-205-000017347 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017349 | ELP-205-000017350 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017353 | ELP-205-000017354 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017356 | ELP-205-000017358 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017360 | ELP-205-000017372 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017380 | ELP-205-000017385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017388 | ELP-205-000017391 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017393 | ELP-205-000017406 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017414 | ELP-205-000017419 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017421 | ELP-205-000017433 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017437 | ELP-205-000017437 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017441 | ELP-205-000017450 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017452 | ELP-205-000017454 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017457 | ELP-205-000017457 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017467 | ELP-205-000017469 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017471 | ELP-205-000017478 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017500 | ELP-205-000017501 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017503 | ELP-205-000017503 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017506 | ELP-205-000017506 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017508 | ELP-205-000017508 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017512 | ELP-205-000017515 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017519 | ELP-205-000017522 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017526 | ELP-205-000017536 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017538 | ELP-205-000017543 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017545 | ELP-205-000017548 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017550 | ELP-205-000017565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017567 | ELP-205-000017567 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017570 | ELP-205-000017588 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017590 | ELP-205-000017590 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017592 | ELP-205-000017597 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017599 | ELP-205-000017599 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017602 | ELP-205-000017605 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017609 | ELP-205-000017612 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017614 | ELP-205-000017615 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017617 | ELP-205-000017618 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017620 | ELP-205-000017621 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017624 | ELP-205-000017624 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017626 | ELP-205-000017630 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017633 | ELP-205-000017633 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017635 | ELP-205-000017635 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017637 | ELP-205-000017640 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017645 | ELP-205-000017647 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017650 | ELP-205-000017656 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017658 | ELP-205-000017661 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017669 | ELP-205-000017669 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017676 | ELP-205-000017692 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017694 | ELP-205-000017694 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017696 | ELP-205-000017700 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017702 | ELP-205-000017703 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017705 | ELP-205-000017710 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017712 | ELP-205-000017712 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017715 | ELP-205-000017715 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017717 | ELP-205-000017717 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017721 | ELP-205-000017722 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017726 | ELP-205-000017726 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017728 | ELP-205-000017728 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017731 | ELP-205-000017731 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017733 | ELP-205-000017738 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017740 | ELP-205-000017743 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017745 | ELP-205-000017767 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017771 | ELP-205-000017778 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017781 | ELP-205-000017800 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017805 | ELP-205-000017815 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017817 | ELP-205-000017820 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017823 | ELP-205-000017834 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017836 | ELP-205-000017842 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017844 | ELP-205-000017845 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017847 | ELP-205-000017851 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017856 | ELP-205-000017856 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017858 | ELP-205-000017868 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017872 | ELP-205-000017877 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017881 | ELP-205-000017887 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017891 | ELP-205-000017892 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017897 | ELP-205-000017908 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017911 | ELP-205-000017911 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017913 | ELP-205-000017916 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017921 | ELP-205-000017928 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017935 | ELP-205-000017938 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017940 | ELP-205-000017940 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017943 | ELP-205-000017955 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017959 | ELP-205-000017960 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017962 | ELP-205-000017971 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017981 | ELP-205-000017985 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017987 | ELP-205-000017989 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017995 | ELP-205-000017997 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017999 | ELP-205-000018000 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018002 | ELP-205-000018012 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018014 | ELP-205-000018014 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018016 | ELP-205-000018021 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018023 | ELP-205-000018029 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018031 | ELP-205-000018052 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018054 | ELP-205-000018054 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018056 | ELP-205-000018075 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018077 | ELP-205-000018077 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018079 | ELP-205-000018079 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018081 | ELP-205-000018082 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018084 | ELP-205-000018100 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018103 | ELP-205-000018116 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018119 | ELP-205-000018119 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018122 | ELP-205-000018130 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018135 | ELP-205-000018148 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018150 | ELP-205-000018151 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018153 | ELP-205-000018153 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018160 | ELP-205-000018162 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018171 | ELP-205-000018172 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018182 | ELP-205-000018185 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018187 | ELP-205-000018188 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018190 | ELP-205-000018190 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018194 | ELP-205-000018199 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018201 | ELP-205-000018202 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018205 | ELP-205-000018205 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018207 | ELP-205-000018213 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018215 | ELP-205-000018226 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018228 | ELP-205-000018230 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018232 | ELP-205-000018241 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018243 | ELP-205-000018255 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018263 | ELP-205-000018270 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018272 | ELP-205-000018289 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018291 | ELP-205-000018293 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018295 | ELP-205-000018299 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018301 | ELP-205-000018301 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018303 | ELP-205-000018304 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018306 | ELP-205-000018307 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018309 | ELP-205-000018315 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018318 | ELP-205-000018328 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018331 | ELP-205-000018331 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018333 | ELP-205-000018334 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018339 | ELP-205-000018341 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018343 | ELP-205-000018365 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018367 | ELP-205-000018377 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018381 | ELP-205-000018383 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018385 | ELP-205-000018385 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018388 | ELP-205-000018389 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018391 | ELP-205-000018393 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018397 | ELP-205-000018397 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018403 | ELP-205-000018406 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018409 | ELP-205-000018410 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018415 | ELP-205-000018416 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018419 | ELP-205-000018422 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018424 | ELP-205-000018430 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018432 | ELP-205-000018438 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018441 | ELP-205-000018445 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018447 | ELP-205-000018449 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018451 | ELP-205-000018454 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018458 | ELP-205-000018463 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018465 | ELP-205-000018470 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018472 | ELP-205-000018477 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018479 | ELP-205-000018479 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018481 | ELP-205-000018485 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018487 | ELP-205-000018499 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018503 | ELP-205-000018503 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018512 | ELP-205-000018514 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018516 | ELP-205-000018520 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018523 | ELP-205-000018539 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018543 | ELP-205-000018545 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018551 | ELP-205-000018551 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018555 | ELP-205-000018558 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018563 | ELP-205-000018565 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018567 | ELP-205-000018569 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018571 | ELP-205-000018581 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018584 | ELP-205-000018588 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018591 | ELP-205-000018599 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018601 | ELP-205-000018604 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018614 | ELP-205-000018620 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018622 | ELP-205-000018629 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018638 | ELP-205-000018642 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018646 | ELP-205-000018661 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018663 | ELP-205-000018665 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018667 | ELP-205-000018667 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018669 | ELP-205-000018672 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018674 | ELP-205-000018674 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018676 | ELP-205-000018677 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018680 | ELP-205-000018688 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018698 | ELP-205-000018699 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018720 | ELP-205-000018746 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018748 | ELP-205-000018771 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018773 | ELP-205-000018780 | USACE; ERDC; CHL | Linda B Hadala | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 209 | ELP-209-000000001 | ELP-209-000000002 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000004 | ELP-209-000000005 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000008 | ELP-209-000000009 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000014 | ELP-209-000000028 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000030 | ELP-209-000000030 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000034 | ELP-209-000000034 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000037 | ELP-209-000000037 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000039 | ELP-209-000000042 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000044 | ELP-209-000000045 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000051 | ELP-209-000000052 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000054 | ELP-209-000000056 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000060 | ELP-209-000000066 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000068 | ELP-209-000000071 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000074 | ELP-209-000000074 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000079 | ELP-209-000000082 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000084 | ELP-209-000000086 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000088 | ELP-209-000000088 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000093 | ELP-209-000000094 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000099 | ELP-209-000000100 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000105 | ELP-209-000000107 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000112 | ELP-209-000000114 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000116 | ELP-209-000000125 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000127 | ELP-209-000000128 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000130 | ELP-209-000000132 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000134 | ELP-209-000000134 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000136 | ELP-209-000000136 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000138 | ELP-209-000000138 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000140 | ELP-209-000000145 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000148 | ELP-209-000000148 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000152 | ELP-209-000000153 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000155 | ELP-209-000000155 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000159 | ELP-209-000000159 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000166 | ELP-209-000000169 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000173 | ELP-209-000000182 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000187 | ELP-209-000000187 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000191 | ELP-209-000000191 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000202 | ELP-209-000000202 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000208 | ELP-209-000000217 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000228 | ELP-209-000000228 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000232 | ELP-209-000000234 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000236 | ELP-209-000000236 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000239 | ELP-209-000000247 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000249 | ELP-209-000000252 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000254 | ELP-209-000000255 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000257 | ELP-209-000000257 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000259 | ELP-209-000000263 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000265 | ELP-209-000000266 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000268 | ELP-209-000000280 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000283 | ELP-209-000000283 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000285 | ELP-209-000000296 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000307 | ELP-209-000000307 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000309 | ELP-209-000000310 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000314 | ELP-209-000000314 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000316 | ELP-209-000000317 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000323 | ELP-209-000000330 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000334 | ELP-209-000000342 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000344 | ELP-209-000000345 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000347 | ELP-209-000000348 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000352 | ELP-209-000000352 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000356 | ELP-209-000000356 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000358 | ELP-209-000000359 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000366 | ELP-209-000000367 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000369 | ELP-209-000000373 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000375 | ELP-209-000000375 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000377 | ELP-209-000000378 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000380 | ELP-209-000000381 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000383 | ELP-209-000000383 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000387 | ELP-209-000000387 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000392 | ELP-209-000000404 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000408 | ELP-209-000000413 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000416 | ELP-209-000000418 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000422 | ELP-209-000000422 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000424 | ELP-209-000000428 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000430 | ELP-209-000000432 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000435 | ELP-209-000000436 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000438 | ELP-209-000000438 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000440 | ELP-209-000000441 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000443 | ELP-209-000000443 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000447 | ELP-209-000000447 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000450 | ELP-209-000000450 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000453 | ELP-209-000000455 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000457 | ELP-209-000000460 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000462 | ELP-209-000000462 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000464 | ELP-209-000000464 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000467 | ELP-209-000000471 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000478 | ELP-209-000000478 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000480 | ELP-209-000000482 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000484 | ELP-209-000000487 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000489 | ELP-209-000000490 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000493 | ELP-209-000000494 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000496 | ELP-209-000000496 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000499 | ELP-209-000000499 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000501 | ELP-209-000000509 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000514 | ELP-209-000000515 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000521 | ELP-209-000000521 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000527 | ELP-209-000000527 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000530 | ELP-209-000000531 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000533 | ELP-209-000000533 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000538 | ELP-209-000000538 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000546 | ELP-209-000000547 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000550 | ELP-209-000000551 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000553 | ELP-209-000000553 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000555 | ELP-209-000000555 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000557 | ELP-209-000000557 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000559 | ELP-209-000000559 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000563 | ELP-209-000000563 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000570 | ELP-209-000000570 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000579 | ELP-209-000000581 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000586 | ELP-209-000000586 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000590 | ELP-209-000000590 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000595 | ELP-209-000000595 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000597 | ELP-209-000000597 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000599 | ELP-209-000000599 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000601 | ELP-209-000000602 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000604 | ELP-209-000000604 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000613 | ELP-209-000000613 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000616 | ELP-209-000000616 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000623 | ELP-209-000000624 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000626 | ELP-209-000000628 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000630 | ELP-209-000000630 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000632 | ELP-209-000000637 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000639 | ELP-209-000000643 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000645 | ELP-209-000000650 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000652 | ELP-209-000000654 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000657 | ELP-209-000000657 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000660 | ELP-209-000000661 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000664 | ELP-209-000000664 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000668 | ELP-209-000000670 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000675 | ELP-209-000000683 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000685 | ELP-209-000000686 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000688 | ELP-209-000000688 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000690 | ELP-209-000000690 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000692 | ELP-209-000000692 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000696 | ELP-209-000000698 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000700 | ELP-209-000000700 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000702 | ELP-209-000000702 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000704 | ELP-209-000000707 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000709 | ELP-209-000000716 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000719 | ELP-209-000000722 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000724 | ELP-209-000000735 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000738 | ELP-209-000000738 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000741 | ELP-209-000000741 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000743 | ELP-209-000000763 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000765 | ELP-209-000000783 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000787 | ELP-209-000000802 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000805 | ELP-209-000000813 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000816 | ELP-209-000000823 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000825 | ELP-209-000000827 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000829 | ELP-209-000000829 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000832 | ELP-209-000000833 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000835 | ELP-209-000000835 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000837 | ELP-209-000000840 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000843 | ELP-209-000000848 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000851 | ELP-209-000000859 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000861 | ELP-209-000000865 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000867 | ELP-209-000000867 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000869 | ELP-209-000000876 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000878 | ELP-209-000000880 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000882 | ELP-209-000000883 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000885 | ELP-209-000000889 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000892 | ELP-209-000000892 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000894 | ELP-209-000000895 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000897 | ELP-209-000000897 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000900 | ELP-209-000000901 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000903 | ELP-209-000000909 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000911 | ELP-209-000000928 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000930 | ELP-209-000000930 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000932 | ELP-209-000000934 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000938 | ELP-209-000000940 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000942 | ELP-209-000000945 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000948 | ELP-209-000000951 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000953 | ELP-209-000000954 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000956 | ELP-209-000000957 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000959 | ELP-209-000000959 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000962 | ELP-209-000000965 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000968 | ELP-209-000000970 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000972 | ELP-209-000000981 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000983 | ELP-209-000000983 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000985 | ELP-209-000000987 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000989 | ELP-209-000000989 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000991 | ELP-209-000000992 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000995 | ELP-209-000000998 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001000 | ELP-209-000001010 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001012 | ELP-209-000001017 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001019 | ELP-209-000001019 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001021 | ELP-209-000001022 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001024 | ELP-209-000001037 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001039 | ELP-209-000001041 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001045 | ELP-209-000001045 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001047 | ELP-209-000001050 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001052 | ELP-209-000001052 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001055 | ELP-209-000001058 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001060 | ELP-209-000001061 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001065 | ELP-209-000001065 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001068 | ELP-209-000001076 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001078 | ELP-209-000001078 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001086 | ELP-209-000001088 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001091 | ELP-209-000001091 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001093 | ELP-209-000001093 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001095 | ELP-209-000001097 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001099 | ELP-209-000001103 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001105 | ELP-209-000001106 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001108 | ELP-209-000001110 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001112 | ELP-209-000001113 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001118 | ELP-209-000001118 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001120 | ELP-209-000001120 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001122 | ELP-209-000001125 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001128 | ELP-209-000001133 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001135 | ELP-209-000001136 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001138 | ELP-209-000001140 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001142 | ELP-209-000001152 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001154 | ELP-209-000001157 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001160 | ELP-209-000001160 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001163 | ELP-209-000001166 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001168 | ELP-209-000001169 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001176 | ELP-209-000001176 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001178 | ELP-209-000001180 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001182 | ELP-209-000001185 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001188 | ELP-209-000001188 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001190 | ELP-209-000001192 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001194 | ELP-209-000001194 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001196 | ELP-209-000001198 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001200 | ELP-209-000001207 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001209 | ELP-209-000001212 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001215 | ELP-209-000001221 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001223 | ELP-209-000001225 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001227 | ELP-209-000001228 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001230 | ELP-209-000001233 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001236 | ELP-209-000001238 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001242 | ELP-209-000001246 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001249 | ELP-209-000001249 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001251 | ELP-209-000001260 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001264 | ELP-209-000001267 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001270 | ELP-209-000001272 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001274 | ELP-209-000001274 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001277 | ELP-209-000001278 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001280 | ELP-209-000001280 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001282 | ELP-209-000001292 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001294 | ELP-209-000001294 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001297 | ELP-209-000001301 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001303 | ELP-209-000001305 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001309 | ELP-209-000001313 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001315 | ELP-209-000001315 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001317 | ELP-209-000001319 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001322 | ELP-209-000001323 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001325 | ELP-209-000001325 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001327 | ELP-209-000001328 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001330 | ELP-209-000001337 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001340 | ELP-209-000001342 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001344 | ELP-209-000001344 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001348 | ELP-209-000001348 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001350 | ELP-209-000001361 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001364 | ELP-209-000001366 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001368 | ELP-209-000001373 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001375 | ELP-209-000001375 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001377 | ELP-209-000001378 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001381 | ELP-209-000001384 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001386 | ELP-209-000001388 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001390 | ELP-209-000001391 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001393 | ELP-209-000001398 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001400 | ELP-209-000001400 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001402 | ELP-209-000001406 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001408 | ELP-209-000001418 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001421 | ELP-209-000001423 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001425 | ELP-209-000001429 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001437 | ELP-209-000001437 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001440 | ELP-209-000001442 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001444 | ELP-209-000001449 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001453 | ELP-209-000001461 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001463 | ELP-209-000001464 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001466 | ELP-209-000001468 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001473 | ELP-209-000001481 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001487 | ELP-209-000001487 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001489 | ELP-209-000001489 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001493 | ELP-209-000001493 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001502 | ELP-209-000001503 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001506 | ELP-209-000001506 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001509 | ELP-209-000001509 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001512 | ELP-209-000001512 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001514 | ELP-209-000001515 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001517 | ELP-209-000001521 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001524 | ELP-209-000001524 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001527 | ELP-209-000001529 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001531 | ELP-209-000001533 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001535 | ELP-209-000001535 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001540 | ELP-209-000001540 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001542 | ELP-209-000001543 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001546 | ELP-209-000001553 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001556 | ELP-209-000001557 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001571 | ELP-209-000001578 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001581 | ELP-209-000001584 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001586 | ELP-209-000001591 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001594 | ELP-209-000001596 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001610 | ELP-209-000001611 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001616 | ELP-209-000001616 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001618 | ELP-209-000001618 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001621 | ELP-209-000001623 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001625 | ELP-209-000001628 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001630 | ELP-209-000001641 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001643 | ELP-209-000001644 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001646 | ELP-209-000001647 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001651 | ELP-209-000001651 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001654 | ELP-209-000001654 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001661 | ELP-209-000001661 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001663 | ELP-209-000001669 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001673 | ELP-209-000001673 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001681 | ELP-209-000001684 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001686 | ELP-209-000001688 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001690 | ELP-209-000001690 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001692 | ELP-209-000001694 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001696 | ELP-209-000001697 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001699 | ELP-209-000001699 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001701 | ELP-209-000001702 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001704 | ELP-209-000001707 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001709 | ELP-209-000001710 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001713 | ELP-209-000001714 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001716 | ELP-209-000001719 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001722 | ELP-209-000001725 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001727 | ELP-209-000001728 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001733 | ELP-209-000001733 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001736 | ELP-209-000001738 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001740 | ELP-209-000001745 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001747 | ELP-209-000001748 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001752 | ELP-209-000001754 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001756 | ELP-209-000001756 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001759 | ELP-209-000001759 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001765 | ELP-209-000001768 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001774 | ELP-209-000001774 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001780 | ELP-209-000001782 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001784 | ELP-209-000001784 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001787 | ELP-209-000001791 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001793 | ELP-209-000001794 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001796 | ELP-209-000001806 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001808 | ELP-209-000001811 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001815 | ELP-209-000001823 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001825 | ELP-209-000001830 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001839 | ELP-209-000001841 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001848 | ELP-209-000001853 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001856 | ELP-209-000001856 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001858 | ELP-209-000001858 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001860 | ELP-209-000001860 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001862 | ELP-209-000001862 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001866 | ELP-209-000001866 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001868 | ELP-209-000001873 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001875 | ELP-209-000001876 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001880 | ELP-209-000001880 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001882 | ELP-209-000001886 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001889 | ELP-209-000001889 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001892 | ELP-209-000001892 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001894 | ELP-209-000001905 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001907 | ELP-209-000001910 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001912 | ELP-209-000001915 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001918 | ELP-209-000001921 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001923 | ELP-209-000001924 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001926 | ELP-209-000001926 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001929 | ELP-209-000001929 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001931 | ELP-209-000001936 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001938 | ELP-209-000001943 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001945 | ELP-209-000001950 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001952 | ELP-209-000001952 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001955 | ELP-209-000001955 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001957 | ELP-209-000001957 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001959 | ELP-209-000001961 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001972 | ELP-209-000001974 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001979 | ELP-209-000001979 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001983 | ELP-209-000001987 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001989 | ELP-209-000001990 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001992 | ELP-209-000001992 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001994 | ELP-209-000001994 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001996 | ELP-209-000001996 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001999 | ELP-209-000001999 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002002 | ELP-209-000002002 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002007 | ELP-209-000002007 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002010 | ELP-209-000002010 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002013 | ELP-209-000002015 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002018 | ELP-209-000002019 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002022 | ELP-209-000002024 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002026 | ELP-209-000002028 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002030 | ELP-209-000002034 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002036 | ELP-209-000002036 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002038 | ELP-209-000002038 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002041 | ELP-209-000002041 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002043 | ELP-209-000002043 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002046 | ELP-209-000002047 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002049 | ELP-209-000002049 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002053 | ELP-209-000002056 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002058 | ELP-209-000002060 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002064 | ELP-209-000002064 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002066 | ELP-209-000002066 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002068 | ELP-209-000002068 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002075 | ELP-209-000002079 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002083 | ELP-209-000002085 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002087 | ELP-209-000002087 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002094 | ELP-209-000002094 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002097 | ELP-209-000002097 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002100 | ELP-209-000002100 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002105 | ELP-209-000002107 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002109 | ELP-209-000002110 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002116 | ELP-209-000002121 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002124 | ELP-209-000002127 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002133 | ELP-209-000002133 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002137 | ELP-209-000002138 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002141 | ELP-209-000002145 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002147 | ELP-209-000002147 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002156 | ELP-209-000002156 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002159 | ELP-209-000002166 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002168 | ELP-209-000002168 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002171 | ELP-209-000002173 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002175 | ELP-209-000002183 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002185 | ELP-209-000002187 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002189 | ELP-209-000002189 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002191 | ELP-209-000002195 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002197 | ELP-209-000002202 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002204 | ELP-209-000002204 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002206 | ELP-209-000002206 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002208 | ELP-209-000002210 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002212 | ELP-209-000002212 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002215 | ELP-209-000002217 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002219 | ELP-209-000002220 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002222 | ELP-209-000002222 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002224 | ELP-209-000002224 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002226 | ELP-209-000002226 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002229 | ELP-209-000002230 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002232 | ELP-209-000002234 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002236 | ELP-209-000002238 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002240 | ELP-209-000002241 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002243 | ELP-209-000002243 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002245 | ELP-209-000002247 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002250 | ELP-209-000002253 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002255 | ELP-209-000002256 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002258 | ELP-209-000002269 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002271 | ELP-209-000002279 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002282 | ELP-209-000002297 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002299 | ELP-209-000002303 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002306 | ELP-209-000002306 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002308 | ELP-209-000002320 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002322 | ELP-209-000002328 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002330 | ELP-209-000002335 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002338 | ELP-209-000002340 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002342 | ELP-209-000002345 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002347 | ELP-209-000002348 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002350 | ELP-209-000002352 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002360 | ELP-209-000002365 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002367 | ELP-209-000002368 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002370 | ELP-209-000002370 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002372 | ELP-209-000002376 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002378 | ELP-209-000002379 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002382 | ELP-209-000002382 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002386 | ELP-209-000002392 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002402 | ELP-209-000002403 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002405 | ELP-209-000002407 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002409 | ELP-209-000002412 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002414 | ELP-209-000002419 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002423 | ELP-209-000002427 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002430 | ELP-209-000002431 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002434 | ELP-209-000002438 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002440 | ELP-209-000002442 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002444 | ELP-209-000002450 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002452 | ELP-209-000002457 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002459 | ELP-209-000002469 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002471 | ELP-209-000002473 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002475 | ELP-209-000002478 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002482 | ELP-209-000002489 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002495 | ELP-209-000002502 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002504 | ELP-209-000002507 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002509 | ELP-209-000002512 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002514 | ELP-209-000002515 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002517 | ELP-209-000002518 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002520 | ELP-209-000002520 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002523 | ELP-209-000002523 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002528 | ELP-209-000002530 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002532 | ELP-209-000002533 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002535 | ELP-209-000002536 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002538 | ELP-209-000002541 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002544 | ELP-209-000002563 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002565 | ELP-209-000002566 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002568 | ELP-209-000002570 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002577 | ELP-209-000002580 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002582 | ELP-209-000002584 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002586 | ELP-209-000002601 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002603 | ELP-209-000002603 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002605 | ELP-209-000002605 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002608 | ELP-209-000002610 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002612 | ELP-209-000002616 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002619 | ELP-209-000002624 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002626 | ELP-209-000002629 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002631 | ELP-209-000002631 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002634 | ELP-209-000002653 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002656 | ELP-209-000002657 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002661 | ELP-209-000002663 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002665 | ELP-209-000002675 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002677 | ELP-209-000002677 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002679 | ELP-209-000002698 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002700 | ELP-209-000002707 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002709 | ELP-209-000002721 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002725 | ELP-209-000002734 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002736 | ELP-209-000002740 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002743 | ELP-209-000002743 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002745 | ELP-209-000002750 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002752 | ELP-209-000002753 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002755 | ELP-209-000002757 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002759 | ELP-209-000002759 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002762 | ELP-209-000002762 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002765 | ELP-209-000002768 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002770 | ELP-209-000002770 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002772 | ELP-209-000002777 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002779 | ELP-209-000002779 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002781 | ELP-209-000002787 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002790 | ELP-209-000002792 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002795 | ELP-209-000002800 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002802 | ELP-209-000002807 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002809 | ELP-209-000002816 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002818 | ELP-209-000002819 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002821 | ELP-209-000002824 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002827 | ELP-209-000002827 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002829 | ELP-209-000002833 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002836 | ELP-209-000002839 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002841 | ELP-209-000002853 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002855 | ELP-209-000002861 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002863 | ELP-209-000002864 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002866 | ELP-209-000002875 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002879 | ELP-209-000002885 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002890 | ELP-209-000002892 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002894 | ELP-209-000002905 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002909 | ELP-209-000002917 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002920 | ELP-209-000002925 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002928 | ELP-209-000002928 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002932 | ELP-209-000002933 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002935 | ELP-209-000002935 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002938 | ELP-209-000002943 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002945 | ELP-209-000002953 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002957 | ELP-209-000002957 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002959 | ELP-209-000002961 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002964 | ELP-209-000002968 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002971 | ELP-209-000002972 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002974 | ELP-209-000002976 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002979 | ELP-209-000002988 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002990 | ELP-209-000002990 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002992 | ELP-209-000003008 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003010 | ELP-209-000003010 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003014 | ELP-209-000003016 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003018 | ELP-209-000003019 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003021 | ELP-209-000003032 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003034 | ELP-209-000003040 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003042 | ELP-209-000003064 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003066 | ELP-209-000003070 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003072 | ELP-209-000003076 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003079 | ELP-209-000003081 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003083 | ELP-209-000003084 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003087 | ELP-209-000003089 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003091 | ELP-209-000003097 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003099 | ELP-209-000003108 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003112 | ELP-209-000003115 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003117 | ELP-209-000003117 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003119 | ELP-209-000003126 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003128 | ELP-209-000003137 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003139 | ELP-209-000003143 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003146 | ELP-209-000003147 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003150 | ELP-209-000003152 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003154 | ELP-209-000003162 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003164 | ELP-209-000003170 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003172 | ELP-209-000003181 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003183 | ELP-209-000003183 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003187 | ELP-209-000003189 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003191 | ELP-209-000003192 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003197 | ELP-209-000003216 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003218 | ELP-209-000003218 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003221 | ELP-209-000003221 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003224 | ELP-209-000003227 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003230 | ELP-209-000003231 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003237 | ELP-209-000003250 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003252 | ELP-209-000003254 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003256 | ELP-209-000003265 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003267 | ELP-209-000003273 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003275 | ELP-209-000003283 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003288 | ELP-209-000003294 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003296 | ELP-209-000003300 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003302 | ELP-209-000003303 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003307 | ELP-209-000003308 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003310 | ELP-209-000003310 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003313 | ELP-209-000003315 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003317 | ELP-209-000003317 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003320 | ELP-209-000003334 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003336 | ELP-209-000003337 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003339 | ELP-209-000003339 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003341 | ELP-209-000003341 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003343 | ELP-209-000003347 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003349 | ELP-209-000003352 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003355 | ELP-209-000003356 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003360 | ELP-209-000003376 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003378 | ELP-209-000003381 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003383 | ELP-209-000003384 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003386 | ELP-209-000003390 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003395 | ELP-209-000003403 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003408 | ELP-209-000003408 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003411 | ELP-209-000003411 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003415 | ELP-209-000003415 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003417 | ELP-209-000003418 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003425 | ELP-209-000003427 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003433 | ELP-209-000003434 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003439 | ELP-209-000003440 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003446 | ELP-209-000003449 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003452 | ELP-209-000003452 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003454 | ELP-209-000003454 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003456 | ELP-209-000003456 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003458 | ELP-209-000003460 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003462 | ELP-209-000003472 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003474 | ELP-209-000003474 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003477 | ELP-209-000003477 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003483 | ELP-209-000003483 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003485 | ELP-209-000003487 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003492 | ELP-209-000003494 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003496 | ELP-209-000003497 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003499 | ELP-209-000003499 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003504 | ELP-209-000003504 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003512 | ELP-209-000003517 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003519 | ELP-209-000003527 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003529 | ELP-209-000003531 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003533 | ELP-209-000003545 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003547 | ELP-209-000003551 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003553 | ELP-209-000003553 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003555 | ELP-209-000003555 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003557 | ELP-209-000003562 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003565 | ELP-209-000003568 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003570 | ELP-209-000003577 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003579 | ELP-209-000003582 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003584 | ELP-209-000003584 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003587 | ELP-209-000003587 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003589 | ELP-209-000003591 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003593 | ELP-209-000003595 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003599 | ELP-209-000003599 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003603 | ELP-209-000003604 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003606 | ELP-209-000003609 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003618 | ELP-209-000003618 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003621 | ELP-209-000003624 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003626 | ELP-209-000003626 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003632 | ELP-209-000003632 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003648 | ELP-209-000003650 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003652 | ELP-209-000003658 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003662 | ELP-209-000003663 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003665 | ELP-209-000003665 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003667 | ELP-209-000003667 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003671 | ELP-209-000003672 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003674 | ELP-209-000003674 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003676 | ELP-209-000003676 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003682 | ELP-209-000003685 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003687 | ELP-209-000003689 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003691 | ELP-209-000003699 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003701 | ELP-209-000003711 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003713 | ELP-209-000003720 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003723 | ELP-209-000003725 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003727 | ELP-209-000003729 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003731 | ELP-209-000003731 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003734 | ELP-209-000003738 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003740 | ELP-209-000003743 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003745 | ELP-209-000003758 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003762 | ELP-209-000003763 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003765 | ELP-209-000003769 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003772 | ELP-209-000003773 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003775 | ELP-209-000003775 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003777 | ELP-209-000003778 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003781 | ELP-209-000003783 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003786 | ELP-209-000003795 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003797 | ELP-209-000003805 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003807 | ELP-209-000003825 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003830 | ELP-209-000003833 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003838 | ELP-209-000003845 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003847 | ELP-209-000003855 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003859 | ELP-209-000003862 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003865 | ELP-209-000003867 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003869 | ELP-209-000003872 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003874 | ELP-209-000003874 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003877 | ELP-209-000003878 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003880 | ELP-209-000003880 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003882 | ELP-209-000003885 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003896 | ELP-209-000003899 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003903 | ELP-209-000003903 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003907 | ELP-209-000003910 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003913 | ELP-209-000003915 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003918 | ELP-209-000003919 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003922 | ELP-209-000003922 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003924 | ELP-209-000003926 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003928 | ELP-209-000003930 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003937 | ELP-209-000003938 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003942 | ELP-209-000003942 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003944 | ELP-209-000003946 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003948 | ELP-209-000003948 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003950 | ELP-209-000003951 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003953 | ELP-209-000003953 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003955 | ELP-209-000003955 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003958 | ELP-209-000003958 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003960 | ELP-209-000003963 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003965 | ELP-209-000003974 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003976 | ELP-209-000003977 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003980 | ELP-209-000003984 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003989 | ELP-209-000003993 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003995 | ELP-209-000003995 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003999 | ELP-209-000003999 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004002 | ELP-209-000004007 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004009 | ELP-209-000004015 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004020 | ELP-209-000004020 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004024 | ELP-209-000004025 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004029 | ELP-209-000004029 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004033 | ELP-209-000004034 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004036 | ELP-209-000004038 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004042 | ELP-209-000004044 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004047 | ELP-209-000004047 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004049 | ELP-209-000004054 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004061 | ELP-209-000004061 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004066 | ELP-209-000004076 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004079 | ELP-209-000004082 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004084 | ELP-209-000004124 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004127 | ELP-209-000004129 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004131 | ELP-209-000004144 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004146 | ELP-209-000004149 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004151 | ELP-209-000004154 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004156 | ELP-209-000004161 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004163 | ELP-209-000004163 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004165 | ELP-209-000004168 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004170 | ELP-209-000004171 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004173 | ELP-209-000004176 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004178 | ELP-209-000004181 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004185 | ELP-209-000004185 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004187 | ELP-209-000004189 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004191 | ELP-209-000004217 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004219 | ELP-209-000004227 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004229 | ELP-209-000004229 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004231 | ELP-209-000004257 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004259 | ELP-209-000004268 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004270 | ELP-209-000004274 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004276 | ELP-209-000004278 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004282 | ELP-209-000004291 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004293 | ELP-209-000004300 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004304 | ELP-209-000004305 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004308 | ELP-209-000004312 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004315 | ELP-209-000004318 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004320 | ELP-209-000004323 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004326 | ELP-209-000004330 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004333 | ELP-209-000004333 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004335 | ELP-209-000004344 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004348 | ELP-209-000004363 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004365 | ELP-209-000004371 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004373 | ELP-209-000004378 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004380 | ELP-209-000004395 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004398 | ELP-209-000004414 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004417 | ELP-209-000004419 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004421 | ELP-209-000004429 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004431 | ELP-209-000004433 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004435 | ELP-209-000004449 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004451 | ELP-209-000004451 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004455 | ELP-209-000004457 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004459 | ELP-209-000004460 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004462 | ELP-209-000004468 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004470 | ELP-209-000004471 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004473 | ELP-209-000004474 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004481 | ELP-209-000004481 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004483 | ELP-209-000004483 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004486 | ELP-209-000004486 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004489 | ELP-209-000004490 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004492 | ELP-209-000004494 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004497 | ELP-209-000004503 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004505 | ELP-209-000004509 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004513 | ELP-209-000004514 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004516 | ELP-209-000004517 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004519 | ELP-209-000004538 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004540 | ELP-209-000004543 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004545 | ELP-209-000004558 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004560 | ELP-209-000004560 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004563 | ELP-209-000004565 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004568 | ELP-209-000004568 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004570 | ELP-209-000004570 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004574 | ELP-209-000004575 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004580 | ELP-209-000004589 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004600 | ELP-209-000004600 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004603 | ELP-209-000004603 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004607 | ELP-209-000004611 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004613 | ELP-209-000004613 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004617 | ELP-209-000004617 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004620 | ELP-209-000004620 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004622 | ELP-209-000004627 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004629 | ELP-209-000004629 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004633 | ELP-209-000004633 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004635 | ELP-209-000004637 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004641 | ELP-209-000004643 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004651 | ELP-209-000004651 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004653 | ELP-209-000004653 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004658 | ELP-209-000004658 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004661 | ELP-209-000004662 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004665 | ELP-209-000004665 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004671 | ELP-209-000004673 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004676 | ELP-209-000004678 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004680 | ELP-209-000004683 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004685 | ELP-209-000004686 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004693 | ELP-209-000004694 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004697 | ELP-209-000004701 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004704 | ELP-209-000004704 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004706 | ELP-209-000004709 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004717 | ELP-209-000004717 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004720 | ELP-209-000004721 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004725 | ELP-209-000004729 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004734 | ELP-209-000004738 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004742 | ELP-209-000004744 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004750 | ELP-209-000004750 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004752 | ELP-209-000004752 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004754 | ELP-209-000004755 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004757 | ELP-209-000004758 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004760 | ELP-209-000004762 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004765 | ELP-209-000004766 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004768 | ELP-209-000004768 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004771 | ELP-209-000004773 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004775 | ELP-209-000004775 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004780 | ELP-209-000004785 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004788 | ELP-209-000004788 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004799 | ELP-209-000004800 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004802 | ELP-209-000004802 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004810 | ELP-209-000004810 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004817 | ELP-209-000004817 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004819 | ELP-209-000004820 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004825 | ELP-209-000004825 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004839 | ELP-209-000004841 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004845 | ELP-209-000004846 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004852 | ELP-209-000004853 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004856 | ELP-209-000004856 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004859 | ELP-209-000004860 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004862 | ELP-209-000004862 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004865 | ELP-209-000004865 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004867 | ELP-209-000004868 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004870 | ELP-209-000004872 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004874 | ELP-209-000004874 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004878 | ELP-209-000004878 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004882 | ELP-209-000004883 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004888 | ELP-209-000004890 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004892 | ELP-209-000004892 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004894 | ELP-209-000004896 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004899 | ELP-209-000004901 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004915 | ELP-209-000004917 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004919 | ELP-209-000004921 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004925 | ELP-209-000004925 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004929 | ELP-209-000004931 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004933 | ELP-209-000004933 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004935 | ELP-209-000004935 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004937 | ELP-209-000004941 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004943 | ELP-209-000004943 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004946 | ELP-209-000004946 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004949 | ELP-209-000004952 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004954 | ELP-209-000004955 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004958 | ELP-209-000004959 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004961 | ELP-209-000004963 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004967 | ELP-209-000004968 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004971 | ELP-209-000004971 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004973 | ELP-209-000004981 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004984 | ELP-209-000004984 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004986 | ELP-209-000004987 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004990 | ELP-209-000004990 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004992 | ELP-209-000004992 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004994 | ELP-209-000004994 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004996 | ELP-209-000004997 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005005 | ELP-209-000005005 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005007 | ELP-209-000005017 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005020 | ELP-209-000005021 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005023 | ELP-209-000005024 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005027 | ELP-209-000005030 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005032 | ELP-209-000005034 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005048 | ELP-209-000005055 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005060 | ELP-209-000005065 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005068 | ELP-209-000005068 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005070 | ELP-209-000005073 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005075 | ELP-209-000005075 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005077 | ELP-209-000005081 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005087 | ELP-209-000005087 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005089 | ELP-209-000005089 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005095 | ELP-209-000005095 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005097 | ELP-209-000005098 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005100 | ELP-209-000005101 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005109 | ELP-209-000005110 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005112 | ELP-209-000005113 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005117 | ELP-209-000005121 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005125 | ELP-209-000005125 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005132 | ELP-209-000005132 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005134 | ELP-209-000005134 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005138 | ELP-209-000005138 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005142 | ELP-209-000005146 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005148 | ELP-209-000005148 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005152 | ELP-209-000005152 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005154 | ELP-209-000005167 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005169 | ELP-209-000005171 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005174 | ELP-209-000005175 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005179 | ELP-209-000005179 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005181 | ELP-209-000005181 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005183 | ELP-209-000005194 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005203 | ELP-209-000005203 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005205 | ELP-209-000005210 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005212 | ELP-209-000005212 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005214 | ELP-209-000005214 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005216 | ELP-209-000005216 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005218 | ELP-209-000005218 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005220 | ELP-209-000005225 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005228 | ELP-209-000005229 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005231 | ELP-209-000005235 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005238 | ELP-209-000005238 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005242 | ELP-209-000005242 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005249 | ELP-209-000005249 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005251 | ELP-209-000005251 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005253 | ELP-209-000005253 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005255 | ELP-209-000005256 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005258 | ELP-209-000005261 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005263 | ELP-209-000005267 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005270 | ELP-209-000005271 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005276 | ELP-209-000005276 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005280 | ELP-209-000005280 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005282 | ELP-209-000005283 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005287 | ELP-209-000005287 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005289 | ELP-209-000005293 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005296 | ELP-209-000005298 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005303 | ELP-209-000005307 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005312 | ELP-209-000005312 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005314 | ELP-209-000005315 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005319 | ELP-209-000005319 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005321 | ELP-209-000005321 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005325 | ELP-209-000005326 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005328 | ELP-209-000005331 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005333 | ELP-209-000005335 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005338 | ELP-209-000005342 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005346 | ELP-209-000005354 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005356 | ELP-209-000005356 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005358 | ELP-209-000005358 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005360 | ELP-209-000005363 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005366 | ELP-209-000005366 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005369 | ELP-209-000005369 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005372 | ELP-209-000005379 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005381 | ELP-209-000005381 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005384 | ELP-209-000005391 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005397 | ELP-209-000005398 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005401 | ELP-209-000005401 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005405 | ELP-209-000005405 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005407 | ELP-209-000005408 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005410 | ELP-209-000005410 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005415 | ELP-209-000005415 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005417 | ELP-209-000005419 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005421 | ELP-209-000005421 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005424 | ELP-209-000005430 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005434 | ELP-209-000005437 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005439 | ELP-209-000005439 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005441 | ELP-209-000005441 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005452 | ELP-209-000005455 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005458 | ELP-209-000005469 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005472 | ELP-209-000005473 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005479 | ELP-209-000005485 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005487 | ELP-209-000005488 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005494 | ELP-209-000005496 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005502 | ELP-209-000005503 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005505 | ELP-209-000005505 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005508 | ELP-209-000005514 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005516 | ELP-209-000005517 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005519 | ELP-209-000005522 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005526 | ELP-209-000005528 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005531 | ELP-209-000005539 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005542 | ELP-209-000005543 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005547 | ELP-209-000005547 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005554 | ELP-209-000005555 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005557 | ELP-209-000005558 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005561 | ELP-209-000005566 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005569 | ELP-209-000005569 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005571 | ELP-209-000005571 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005573 | ELP-209-000005573 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005575 | ELP-209-000005578 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005581 | ELP-209-000005586 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005594 | ELP-209-000005595 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005597 | ELP-209-000005598 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005602 | ELP-209-000005603 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005605 | ELP-209-000005608 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005611 | ELP-209-000005614 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005616 | ELP-209-000005626 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005633 | ELP-209-000005633 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005636 | ELP-209-000005636 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005638 | ELP-209-000005639 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005641 | ELP-209-000005642 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005644 | ELP-209-000005644 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005649 | ELP-209-000005651 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005653 | ELP-209-000005654 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005659 | ELP-209-000005661 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005663 | ELP-209-000005663 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005668 | ELP-209-000005672 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005674 | ELP-209-000005682 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005684 | ELP-209-000005688 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005690 | ELP-209-000005690 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005693 | ELP-209-000005707 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005709 | ELP-209-000005710 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005712 | ELP-209-000005715 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005720 | ELP-209-000005720 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005722 | ELP-209-000005722 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005724 | ELP-209-000005726 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005728 | ELP-209-000005732 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005734 | ELP-209-000005735 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005739 | ELP-209-000005742 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005744 | ELP-209-000005745 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005749 | ELP-209-000005749 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005752 | ELP-209-000005752 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005755 | ELP-209-000005755 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005759 | ELP-209-000005759 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005761 | ELP-209-000005763 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005768 | ELP-209-000005772 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005776 | ELP-209-000005776 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005779 | ELP-209-000005791 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005793 | ELP-209-000005794 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005797 | ELP-209-000005806 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005811 | ELP-209-000005819 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005821 | ELP-209-000005824 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005827 | ELP-209-000005835 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005838 | ELP-209-000005839 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005841 | ELP-209-000005841 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005844 | ELP-209-000005845 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005847 | ELP-209-000005849 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005851 | ELP-209-000005853 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005855 | ELP-209-000005855 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005858 | ELP-209-000005860 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005864 | ELP-209-000005867 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005870 | ELP-209-000005871 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005873 | ELP-209-000005874 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005877 | ELP-209-000005877 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005879 | ELP-209-000005880 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005883 | ELP-209-000005883 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005886 | ELP-209-000005886 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005890 | ELP-209-000005892 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005894 | ELP-209-000005896 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005899 | ELP-209-000005901 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005903 | ELP-209-000005907 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005909 | ELP-209-000005910 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005915 | ELP-209-000005916 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005918 | ELP-209-000005920 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005924 | ELP-209-000005926 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005928 | ELP-209-000005928 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005932 | ELP-209-000005932 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005935 | ELP-209-000005936 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005938 | ELP-209-000005941 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005943 | ELP-209-000005944 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005948 | ELP-209-000005950 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005952 | ELP-209-000005956 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005959 | ELP-209-000005960 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005962 | ELP-209-000005962 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005965 | ELP-209-000005968 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005977 | ELP-209-000005980 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005983 | ELP-209-000005983 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005985 | ELP-209-000005985 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005991 | ELP-209-000005992 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005995 | ELP-209-000005995 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005998 | ELP-209-000005999 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006001 | ELP-209-000006001 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006003 | ELP-209-000006004 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006006 | ELP-209-000006011 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006013 | ELP-209-000006013 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006016 | ELP-209-000006018 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006023 | ELP-209-000006023 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006025 | ELP-209-000006025 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006028 | ELP-209-000006028 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006030 | ELP-209-000006030 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006034 | ELP-209-000006038 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006047 | ELP-209-000006048 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006052 | ELP-209-000006054 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006056 | ELP-209-000006063 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006066 | ELP-209-000006073 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006075 | ELP-209-000006076 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006078 | ELP-209-000006080 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006084 | ELP-209-000006084 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006090 | ELP-209-000006092 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006097 | ELP-209-000006103 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006105 | ELP-209-000006108 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006110 | ELP-209-000006112 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006115 | ELP-209-000006115 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006117 | ELP-209-000006117 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006120 | ELP-209-000006120 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006122 | ELP-209-000006122 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006124 | ELP-209-000006125 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006128 | ELP-209-000006130 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006135 | ELP-209-000006136 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006140 | ELP-209-000006141 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006144 | ELP-209-000006149 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006151 | ELP-209-000006156 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006160 | ELP-209-000006164 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006170 | ELP-209-000006171 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006173 | ELP-209-000006183 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006186 | ELP-209-000006186 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006188 | ELP-209-000006190 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006193 | ELP-209-000006193 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006195 | ELP-209-000006200 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006206 | ELP-209-000006206 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006208 | ELP-209-000006230 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006232 | ELP-209-000006232 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006234 | ELP-209-000006239 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006242 | ELP-209-000006242 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006244 | ELP-209-000006244 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006246 | ELP-209-000006246 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006251 | ELP-209-000006259 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006262 | ELP-209-000006264 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006268 | ELP-209-000006268 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006270 | ELP-209-000006279 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006283 | ELP-209-000006283 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006285 | ELP-209-000006290 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006292 | ELP-209-000006293 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006297 | ELP-209-000006300 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006302 | ELP-209-000006303 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006306 | ELP-209-000006306 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006308 | ELP-209-000006310 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006312 | ELP-209-000006313 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006315 | ELP-209-000006316 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006319 | ELP-209-000006319 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006323 | ELP-209-000006326 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006328 | ELP-209-000006333 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006340 | ELP-209-000006340 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006342 | ELP-209-000006343 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006345 | ELP-209-000006345 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006348 | ELP-209-000006352 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006356 | ELP-209-000006357 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006360 | ELP-209-000006361 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006363 | ELP-209-000006367 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006370 | ELP-209-000006371 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006375 | ELP-209-000006375 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006377 | ELP-209-000006377 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006379 | ELP-209-000006380 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006383 | ELP-209-000006385 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006387 | ELP-209-000006388 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006391 | ELP-209-000006400 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006402 | ELP-209-000006402 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006404 | ELP-209-000006411 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006416 | ELP-209-000006424 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006426 | ELP-209-000006444 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006446 | ELP-209-000006446 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006448 | ELP-209-000006448 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006450 | ELP-209-000006453 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006457 | ELP-209-000006458 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006460 | ELP-209-000006460 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006462 | ELP-209-000006463 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006466 | ELP-209-000006471 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006474 | ELP-209-000006477 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006480 | ELP-209-000006500 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006502 | ELP-209-000006503 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006514 | ELP-209-000006518 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006520 | ELP-209-000006523 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006525 | ELP-209-000006527 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006530 | ELP-209-000006530 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006532 | ELP-209-000006534 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006536 | ELP-209-000006536 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006539 | ELP-209-000006543 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006545 | ELP-209-000006545 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006547 | ELP-209-000006557 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006559 | ELP-209-000006564 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006566 | ELP-209-000006566 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006568 | ELP-209-000006577 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006580 | ELP-209-000006588 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006590 | ELP-209-000006595 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006597 | ELP-209-000006597 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006599 | ELP-209-000006599 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006603 | ELP-209-000006604 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006606 | ELP-209-000006606 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006608 | ELP-209-000006611 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006614 | ELP-209-000006614 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006619 | ELP-209-000006622 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006624 | ELP-209-000006625 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006628 | ELP-209-000006628 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006630 | ELP-209-000006631 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006633 | ELP-209-000006637 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006639 | ELP-209-000006642 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006644 | ELP-209-000006644 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006646 | ELP-209-000006647 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006649 | ELP-209-000006650 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006653 | ELP-209-000006675 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006677 | ELP-209-000006681 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006684 | ELP-209-000006685 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006687 | ELP-209-000006687 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006689 | ELP-209-000006691 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006696 | ELP-209-000006697 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006700 | ELP-209-000006701 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006704 | ELP-209-000006708 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006710 | ELP-209-000006710 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006713 | ELP-209-000006714 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006716 | ELP-209-000006717 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006719 | ELP-209-000006722 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006727 | ELP-209-000006731 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006733 | ELP-209-000006739 | USACE; ERDC; ITL | John A Hood | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 210 | ELP-210-000000001 | ELP-210-000000006 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000008 | ELP-210-000000008 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000016 | ELP-210-000000016 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000018 | ELP-210-000000023 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000025 | ELP-210-000000027 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000029 | ELP-210-000000030 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000035 | ELP-210-000000035 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000037 | ELP-210-000000037 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 210 | ELP-210-000000039 | ELP-210-000000039 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000042 | ELP-210-000000042 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000046 | ELP-210-000000046 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000048 | ELP-210-000000143 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000152 | ELP-210-000000153 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000158 | ELP-210-000000163 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000167 | ELP-210-000000168 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000171 | ELP-210-000000171 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 210 | ELP-210-000000173 | ELP-210-000000176 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000178 | ELP-210-000000182 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000187 | ELP-210-000000187 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000190 | ELP-210-000000199 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000204 | ELP-210-000000204 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000206 | ELP-210-000000206 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000212 | ELP-210-000000213 | USACE; ERDC; ITL | Edward L Huell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 211 | ELP-211-000000001 | ELP-211-000001247 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000001249 | ELP-211-000002074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000002076 | ELP-211-000006407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000006409 | ELP-211-000006502 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000006504 | ELP-211-000006722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000006724 | ELP-211-000006735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000006737 | ELP-211-000007057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000007059 | ELP-211-000007948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000007950 | ELP-211-000013961 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000013963 | ELP-211-000015251 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000015253 | ELP-211-000017158 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000017160 | ELP-211-000017733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000017735 | ELP-211-000018378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000018380 | ELP-211-000018747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000018749 | ELP-211-000020773 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000020775 | ELP-211-000021115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000021117 | ELP-211-000029267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000029269 | ELP-211-000029555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029557 | ELP-211-000029567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029569 | ELP-211-000029582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029584 | ELP-211-000029591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029593 | ELP-211-000029605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029607 | ELP-211-000029615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029617 | ELP-211-000029632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000029635 | ELP-211-000029762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000029764 | ELP-211-000030204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000030206 | ELP-211-000030242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000030244 | ELP-211-000030264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000030267 | ELP-211-000030278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000030282 | ELP-211-000031442 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000031444 | ELP-211-000031900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000031902 | ELP-211-000032130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032132 | ELP-211-000032310 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000032314 | ELP-211-000032347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032349 | ELP-211-000032349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032352 | ELP-211-000032371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032373 | ELP-211-000032406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032408 | ELP-211-000032598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032602 | ELP-211-000032645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032649 | ELP-211-000032664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032666 | ELP-211-000032694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000032698 | ELP-211-000032733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032735 | ELP-211-000032782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032784 | ELP-211-000032975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000032977 | ELP-211-000033373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000033375 | ELP-211-000033375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000033377 | ELP-211-000033644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000033646 | ELP-211-000034354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 211 | ELP-211-000034356 | ELP-211-000035168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000035173 | ELP-211-000036114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 217 | ELP-217-000000002 | ELP-217-000000002 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000004 | ELP-217-000000013 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000015 | ELP-217-000000019 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000021 | ELP-217-000000029 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000032 | ELP-217-000000035 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000037 | ELP-217-000000039 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000041 | ELP-217-000000046 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000051 | ELP-217-000000055 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000057 | ELP-217-000000068 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000076 | ELP-217-000000087 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000089 | ELP-217-000000092 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000097 | ELP-217-000000111 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000113 | ELP-217-000000119 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000122 | ELP-217-000000124 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000126 | ELP-217-000000134 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000136 | ELP-217-000000139 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000141 | ELP-217-000000156 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000158 | ELP-217-000000159 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000161 | ELP-217-000000161 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000163 | ELP-217-000000172 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000174 | ELP-217-000000177 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000179 | ELP-217-000000185 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000187 | ELP-217-000000187 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000191 | ELP-217-000000191 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000193 | ELP-217-000000199 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000204 | ELP-217-000000204 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000206 | ELP-217-000000210 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000217 | ELP-217-000000229 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000231 | ELP-217-000000231 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000233 | ELP-217-000000235 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000238 | ELP-217-000000246 | USACE; ERDC; EL | Gary Ray | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000002 | ELP-218-000000011 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000013 | ELP-218-000000020 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000022 | ELP-218-000000026 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000030 | ELP-218-000000034 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000036 | ELP-218-000000037 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000039 | ELP-218-000000049 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000051 | ELP-218-000000055 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000057 | ELP-218-000000064 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000066 | ELP-218-000000073 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000075 | ELP-218-000000087 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000089 | ELP-218-000000100 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000102 | ELP-218-000000109 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000111 | ELP-218-000000112 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000114 | ELP-218-000000121 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000123 | ELP-218-000000127 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000129 | ELP-218-000000129 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000131 | ELP-218-000000138 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000141 | ELP-218-000000142 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000144 | ELP-218-000000151 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000153 | ELP-218-000000154 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000156 | ELP-218-000000158 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000160 | ELP-218-000000183 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000185 | ELP-218-000000206 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000208 | ELP-218-000000217 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000220 | ELP-218-000000248 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000250 | ELP-218-000000250 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000252 | ELP-218-000000256 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000258 | ELP-218-000000263 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000265 | ELP-218-000000268 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000270 | ELP-218-000000270 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000272 | ELP-218-000000282 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000286 | ELP-218-000000331 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000333 | ELP-218-000000338 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000347 | ELP-218-000000390 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000394 | ELP-218-000000402 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000406 | ELP-218-000000408 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000413 | ELP-218-000000418 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000422 | ELP-218-000000425 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000427 | ELP-218-000000427 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000430 | ELP-218-000000484 | USACE; ERDC; GSL | Ronald E Wahl | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 219 | ELP-219-000000003 | ELP-219-000000007 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000012 | ELP-219-000000013 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000015 | ELP-219-000000021 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000023 | ELP-219-000000025 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000028 | ELP-219-000000034 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000036 | ELP-219-000000037 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000039 | ELP-219-000000039 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000044 | ELP-219-000000047 | USACE; ERDC; CHL | Derek Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000001 | ELP-222-000000031 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000033 | ELP-222-000000034 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000036 | ELP-222-000000042 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000046 | ELP-222-000000051 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000054 | ELP-222-000000057 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000059 | ELP-222-000000074 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000081 | ELP-222-000000086 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000088 | ELP-222-000000091 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000093 | ELP-222-000000093 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000095 | ELP-222-000000109 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000111 | ELP-222-000000111 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000113 | ELP-222-000000114 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000118 | ELP-222-000000131 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000133 | ELP-222-000000154 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000156 | ELP-222-000000170 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000172 | ELP-222-000000177 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000179 | ELP-222-000000184 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000186 | ELP-222-000000191 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000194 | ELP-222-000000205 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000208 | ELP-222-000000212 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000216 | ELP-222-000000217 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000219 | ELP-222-000000219 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000223 | ELP-222-000000230 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000232 | ELP-222-000000235 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000239 | ELP-222-000000240 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000242 | ELP-222-000000243 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000245 | ELP-222-000000246 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000251 | ELP-222-000000252 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000254 | ELP-222-000000254 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000256 | ELP-222-000000256 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000258 | ELP-222-000000262 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000264 | ELP-222-000000270 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000272 | ELP-222-000000272 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000274 | ELP-222-000000282 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000284 | ELP-222-000000291 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000293 | ELP-222-000000296 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000298 | ELP-222-000000298 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000300 | ELP-222-000000300 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000303 | ELP-222-000000303 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000305 | ELP-222-000000322 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000324 | ELP-222-000000329 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000331 | ELP-222-000000340 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000342 | ELP-222-000000358 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000361 | ELP-222-000000363 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000365 | ELP-222-000000365 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000367 | ELP-222-000000368 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000370 | ELP-222-000000375 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000377 | ELP-222-000000381 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000383 | ELP-222-000000398 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000400 | ELP-222-000000408 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000418 | ELP-222-000000418 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000431 | ELP-222-000000431 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000446 | ELP-222-000000446 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000452 | ELP-222-000000454 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000456 | ELP-222-000000458 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000460 | ELP-222-000000460 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000466 | ELP-222-000000477 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000480 | ELP-222-000000481 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000483 | ELP-222-000000486 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000491 | ELP-222-000000496 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000498 | ELP-222-000000498 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000500 | ELP-222-000000500 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000503 | ELP-222-000000505 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000507 | ELP-222-000000513 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000515 | ELP-222-000000515 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000517 | ELP-222-000000523 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000525 | ELP-222-000000553 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000555 | ELP-222-000000562 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000564 | ELP-222-000000568 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000570 | ELP-222-000000572 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000575 | ELP-222-000000575 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000577 | ELP-222-000000582 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000586 | ELP-222-000000588 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000590 | ELP-222-000000613 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000615 | ELP-222-000000616 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000618 | ELP-222-000000632 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000634 | ELP-222-000000644 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000646 | ELP-222-000000646 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000648 | ELP-222-000000649 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000651 | ELP-222-000000654 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000656 | ELP-222-000000660 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000662 | ELP-222-000000664 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000666 | ELP-222-000000673 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000676 | ELP-222-000000694 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000696 | ELP-222-000000709 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000711 | ELP-222-000000730 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000732 | ELP-222-000000743 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000745 | ELP-222-000000746 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000750 | ELP-222-000000750 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000760 | ELP-222-000000762 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000766 | ELP-222-000000768 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000773 | ELP-222-000000773 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000779 | ELP-222-000000779 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000781 | ELP-222-000000781 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000786 | ELP-222-000000787 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000791 | ELP-222-000000792 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000794 | ELP-222-000000794 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000798 | ELP-222-000000798 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000800 | ELP-222-000000800 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000803 | ELP-222-000000803 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000806 | ELP-222-000000806 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000810 | ELP-222-000000813 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000815 | ELP-222-000000816 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000819 | ELP-222-000000825 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000827 | ELP-222-000000834 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000836 | ELP-222-000000840 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000842 | ELP-222-000000866 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000869 | ELP-222-000000870 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000873 | ELP-222-000000875 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000877 | ELP-222-000000877 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000879 | ELP-222-000000887 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000889 | ELP-222-000000900 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000903 | ELP-222-000000907 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000909 | ELP-222-000000915 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000918 | ELP-222-000000921 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000923 | ELP-222-000000934 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000936 | ELP-222-000000938 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000940 | ELP-222-000000949 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000951 | ELP-222-000000966 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000968 | ELP-222-000000973 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000976 | ELP-222-000000976 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001022 | ELP-222-000001077 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001079 | ELP-222-000001104 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001109 | ELP-222-000001109 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001113 | ELP-222-000001122 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001124 | ELP-222-000001124 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001126 | ELP-222-000001126 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001128 | ELP-222-000001131 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001133 | ELP-222-000001134 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001136 | ELP-222-000001137 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001140 | ELP-222-000001142 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001144 | ELP-222-000001148 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001150 | ELP-222-000001154 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001156 | ELP-222-000001168 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001170 | ELP-222-000001170 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001173 | ELP-222-000001175 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001177 | ELP-222-000001179 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001181 | ELP-222-000001194 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001196 | ELP-222-000001197 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001199 | ELP-222-000001203 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001205 | ELP-222-000001216 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001218 | ELP-222-000001228 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001230 | ELP-222-000001234 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001237 | ELP-222-000001237 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001239 | ELP-222-000001242 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001244 | ELP-222-000001266 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001269 | ELP-222-000001277 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001279 | ELP-222-000001287 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001290 | ELP-222-000001292 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001294 | ELP-222-000001297 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001301 | ELP-222-000001307 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001309 | ELP-222-000001312 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001317 | ELP-222-000001319 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001321 | ELP-222-000001328 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001330 | ELP-222-000001330 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001332 | ELP-222-000001333 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001337 | ELP-222-000001355 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001361 | ELP-222-000001366 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001368 | ELP-222-000001369 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001371 | ELP-222-000001371 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001373 | ELP-222-000001373 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001375 | ELP-222-000001378 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001386 | ELP-222-000001386 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001388 | ELP-222-000001390 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001392 | ELP-222-000001392 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001395 | ELP-222-000001409 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001414 | ELP-222-000001425 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001428 | ELP-222-000001430 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001434 | ELP-222-000001434 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001436 | ELP-222-000001449 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001451 | ELP-222-000001453 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001456 | ELP-222-000001458 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001460 | ELP-222-000001466 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001470 | ELP-222-000001471 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001473 | ELP-222-000001474 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001477 | ELP-222-000001479 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001481 | ELP-222-000001485 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001487 | ELP-222-000001487 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001489 | ELP-222-000001489 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001491 | ELP-222-000001493 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001495 | ELP-222-000001495 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001498 | ELP-222-000001503 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001505 | ELP-222-000001507 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001510 | ELP-222-000001519 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001521 | ELP-222-000001522 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001524 | ELP-222-000001524 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001527 | ELP-222-000001533 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001535 | ELP-222-000001535 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001543 | ELP-222-000001543 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001545 | ELP-222-000001553 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001556 | ELP-222-000001559 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001561 | ELP-222-000001561 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001563 | ELP-222-000001568 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001570 | ELP-222-000001573 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001575 | ELP-222-000001584 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001588 | ELP-222-000001589 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001591 | ELP-222-000001603 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001605 | ELP-222-000001607 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001609 | ELP-222-000001613 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001616 | ELP-222-000001624 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001626 | ELP-222-000001627 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001629 | ELP-222-000001649 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001651 | ELP-222-000001660 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001663 | ELP-222-000001663 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001668 | ELP-222-000001672 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001675 | ELP-222-000001689 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001691 | ELP-222-000001696 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001698 | ELP-222-000001704 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001706 | ELP-222-000001706 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001710 | ELP-222-000001710 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001714 | ELP-222-000001716 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001718 | ELP-222-000001732 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001734 | ELP-222-000001735 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001737 | ELP-222-000001738 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001745 | ELP-222-000001745 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001749 | ELP-222-000001750 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001756 | ELP-222-000001759 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001761 | ELP-222-000001768 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001771 | ELP-222-000001772 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001774 | ELP-222-000001790 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001793 | ELP-222-000001797 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001800 | ELP-222-000001800 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001802 | ELP-222-000001803 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001805 | ELP-222-000001810 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001812 | ELP-222-000001815 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001817 | ELP-222-000001819 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001822 | ELP-222-000001830 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001832 | ELP-222-000001837 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001839 | ELP-222-000001841 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001844 | ELP-222-000001844 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001848 | ELP-222-000001857 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001859 | ELP-222-000001861 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001864 | ELP-222-000001871 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001875 | ELP-222-000001885 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001887 | ELP-222-000001923 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001926 | ELP-222-000001939 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001941 | ELP-222-000001942 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001945 | ELP-222-000001945 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001949 | ELP-222-000001950 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001953 | ELP-222-000001959 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001961 | ELP-222-000001963 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001966 | ELP-222-000001966 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001970 | ELP-222-000001996 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001998 | ELP-222-000001998 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002001 | ELP-222-000002011 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002013 | ELP-222-000002019 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002024 | ELP-222-000002025 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002033 | ELP-222-000002069 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002071 | ELP-222-000002073 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002076 | ELP-222-000002082 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002085 | ELP-222-000002085 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002087 | ELP-222-000002088 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002090 | ELP-222-000002092 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002095 | ELP-222-000002096 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002098 | ELP-222-000002098 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002100 | ELP-222-000002111 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002113 | ELP-222-000002115 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002117 | ELP-222-000002123 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002125 | ELP-222-000002125 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002130 | ELP-222-000002133 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002135 | ELP-222-000002135 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002137 | ELP-222-000002142 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002144 | ELP-222-000002151 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002153 | ELP-222-000002153 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002155 | ELP-222-000002157 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002159 | ELP-222-000002159 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002161 | ELP-222-000002168 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002170 | ELP-222-000002172 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002174 | ELP-222-000002175 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002178 | ELP-222-000002180 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002184 | ELP-222-000002184 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002186 | ELP-222-000002186 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002188 | ELP-222-000002188 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002190 | ELP-222-000002193 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002195 | ELP-222-000002227 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002235 | ELP-222-000002235 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002238 | ELP-222-000002250 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002252 | ELP-222-000002253 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002255 | ELP-222-000002262 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002264 | ELP-222-000002264 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002266 | ELP-222-000002266 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002268 | ELP-222-000002268 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002273 | ELP-222-000002273 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002288 | ELP-222-000002304 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002308 | ELP-222-000002308 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002310 | ELP-222-000002310 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002312 | ELP-222-000002313 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002315 | ELP-222-000002315 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002317 | ELP-222-000002317 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002319 | ELP-222-000002319 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002321 | ELP-222-000002330 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002334 | ELP-222-000002340 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002343 | ELP-222-000002351 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002354 | ELP-222-000002358 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002360 | ELP-222-000002396 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002398 | ELP-222-000002398 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002400 | ELP-222-000002405 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002408 | ELP-222-000002421 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002423 | ELP-222-000002423 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002426 | ELP-222-000002448 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002450 | ELP-222-000002452 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002456 | ELP-222-000002456 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002469 | ELP-222-000002469 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002471 | ELP-222-000002476 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002482 | ELP-222-000002483 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002486 | ELP-222-000002492 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002494 | ELP-222-000002518 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002521 | ELP-222-000002523 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002525 | ELP-222-000002541 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002543 | ELP-222-000002544 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002546 | ELP-222-000002546 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002548 | ELP-222-000002567 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002569 | ELP-222-000002582 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002584 | ELP-222-000002585 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002587 | ELP-222-000002588 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002591 | ELP-222-000002610 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002613 | ELP-222-000002613 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002615 | ELP-222-000002623 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002625 | ELP-222-000002625 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002627 | ELP-222-000002627 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002630 | ELP-222-000002641 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002643 | ELP-222-000002643 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002645 | ELP-222-000002649 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002651 | ELP-222-000002659 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002662 | ELP-222-000002666 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002669 | ELP-222-000002671 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002673 | ELP-222-000002673 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002677 | ELP-222-000002681 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002691 | ELP-222-000002692 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002695 | ELP-222-000002698 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002700 | ELP-222-000002703 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002705 | ELP-222-000002705 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002713 | ELP-222-000002716 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002718 | ELP-222-000002722 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002724 | ELP-222-000002724 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002728 | ELP-222-000002740 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002743 | ELP-222-000002747 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002750 | ELP-222-000002751 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002755 | ELP-222-000002755 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002759 | ELP-222-000002774 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002776 | ELP-222-000002781 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002783 | ELP-222-000002786 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002788 | ELP-222-000002794 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002796 | ELP-222-000002831 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002833 | ELP-222-000002834 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002836 | ELP-222-000002838 | USACE; ERDC; GSL | Perrin Griffing | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 223 | ELP-223-000000001 | ELP-223-000000005 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000007 | ELP-223-000000007 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000010 | ELP-223-000000011 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000015 | ELP-223-000000016 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000018 | ELP-223-000000023 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000025 | ELP-223-000000029 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000031 | ELP-223-000000042 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000046 | ELP-223-000000055 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000057 | ELP-223-000000058 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000060 | ELP-223-000000060 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000062 | ELP-223-000000065 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000067 | ELP-223-000000072 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000074 | ELP-223-000000076 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000078 | ELP-223-000000081 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000083 | ELP-223-000000099 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000101 | ELP-223-000000104 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000106 | ELP-223-000000106 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000108 | ELP-223-000000112 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000114 | ELP-223-000000114 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000116 | ELP-223-000000119 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000122 | ELP-223-000000128 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000134 | ELP-223-000000137 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000139 | ELP-223-000000139 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000141 | ELP-223-000000144 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000146 | ELP-223-000000155 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000157 | ELP-223-000000162 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000164 | ELP-223-000000180 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000182 | ELP-223-000000195 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000197 | ELP-223-000000217 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000219 | ELP-223-000000221 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000223 | ELP-223-000000223 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000225 | ELP-223-000000247 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000251 | ELP-223-000000251 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000255 | ELP-223-000000261 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000264 | ELP-223-000000275 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000277 | ELP-223-000000278 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000282 | ELP-223-000000291 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000293 | ELP-223-000000300 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000303 | ELP-223-000000310 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000312 | ELP-223-000000313 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000316 | ELP-223-000000326 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000328 | ELP-223-000000329 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000332 | ELP-223-000000332 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000335 | ELP-223-000000335 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000337 | ELP-223-000000339 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000344 | ELP-223-000000347 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000349 | ELP-223-000000350 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000352 | ELP-223-000000356 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000358 | ELP-223-000000366 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000370 | ELP-223-000000376 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000379 | ELP-223-000000384 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000386 | ELP-223-000000388 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000390 | ELP-223-000000390 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000392 | ELP-223-000000393 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000399 | ELP-223-000000405 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000410 | ELP-223-000000410 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000412 | ELP-223-000000424 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000426 | ELP-223-000000446 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000450 | ELP-223-000000450 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000452 | ELP-223-000000476 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000483 | ELP-223-000000496 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000499 | ELP-223-000000511 | USACE; ERDC; EL | Mansour Zakikhani | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000001 | ELP-224-000000001 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000003 | ELP-224-000000010 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000012 | ELP-224-000000021 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000023 | ELP-224-000000026 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000028 | ELP-224-000000035 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000037 | ELP-224-000000043 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000048 | ELP-224-000000064 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000069 | ELP-224-000000075 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000077 | ELP-224-000000078 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000080 | ELP-224-000000083 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000088 | ELP-224-000000115 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000117 | ELP-224-000000119 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000121 | ELP-224-000000126 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000133 | ELP-224-000000134 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000136 | ELP-224-000000141 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000143 | ELP-224-000000155 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000157 | ELP-224-000000180 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000182 | ELP-224-000000182 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000184 | ELP-224-000000188 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000190 | ELP-224-000000214 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000218 | ELP-224-000000235 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000237 | ELP-224-000000255 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000260 | ELP-224-000000262 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000266 | ELP-224-000000268 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000270 | ELP-224-000000282 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000286 | ELP-224-000000311 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000314 | ELP-224-000000319 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000321 | ELP-224-000000343 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000346 | ELP-224-000000359 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000361 | ELP-224-000000362 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000365 | ELP-224-000000365 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000367 | ELP-224-000000368 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000376 | ELP-224-000000376 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000379 | ELP-224-000000386 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000388 | ELP-224-000000411 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000413 | ELP-224-000000441 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000443 | ELP-224-000000443 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000445 | ELP-224-000000449 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000452 | ELP-224-000000454 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000456 | ELP-224-000000464 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000466 | ELP-224-000000478 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000481 | ELP-224-000000489 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000491 | ELP-224-000000492 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000494 | ELP-224-000000494 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000496 | ELP-224-000000498 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000500 | ELP-224-000000508 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000511 | ELP-224-000000514 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000516 | ELP-224-000000518 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000520 | ELP-224-000000522 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000524 | ELP-224-000000558 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000560 | ELP-224-000000562 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000565 | ELP-224-000000570 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000572 | ELP-224-000000587 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000589 | ELP-224-000000636 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000638 | ELP-224-000000676 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000678 | ELP-224-000000679 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000682 | ELP-224-000000683 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000685 | ELP-224-000000686 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000688 | ELP-224-000000695 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000698 | ELP-224-000000728 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000730 | ELP-224-000000737 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000739 | ELP-224-000000739 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000743 | ELP-224-000000743 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000745 | ELP-224-000000745 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000747 | ELP-224-000000749 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000752 | ELP-224-000000753 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000755 | ELP-224-000000757 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000761 | ELP-224-000000764 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000766 | ELP-224-000000766 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000768 | ELP-224-000000769 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000771 | ELP-224-000000776 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000780 | ELP-224-000000784 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000786 | ELP-224-000000792 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000794 | ELP-224-000000797 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000799 | ELP-224-000000812 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000814 | ELP-224-000000821 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000823 | ELP-224-000000823 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000825 | ELP-224-000000825 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000827 | ELP-224-000000833 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000835 | ELP-224-000000843 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000845 | ELP-224-000000849 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000851 | ELP-224-000000854 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000857 | ELP-224-000000890 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000892 | ELP-224-000000892 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000894 | ELP-224-000000921 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000924 | ELP-224-000000939 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000941 | ELP-224-000000942 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000944 | ELP-224-000000950 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000954 | ELP-224-000000969 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000971 | ELP-224-000000971 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000973 | ELP-224-000000989 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000991 | ELP-224-000001008 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001010 | ELP-224-000001017 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001019 | ELP-224-000001019 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001022 | ELP-224-000001044 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001046 | ELP-224-000001052 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001054 | ELP-224-000001079 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001081 | ELP-224-000001094 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001096 | ELP-224-000001104 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001106 | ELP-224-000001112 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001115 | ELP-224-000001120 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001123 | ELP-224-000001126 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001130 | ELP-224-000001137 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001140 | ELP-224-000001140 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001143 | ELP-224-000001156 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001158 | ELP-224-000001158 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001160 | ELP-224-000001177 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001180 | ELP-224-000001181 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001183 | ELP-224-000001183 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001185 | ELP-224-000001193 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001196 | ELP-224-000001196 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001198 | ELP-224-000001217 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001219 | ELP-224-000001251 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001253 | ELP-224-000001258 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001260 | ELP-224-000001260 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001262 | ELP-224-000001295 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001297 | ELP-224-000001309 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001311 | ELP-224-000001315 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001317 | ELP-224-000001327 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001330 | ELP-224-000001336 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001339 | ELP-224-000001340 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001343 | ELP-224-000001349 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001352 | ELP-224-000001365 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001367 | ELP-224-000001367 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001369 | ELP-224-000001375 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001377 | ELP-224-000001387 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001390 | ELP-224-000001390 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001392 | ELP-224-000001392 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001394 | ELP-224-000001410 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001413 | ELP-224-000001414 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001416 | ELP-224-000001419 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001421 | ELP-224-000001424 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001426 | ELP-224-000001434 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001436 | ELP-224-000001438 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001440 | ELP-224-000001441 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001443 | ELP-224-000001449 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001451 | ELP-224-000001455 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001458 | ELP-224-000001458 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001461 | ELP-224-000001504 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001506 | ELP-224-000001508 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001510 | ELP-224-000001515 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001517 | ELP-224-000001521 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001526 | ELP-224-000001527 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001529 | ELP-224-000001533 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001535 | ELP-224-000001552 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001556 | ELP-224-000001556 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001559 | ELP-224-000001564 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001566 | ELP-224-000001570 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001572 | ELP-224-000001573 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001575 | ELP-224-000001579 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001581 | ELP-224-000001590 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001592 | ELP-224-000001594 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001596 | ELP-224-000001609 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001611 | ELP-224-000001614 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001616 | ELP-224-000001617 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001619 | ELP-224-000001620 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001623 | ELP-224-000001627 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001629 | ELP-224-000001629 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001631 | ELP-224-000001636 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001638 | ELP-224-000001643 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001645 | ELP-224-000001656 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001658 | ELP-224-000001661 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001663 | ELP-224-000001663 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001668 | ELP-224-000001673 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001675 | ELP-224-000001679 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001681 | ELP-224-000001682 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001685 | ELP-224-000001686 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001688 | ELP-224-000001688 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001690 | ELP-224-000001697 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001699 | ELP-224-000001699 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001701 | ELP-224-000001722 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001725 | ELP-224-000001729 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001731 | ELP-224-000001740 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001742 | ELP-224-000001746 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001748 | ELP-224-000001759 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001761 | ELP-224-000001761 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001763 | ELP-224-000001768 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001770 | ELP-224-000001780 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001782 | ELP-224-000001804 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001806 | ELP-224-000001809 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001811 | ELP-224-000001811 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001813 | ELP-224-000001814 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001816 | ELP-224-000001817 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001819 | ELP-224-000001819 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001821 | ELP-224-000001827 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001829 | ELP-224-000001831 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001833 | ELP-224-000001836 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001838 | ELP-224-000001842 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001844 | ELP-224-000001876 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001878 | ELP-224-000001888 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001891 | ELP-224-000001896 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001898 | ELP-224-000001922 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001924 | ELP-224-000001925 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001927 | ELP-224-000001934 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001937 | ELP-224-000001943 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001945 | ELP-224-000001947 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001950 | ELP-224-000001975 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001977 | ELP-224-000001977 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001980 | ELP-224-000001991 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001996 | ELP-224-000002006 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002008 | ELP-224-000002018 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002021 | ELP-224-000002021 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002023 | ELP-224-000002032 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002035 | ELP-224-000002040 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002042 | ELP-224-000002048 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002050 | ELP-224-000002066 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002069 | ELP-224-000002070 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002073 | ELP-224-000002076 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002078 | ELP-224-000002079 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002083 | ELP-224-000002121 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002124 | ELP-224-000002124 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002126 | ELP-224-000002127 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002129 | ELP-224-000002144 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002146 | ELP-224-000002151 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002153 | ELP-224-000002176 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002178 | ELP-224-000002189 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002191 | ELP-224-000002207 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002209 | ELP-224-000002215 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002217 | ELP-224-000002217 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002219 | ELP-224-000002232 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002234 | ELP-224-000002236 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002238 | ELP-224-000002245 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002247 | ELP-224-000002256 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002258 | ELP-224-000002278 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002280 | ELP-224-000002295 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002298 | ELP-224-000002299 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002301 | ELP-224-000002305 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002307 | ELP-224-000002318 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002320 | ELP-224-000002328 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002330 | ELP-224-000002357 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002359 | ELP-224-000002373 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002375 | ELP-224-000002377 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002379 | ELP-224-000002386 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002388 | ELP-224-000002440 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002442 | ELP-224-000002468 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002470 | ELP-224-000002485 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002487 | ELP-224-000002495 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002497 | ELP-224-000002498 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002500 | ELP-224-000002506 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002508 | ELP-224-000002533 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002535 | ELP-224-000002596 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002598 | ELP-224-000002600 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002602 | ELP-224-000002612 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002614 | ELP-224-000002624 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002626 | ELP-224-000002707 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002709 | ELP-224-000002726 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002729 | ELP-224-000002738 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002740 | ELP-224-000002752 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002754 | ELP-224-000002775 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002777 | ELP-224-000002778 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002781 | ELP-224-000002785 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002787 | ELP-224-000002826 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002828 | ELP-224-000002831 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002833 | ELP-224-000002859 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002861 | ELP-224-000002861 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002863 | ELP-224-000002869 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002871 | ELP-224-000002992 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002994 | ELP-224-000003003 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003005 | ELP-224-000003058 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003060 | ELP-224-000003109 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003111 | ELP-224-000003121 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003123 | ELP-224-000003141 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003143 | ELP-224-000003149 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003151 | ELP-224-000003169 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003171 | ELP-224-000003173 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003175 | ELP-224-000003188 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003190 | ELP-224-000003202 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003204 | ELP-224-000003213 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003216 | ELP-224-000003222 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003224 | ELP-224-000003250 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003252 | ELP-224-000003254 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003256 | ELP-224-000003275 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003277 | ELP-224-000003305 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003307 | ELP-224-000003313 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003315 | ELP-224-000003336 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003338 | ELP-224-000003361 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003363 | ELP-224-000003365 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003367 | ELP-224-000003396 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003399 | ELP-224-000003408 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003410 | ELP-224-000003413 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003415 | ELP-224-000003418 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003420 | ELP-224-000003456 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003458 | ELP-224-000003462 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003464 | ELP-224-000003488 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003491 | ELP-224-000003496 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003498 | ELP-224-000003510 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003512 | ELP-224-000003528 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003530 | ELP-224-000003535 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003539 | ELP-224-000003539 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003541 | ELP-224-000003541 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003545 | ELP-224-000003550 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003552 | ELP-224-000003567 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003569 | ELP-224-000003569 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003571 | ELP-224-000003579 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003581 | ELP-224-000003589 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003591 | ELP-224-000003591 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003593 | ELP-224-000003601 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003603 | ELP-224-000003605 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003608 | ELP-224-000003636 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003638 | ELP-224-000003666 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003668 | ELP-224-000003672 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003674 | ELP-224-000003677 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003679 | ELP-224-000003693 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003695 | ELP-224-000003714 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003716 | ELP-224-000003718 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003721 | ELP-224-000003721 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003723 | ELP-224-000003723 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003725 | ELP-224-000003728 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003730 | ELP-224-000003730 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003732 | ELP-224-000003766 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003768 | ELP-224-000003775 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003777 | ELP-224-000003792 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003794 | ELP-224-000003803 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003805 | ELP-224-000003836 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003838 | ELP-224-000003850 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003852 | ELP-224-000003858 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003860 | ELP-224-000003875 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003879 | ELP-224-000003882 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003884 | ELP-224-000003886 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003888 | ELP-224-000003898 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003900 | ELP-224-000003905 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003907 | ELP-224-000003916 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003918 | ELP-224-000003930 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003932 | ELP-224-000003939 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003941 | ELP-224-000003951 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003953 | ELP-224-000003953 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003957 | ELP-224-000003960 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003962 | ELP-224-000003963 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003965 | ELP-224-000003973 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003975 | ELP-224-000003979 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003981 | ELP-224-000004010 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004013 | ELP-224-000004020 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004023 | ELP-224-000004033 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004035 | ELP-224-000004057 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004059 | ELP-224-000004060 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004062 | ELP-224-000004064 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004067 | ELP-224-000004069 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004071 | ELP-224-000004077 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004079 | ELP-224-000004088 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004090 | ELP-224-000004091 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004093 | ELP-224-000004104 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004106 | ELP-224-000004112 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004114 | ELP-224-000004133 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004135 | ELP-224-000004135 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004139 | ELP-224-000004139 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004141 | ELP-224-000004154 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004156 | ELP-224-000004157 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004159 | ELP-224-000004161 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004163 | ELP-224-000004167 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004169 | ELP-224-000004180 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004183 | ELP-224-000004189 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004193 | ELP-224-000004194 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004196 | ELP-224-000004196 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004198 | ELP-224-000004198 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004202 | ELP-224-000004204 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004206 | ELP-224-000004212 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004214 | ELP-224-000004227 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004229 | ELP-224-000004236 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004238 | ELP-224-000004245 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004247 | ELP-224-000004249 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004251 | ELP-224-000004251 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004255 | ELP-224-000004268 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004270 | ELP-224-000004280 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004285 | ELP-224-000004293 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004296 | ELP-224-000004298 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004300 | ELP-224-000004322 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004324 | ELP-224-000004324 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004326 | ELP-224-000004326 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004328 | ELP-224-000004333 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004337 | ELP-224-000004337 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004339 | ELP-224-000004341 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004343 | ELP-224-000004344 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004350 | ELP-224-000004357 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004359 | ELP-224-000004372 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004374 | ELP-224-000004374 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004378 | ELP-224-000004381 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004384 | ELP-224-000004390 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004392 | ELP-224-000004392 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004395 | ELP-224-000004395 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004397 | ELP-224-000004397 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004400 | ELP-224-000004404 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004407 | ELP-224-000004438 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004440 | ELP-224-000004441 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004443 | ELP-224-000004443 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004445 | ELP-224-000004454 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004456 | ELP-224-000004464 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004468 | ELP-224-000004476 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004478 | ELP-224-000004482 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004485 | ELP-224-000004485 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004489 | ELP-224-000004492 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004494 | ELP-224-000004498 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004501 | ELP-224-000004501 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004503 | ELP-224-000004504 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004507 | ELP-224-000004513 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004515 | ELP-224-000004518 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004520 | ELP-224-000004525 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004531 | ELP-224-000004546 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004548 | ELP-224-000004554 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004557 | ELP-224-000004580 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004583 | ELP-224-000004586 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004588 | ELP-224-000004588 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004590 | ELP-224-000004593 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004595 | ELP-224-000004595 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004597 | ELP-224-000004602 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004604 | ELP-224-000004609 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004611 | ELP-224-000004612 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004614 | ELP-224-000004616 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004618 | ELP-224-000004620 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004622 | ELP-224-000004629 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004631 | ELP-224-000004642 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004644 | ELP-224-000004648 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004650 | ELP-224-000004650 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004652 | ELP-224-000004663 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004665 | ELP-224-000004672 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004674 | ELP-224-000004674 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004677 | ELP-224-000004695 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004698 | ELP-224-000004698 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004700 | ELP-224-000004719 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004721 | ELP-224-000004745 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004747 | ELP-224-000004750 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004753 | ELP-224-000004753 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004755 | ELP-224-000004756 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004758 | ELP-224-000004818 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004820 | ELP-224-000004820 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004822 | ELP-224-000004877 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004879 | ELP-224-000004884 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004886 | ELP-224-000004888 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004890 | ELP-224-000004897 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004899 | ELP-224-000004902 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004904 | ELP-224-000004904 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004906 | ELP-224-000004924 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004926 | ELP-224-000004940 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004943 | ELP-224-000004978 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004980 | ELP-224-000004982 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004984 | ELP-224-000004990 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004992 | ELP-224-000004992 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004994 | ELP-224-000005022 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005024 | ELP-224-000005032 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005035 | ELP-224-000005052 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005054 | ELP-224-000005076 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005078 | ELP-224-000005093 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005096 | ELP-224-000005113 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005115 | ELP-224-000005117 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005120 | ELP-224-000005122 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005124 | ELP-224-000005129 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005132 | ELP-224-000005151 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005153 | ELP-224-000005165 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005167 | ELP-224-000005172 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005174 | ELP-224-000005183 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005186 | ELP-224-000005193 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005195 | ELP-224-000005198 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005202 | ELP-224-000005202 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005205 | ELP-224-000005209 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005211 | ELP-224-000005214 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005216 | ELP-224-000005219 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005221 | ELP-224-000005221 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005223 | ELP-224-000005233 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005235 | ELP-224-000005237 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005239 | ELP-224-000005259 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005261 | ELP-224-000005409 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005411 | ELP-224-000005531 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005534 | ELP-224-000005616 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005618 | ELP-224-000005631 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005633 | ELP-224-000005643 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005645 | ELP-224-000005695 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005697 | ELP-224-000005697 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005700 | ELP-224-000005713 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005715 | ELP-224-000005730 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005732 | ELP-224-000005787 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005789 | ELP-224-000005796 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005798 | ELP-224-000005798 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005800 | ELP-224-000005800 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005803 | ELP-224-000005808 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005810 | ELP-224-000005818 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005820 | ELP-224-000005823 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005825 | ELP-224-000005840 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005842 | ELP-224-000005846 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005848 | ELP-224-000005857 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005859 | ELP-224-000005861 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005863 | ELP-224-000005873 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005876 | ELP-224-000005878 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005880 | ELP-224-000005905 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005907 | ELP-224-000005944 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005946 | ELP-224-000005950 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005952 | ELP-224-000005964 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005966 | ELP-224-000005976 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005978 | ELP-224-000006073 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006075 | ELP-224-000006097 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006099 | ELP-224-000006120 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006122 | ELP-224-000006177 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006179 | ELP-224-000006204 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006206 | ELP-224-000006244 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006246 | ELP-224-000006253 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006255 | ELP-224-000006285 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006287 | ELP-224-000006347 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006349 | ELP-224-000006448 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006450 | ELP-224-000006501 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006503 | ELP-224-000006528 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006530 | ELP-224-000006558 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006560 | ELP-224-000006571 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006573 | ELP-224-000006594 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006596 | ELP-224-000006607 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006609 | ELP-224-000006624 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006627 | ELP-224-000006630 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006632 | ELP-224-000006637 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006639 | ELP-224-000006647 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006649 | ELP-224-000006668 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006670 | ELP-224-000006673 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006675 | ELP-224-000006675 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006677 | ELP-224-000006706 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006708 | ELP-224-000006720 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006722 | ELP-224-000006723 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006726 | ELP-224-000006742 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006744 | ELP-224-000006757 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006759 | ELP-224-000006787 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006789 | ELP-224-000006805 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006807 | ELP-224-000006815 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006817 | ELP-224-000006817 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006819 | ELP-224-000006841 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006843 | ELP-224-000006844 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006846 | ELP-224-000006854 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006856 | ELP-224-000006856 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006858 | ELP-224-000006886 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006888 | ELP-224-000006901 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006903 | ELP-224-000006903 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006905 | ELP-224-000006924 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006926 | ELP-224-000006933 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006935 | ELP-224-000006968 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006971 | ELP-224-000006997 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006999 | ELP-224-000007009 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007011 | ELP-224-000007027 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007029 | ELP-224-000007051 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007053 | ELP-224-000007055 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007057 | ELP-224-000007071 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007073 | ELP-224-000007144 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007146 | ELP-224-000007195 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007197 | ELP-224-000007202 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007204 | ELP-224-000007205 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007207 | ELP-224-000007230 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007232 | ELP-224-000007291 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007293 | ELP-224-000007293 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007295 | ELP-224-000007305 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007307 | ELP-224-000007309 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007312 | ELP-224-000007340 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007342 | ELP-224-000007411 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007414 | ELP-224-000007447 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007449 | ELP-224-000007478 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007480 | ELP-224-000007512 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007514 | ELP-224-000007553 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007555 | ELP-224-000007570 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007574 | ELP-224-000007591 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007593 | ELP-224-000007640 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007642 | ELP-224-000007649 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007651 | ELP-224-000007666 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007668 | ELP-224-000007674 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007676 | ELP-224-000007701 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007703 | ELP-224-000007733 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007736 | ELP-224-000007743 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007745 | ELP-224-000007746 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007748 | ELP-224-000007752 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007754 | ELP-224-000007798 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007800 | ELP-224-000007809 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007811 | ELP-224-000007819 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007821 | ELP-224-000007829 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007831 | ELP-224-000007840 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007842 | ELP-224-000007859 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007861 | ELP-224-000007864 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007866 | ELP-224-000007868 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007870 | ELP-224-000007875 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007877 | ELP-224-000007892 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007894 | ELP-224-000007942 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007944 | ELP-224-000007958 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007960 | ELP-224-000007960 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007962 | ELP-224-000007984 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007986 | ELP-224-000007996 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007998 | ELP-224-000008024 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008026 | ELP-224-000008036 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008038 | ELP-224-000008045 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008047 | ELP-224-000008055 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008057 | ELP-224-000008097 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008099 | ELP-224-000008106 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008109 | ELP-224-000008114 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008116 | ELP-224-000008116 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008118 | ELP-224-000008118 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008120 | ELP-224-000008137 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008139 | ELP-224-000008145 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008147 | ELP-224-000008157 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008159 | ELP-224-000008170 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008173 | ELP-224-000008193 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008196 | ELP-224-000008214 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008216 | ELP-224-000008217 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008219 | ELP-224-000008227 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008229 | ELP-224-000008247 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008250 | ELP-224-000008272 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008274 | ELP-224-000008281 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008284 | ELP-224-000008295 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008297 | ELP-224-000008308 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008311 | ELP-224-000008329 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008332 | ELP-224-000008336 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008338 | ELP-224-000008340 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008342 | ELP-224-000008377 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008379 | ELP-224-000008381 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008383 | ELP-224-000008408 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008410 | ELP-224-000008414 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008419 | ELP-224-000008452 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008454 | ELP-224-000008458 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008460 | ELP-224-000008463 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008465 | ELP-224-000008471 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008473 | ELP-224-000008475 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008477 | ELP-224-000008497 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008499 | ELP-224-000008504 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008506 | ELP-224-000008520 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008525 | ELP-224-000008525 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008527 | ELP-224-000008527 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008529 | ELP-224-000008530 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008536 | ELP-224-000008561 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008563 | ELP-224-000008563 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008566 | ELP-224-000008570 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008572 | ELP-224-000008626 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008629 | ELP-224-000008633 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008636 | ELP-224-000008638 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008640 | ELP-224-000008655 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008657 | ELP-224-000008675 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008677 | ELP-224-000008681 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008684 | ELP-224-000008698 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008700 | ELP-224-000008701 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008703 | ELP-224-000008732 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008734 | ELP-224-000008739 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008742 | ELP-224-000008748 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008750 | ELP-224-000008761 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008764 | ELP-224-000008766 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008768 | ELP-224-000008775 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008777 | ELP-224-000008792 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008794 | ELP-224-000008796 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008798 | ELP-224-000008801 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008803 | ELP-224-000008807 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008811 | ELP-224-000008811 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008813 | ELP-224-000008839 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008841 | ELP-224-000008849 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008851 | ELP-224-000008853 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008855 | ELP-224-000008901 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008903 | ELP-224-000008908 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008910 | ELP-224-000008914 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008916 | ELP-224-000008951 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008954 | ELP-224-000008991 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008993 | ELP-224-000008995 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008998 | ELP-224-000009010 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009012 | ELP-224-000009012 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009014 | ELP-224-000009020 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009022 | ELP-224-000009025 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009027 | ELP-224-000009028 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009030 | ELP-224-000009032 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009034 | ELP-224-000009045 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009047 | ELP-224-000009048 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009050 | ELP-224-000009052 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009054 | ELP-224-000009133 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009135 | ELP-224-000009151 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009154 | ELP-224-000009156 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009158 | ELP-224-000009183 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009185 | ELP-224-000009205 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009207 | ELP-224-000009215 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009217 | ELP-224-000009220 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009222 | ELP-224-000009223 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009226 | ELP-224-000009236 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009239 | ELP-224-000009298 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009300 | ELP-224-000009306 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009308 | ELP-224-000009331 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009334 | ELP-224-000009351 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009353 | ELP-224-000009365 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009367 | ELP-224-000009375 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009378 | ELP-224-000009381 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009383 | ELP-224-000009394 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009396 | ELP-224-000009396 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009400 | ELP-224-000009406 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009408 | ELP-224-000009409 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009411 | ELP-224-000009414 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009417 | ELP-224-000009417 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009422 | ELP-224-000009426 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009428 | ELP-224-000009432 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009434 | ELP-224-000009444 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009446 | ELP-224-000009468 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009470 | ELP-224-000009470 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009472 | ELP-224-000009475 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009477 | ELP-224-000009485 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009489 | ELP-224-000009502 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009504 | ELP-224-000009513 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009515 | ELP-224-000009519 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009521 | ELP-224-000009533 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009535 | ELP-224-000009538 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009540 | ELP-224-000009549 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009551 | ELP-224-000009551 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009553 | ELP-224-000009568 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009570 | ELP-224-000009579 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009582 | ELP-224-000009586 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009590 | ELP-224-000009633 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009636 | ELP-224-000009641 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009643 | ELP-224-000009644 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009647 | ELP-224-000009647 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009650 | ELP-224-000009654 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009656 | ELP-224-000009666 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009669 | ELP-224-000009674 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009676 | ELP-224-000009677 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009679 | ELP-224-000009709 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009711 | ELP-224-000009717 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009719 | ELP-224-000009719 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009721 | ELP-224-000009721 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009723 | ELP-224-000009746 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009748 | ELP-224-000009748 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009751 | ELP-224-000009751 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009753 | ELP-224-000009757 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009759 | ELP-224-000009790 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009792 | ELP-224-000009792 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009794 | ELP-224-000009804 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009808 | ELP-224-000009808 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009811 | ELP-224-000009814 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009816 | ELP-224-000009816 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009818 | ELP-224-000009834 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009836 | ELP-224-000009838 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009842 | ELP-224-000009847 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009849 | ELP-224-000009860 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009864 | ELP-224-000009875 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009877 | ELP-224-000009881 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009883 | ELP-224-000009896 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009899 | ELP-224-000009899 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009905 | ELP-224-000009920 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009923 | ELP-224-000009933 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009936 | ELP-224-000009936 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009939 | ELP-224-000009954 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009956 | ELP-224-000009956 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009958 | ELP-224-000009959 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009961 | ELP-224-000009967 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009969 | ELP-224-000009969 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009971 | ELP-224-000009976 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009978 | ELP-224-000009979 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009981 | ELP-224-000009999 | USACE; ERDC; CHL | Terry Waller | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 225 | ELP-225-000000002 | ELP-225-000000002 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000004 | ELP-225-000000004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000008 | ELP-225-000000010 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000012 | ELP-225-000000013 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000015 | ELP-225-000000015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000018 | ELP-225-000000020 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000022 | ELP-225-000000028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000030 | ELP-225-000000030 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000032 | ELP-225-000000032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000041 | ELP-225-000000041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000051 | ELP-225-000000052 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000054 | ELP-225-000000055 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000060 | ELP-225-000000063 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000065 | ELP-225-000000066 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000068 | ELP-225-000000068 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000070 | ELP-225-000000072 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000074 | ELP-225-000000074 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000076 | ELP-225-000000079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000081 | ELP-225-000000081 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000085 | ELP-225-000000087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000089 | ELP-225-000000149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000158 | ELP-225-000000165 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000167 | ELP-225-000000167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000169 | ELP-225-000000169 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000173 | ELP-225-000000176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000178 | ELP-225-000000178 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000181 | ELP-225-000000188 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000190 | ELP-225-000000190 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000192 | ELP-225-000000192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000195 | ELP-225-000000199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000201 | ELP-225-000000204 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000206 | ELP-225-000000208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000210 | ELP-225-000000211 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000214 | ELP-225-000000253 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000255 | ELP-225-000000258 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000260 | ELP-225-000000260 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000263 | ELP-225-000000263 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000265 | ELP-225-000000267 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000271 | ELP-225-000000271 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000273 | ELP-225-000000295 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000297 | ELP-225-000000310 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000313 | ELP-225-000000314 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000316 | ELP-225-000000338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000342 | ELP-225-000000342 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000344 | ELP-225-000000346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000348 | ELP-225-000000349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000352 | ELP-225-000000354 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000356 | ELP-225-000000356 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000359 | ELP-225-000000365 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000367 | ELP-225-000000371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000373 | ELP-225-000000377 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000381 | ELP-225-000000386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000389 | ELP-225-000000389 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000391 | ELP-225-000000392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000394 | ELP-225-000000400 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000403 | ELP-225-000000405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000407 | ELP-225-000000407 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000409 | ELP-225-000000416 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000419 | ELP-225-000000419 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000421 | ELP-225-000000430 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000433 | ELP-225-000000433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000436 | ELP-225-000000441 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000443 | ELP-225-000000444 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000446 | ELP-225-000000446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000448 | ELP-225-000000452 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000454 | ELP-225-000000456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000459 | ELP-225-000000460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000462 | ELP-225-000000466 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000468 | ELP-225-000000475 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000477 | ELP-225-000000480 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000482 | ELP-225-000000482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000485 | ELP-225-000000485 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000487 | ELP-225-000000490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000493 | ELP-225-000000493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000496 | ELP-225-000000496 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000499 | ELP-225-000000500 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000502 | ELP-225-000000505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000508 | ELP-225-000000508 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000510 | ELP-225-000000510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000512 | ELP-225-000000515 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000518 | ELP-225-000000519 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000521 | ELP-225-000000524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000527 | ELP-225-000000529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000532 | ELP-225-000000532 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000534 | ELP-225-000000544 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000546 | ELP-225-000000546 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000549 | ELP-225-000000553 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000555 | ELP-225-000000557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000559 | ELP-225-000000563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000566 | ELP-225-000000569 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000571 | ELP-225-000000571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000574 | ELP-225-000000574 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000577 | ELP-225-000000577 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000580 | ELP-225-000000580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000582 | ELP-225-000000583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000585 | ELP-225-000000586 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000588 | ELP-225-000000588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000590 | ELP-225-000000590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000594 | ELP-225-000000595 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000598 | ELP-225-000000603 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000605 | ELP-225-000000605 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000607 | ELP-225-000000607 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000609 | ELP-225-000000610 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000612 | ELP-225-000000612 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000614 | ELP-225-000000615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000617 | ELP-225-000000620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000627 | ELP-225-000000627 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000629 | ELP-225-000000630 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000636 | ELP-225-000000639 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000641 | ELP-225-000000642 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000644 | ELP-225-000000644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000647 | ELP-225-000000650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000655 | ELP-225-000000656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000660 | ELP-225-000000660 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000665 | ELP-225-000000666 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000668 | ELP-225-000000672 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000675 | ELP-225-000000679 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000681 | ELP-225-000000681 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000683 | ELP-225-000000683 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000685 | ELP-225-000000686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000689 | ELP-225-000000691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000693 | ELP-225-000000693 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000695 | ELP-225-000000704 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000706 | ELP-225-000000706 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000709 | ELP-225-000000713 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000715 | ELP-225-000000717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000719 | ELP-225-000000720 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000723 | ELP-225-000000725 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000728 | ELP-225-000000728 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000731 | ELP-225-000000731 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000734 | ELP-225-000000736 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000738 | ELP-225-000000739 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000741 | ELP-225-000000749 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000759 | ELP-225-000000760 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000762 | ELP-225-000000763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000767 | ELP-225-000000767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000772 | ELP-225-000000774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000776 | ELP-225-000000777 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000779 | ELP-225-000000779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000781 | ELP-225-000000781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000783 | ELP-225-000000799 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000801 | ELP-225-000000806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000809 | ELP-225-000000823 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000829 | ELP-225-000000830 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000834 | ELP-225-000000834 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000837 | ELP-225-000000837 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000839 | ELP-225-000000846 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000848 | ELP-225-000000851 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000854 | ELP-225-000000856 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000858 | ELP-225-000000859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000861 | ELP-225-000000861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000863 | ELP-225-000000863 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000866 | ELP-225-000000867 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000869 | ELP-225-000000871 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000873 | ELP-225-000000873 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000875 | ELP-225-000000875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000878 | ELP-225-000000882 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000885 | ELP-225-000000885 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000892 | ELP-225-000000894 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000896 | ELP-225-000000897 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000899 | ELP-225-000000899 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000901 | ELP-225-000000902 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000905 | ELP-225-000000905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000907 | ELP-225-000000909 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000911 | ELP-225-000000911 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000915 | ELP-225-000000915 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000917 | ELP-225-000000917 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000919 | ELP-225-000000919 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000921 | ELP-225-000000923 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000925 | ELP-225-000000925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000933 | ELP-225-000000933 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000935 | ELP-225-000000937 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000939 | ELP-225-000000940 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000942 | ELP-225-000000943 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000945 | ELP-225-000000949 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000951 | ELP-225-000000951 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000955 | ELP-225-000000955 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000957 | ELP-225-000000958 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000960 | ELP-225-000000961 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000963 | ELP-225-000000968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000970 | ELP-225-000000972 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000974 | ELP-225-000000978 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000980 | ELP-225-000000982 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000985 | ELP-225-000000990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000995 | ELP-225-000001000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001004 | ELP-225-000001004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001007 | ELP-225-000001009 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001017 | ELP-225-000001018 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001020 | ELP-225-000001020 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001022 | ELP-225-000001022 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001024 | ELP-225-000001025 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001027 | ELP-225-000001028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001031 | ELP-225-000001031 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001035 | ELP-225-000001035 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001037 | ELP-225-000001037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001039 | ELP-225-000001041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001043 | ELP-225-000001044 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001046 | ELP-225-000001047 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001049 | ELP-225-000001051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001054 | ELP-225-000001054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001056 | ELP-225-000001056 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001058 | ELP-225-000001062 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001064 | ELP-225-000001064 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001066 | ELP-225-000001066 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001068 | ELP-225-000001068 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001070 | ELP-225-000001070 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001072 | ELP-225-000001073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001076 | ELP-225-000001076 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001086 | ELP-225-000001090 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001096 | ELP-225-000001096 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001099 | ELP-225-000001099 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001101 | ELP-225-000001102 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001104 | ELP-225-000001113 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001116 | ELP-225-000001116 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001119 | ELP-225-000001129 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001131 | ELP-225-000001133 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001136 | ELP-225-000001137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001139 | ELP-225-000001139 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001142 | ELP-225-000001153 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001155 | ELP-225-000001159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001162 | ELP-225-000001162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001165 | ELP-225-000001167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001169 | ELP-225-000001169 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001171 | ELP-225-000001176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001178 | ELP-225-000001182 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001186 | ELP-225-000001191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001193 | ELP-225-000001194 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001196 | ELP-225-000001204 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001207 | ELP-225-000001212 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001217 | ELP-225-000001217 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001220 | ELP-225-000001220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001222 | ELP-225-000001223 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001225 | ELP-225-000001226 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001230 | ELP-225-000001231 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001233 | ELP-225-000001235 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001238 | ELP-225-000001238 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001240 | ELP-225-000001240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001242 | ELP-225-000001242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001244 | ELP-225-000001244 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001248 | ELP-225-000001259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001261 | ELP-225-000001262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001264 | ELP-225-000001265 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001267 | ELP-225-000001267 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001270 | ELP-225-000001272 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001274 | ELP-225-000001275 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001277 | ELP-225-000001278 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001280 | ELP-225-000001284 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001286 | ELP-225-000001286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001288 | ELP-225-000001288 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001290 | ELP-225-000001291 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001293 | ELP-225-000001301 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001303 | ELP-225-000001303 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001305 | ELP-225-000001306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001308 | ELP-225-000001308 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001310 | ELP-225-000001313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001315 | ELP-225-000001315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001317 | ELP-225-000001317 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001320 | ELP-225-000001321 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001323 | ELP-225-000001323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001327 | ELP-225-000001328 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001330 | ELP-225-000001350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001353 | ELP-225-000001353 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001355 | ELP-225-000001356 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001361 | ELP-225-000001364 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001366 | ELP-225-000001371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001373 | ELP-225-000001376 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001378 | ELP-225-000001384 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001386 | ELP-225-000001386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001389 | ELP-225-000001389 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001392 | ELP-225-000001392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001394 | ELP-225-000001406 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001411 | ELP-225-000001411 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001413 | ELP-225-000001419 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001422 | ELP-225-000001425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001430 | ELP-225-000001431 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001433 | ELP-225-000001433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001435 | ELP-225-000001435 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001437 | ELP-225-000001439 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001441 | ELP-225-000001456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001458 | ELP-225-000001458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001466 | ELP-225-000001467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001472 | ELP-225-000001472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001479 | ELP-225-000001479 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001481 | ELP-225-000001481 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001484 | ELP-225-000001484 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001491 | ELP-225-000001505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001508 | ELP-225-000001508 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001511 | ELP-225-000001511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001514 | ELP-225-000001515 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001517 | ELP-225-000001517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001520 | ELP-225-000001522 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001524 | ELP-225-000001524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001527 | ELP-225-000001527 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001531 | ELP-225-000001531 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001533 | ELP-225-000001533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001535 | ELP-225-000001536 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001538 | ELP-225-000001541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001546 | ELP-225-000001548 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001550 | ELP-225-000001555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001558 | ELP-225-000001558 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001567 | ELP-225-000001567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001569 | ELP-225-000001571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001573 | ELP-225-000001573 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001578 | ELP-225-000001587 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001589 | ELP-225-000001591 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001596 | ELP-225-000001596 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001598 | ELP-225-000001602 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001605 | ELP-225-000001609 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001611 | ELP-225-000001611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001613 | ELP-225-000001613 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001619 | ELP-225-000001621 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001623 | ELP-225-000001623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001625 | ELP-225-000001626 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001628 | ELP-225-000001628 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001631 | ELP-225-000001632 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001635 | ELP-225-000001635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001637 | ELP-225-000001642 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001645 | ELP-225-000001646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001649 | ELP-225-000001661 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001663 | ELP-225-000001664 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001666 | ELP-225-000001670 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001672 | ELP-225-000001672 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001675 | ELP-225-000001678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001680 | ELP-225-000001681 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001684 | ELP-225-000001685 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001687 | ELP-225-000001696 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001698 | ELP-225-000001702 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001704 | ELP-225-000001707 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001710 | ELP-225-000001722 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001724 | ELP-225-000001727 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001730 | ELP-225-000001736 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001738 | ELP-225-000001738 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001740 | ELP-225-000001740 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001742 | ELP-225-000001742 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001744 | ELP-225-000001746 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001749 | ELP-225-000001750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001753 | ELP-225-000001755 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001757 | ELP-225-000001757 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001759 | ELP-225-000001759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001764 | ELP-225-000001765 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001767 | ELP-225-000001769 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001771 | ELP-225-000001771 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001775 | ELP-225-000001775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001778 | ELP-225-000001780 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001785 | ELP-225-000001786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001789 | ELP-225-000001798 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001801 | ELP-225-000001804 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001807 | ELP-225-000001807 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001809 | ELP-225-000001815 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001819 | ELP-225-000001821 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001823 | ELP-225-000001823 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001825 | ELP-225-000001832 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001837 | ELP-225-000001845 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001847 | ELP-225-000001847 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001851 | ELP-225-000001853 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001858 | ELP-225-000001859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001861 | ELP-225-000001861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001863 | ELP-225-000001866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001868 | ELP-225-000001898 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001900 | ELP-225-000001901 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001903 | ELP-225-000001909 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001911 | ELP-225-000001913 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001915 | ELP-225-000001920 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001922 | ELP-225-000001922 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001925 | ELP-225-000001925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001927 | ELP-225-000001928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001930 | ELP-225-000001938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001940 | ELP-225-000001945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001947 | ELP-225-000001952 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001955 | ELP-225-000001955 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001957 | ELP-225-000001958 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001960 | ELP-225-000001960 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001964 | ELP-225-000001967 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001971 | ELP-225-000001978 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001980 | ELP-225-000001980 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001984 | ELP-225-000001985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001988 | ELP-225-000001990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001992 | ELP-225-000001993 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001995 | ELP-225-000002005 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002008 | ELP-225-000002009 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002013 | ELP-225-000002013 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002015 | ELP-225-000002021 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002023 | ELP-225-000002023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002025 | ELP-225-000002026 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002028 | ELP-225-000002028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002030 | ELP-225-000002037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002039 | ELP-225-000002046 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002048 | ELP-225-000002051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002054 | ELP-225-000002057 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002060 | ELP-225-000002060 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002062 | ELP-225-000002062 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002064 | ELP-225-000002071 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002074 | ELP-225-000002092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002098 | ELP-225-000002099 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002103 | ELP-225-000002107 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002109 | ELP-225-000002109 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002111 | ELP-225-000002112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002114 | ELP-225-000002133 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002135 | ELP-225-000002136 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002138 | ELP-225-000002138 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002140 | ELP-225-000002140 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002143 | ELP-225-000002144 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002146 | ELP-225-000002146 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002148 | ELP-225-000002152 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002154 | ELP-225-000002157 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002160 | ELP-225-000002160 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002162 | ELP-225-000002162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002166 | ELP-225-000002169 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002171 | ELP-225-000002171 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002173 | ELP-225-000002176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002178 | ELP-225-000002186 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002188 | ELP-225-000002189 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002191 | ELP-225-000002192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002195 | ELP-225-000002195 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002197 | ELP-225-000002201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002203 | ELP-225-000002211 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002213 | ELP-225-000002219 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002221 | ELP-225-000002221 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002223 | ELP-225-000002224 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002226 | ELP-225-000002227 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002229 | ELP-225-000002229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002231 | ELP-225-000002233 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002237 | ELP-225-000002242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002244 | ELP-225-000002244 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002246 | ELP-225-000002248 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002250 | ELP-225-000002250 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002253 | ELP-225-000002258 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002260 | ELP-225-000002261 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002264 | ELP-225-000002265 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002267 | ELP-225-000002267 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002273 | ELP-225-000002273 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002275 | ELP-225-000002287 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002289 | ELP-225-000002289 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002291 | ELP-225-000002292 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002295 | ELP-225-000002295 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002297 | ELP-225-000002297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002299 | ELP-225-000002302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002304 | ELP-225-000002307 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002309 | ELP-225-000002310 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002314 | ELP-225-000002314 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002319 | ELP-225-000002322 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002326 | ELP-225-000002330 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002332 | ELP-225-000002332 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002335 | ELP-225-000002341 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002343 | ELP-225-000002344 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002347 | ELP-225-000002347 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002350 | ELP-225-000002350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002354 | ELP-225-000002354 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002356 | ELP-225-000002356 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002358 | ELP-225-000002363 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002366 | ELP-225-000002367 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002369 | ELP-225-000002371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002374 | ELP-225-000002374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002377 | ELP-225-000002377 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002380 | ELP-225-000002380 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002382 | ELP-225-000002383 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002385 | ELP-225-000002385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002387 | ELP-225-000002388 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002394 | ELP-225-000002394 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002396 | ELP-225-000002398 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002402 | ELP-225-000002402 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002404 | ELP-225-000002407 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002409 | ELP-225-000002410 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002412 | ELP-225-000002415 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002418 | ELP-225-000002425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002427 | ELP-225-000002427 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002434 | ELP-225-000002437 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002439 | ELP-225-000002440 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002442 | ELP-225-000002444 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002448 | ELP-225-000002452 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002455 | ELP-225-000002455 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002458 | ELP-225-000002458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002462 | ELP-225-000002462 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002464 | ELP-225-000002467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002469 | ELP-225-000002471 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002475 | ELP-225-000002476 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002479 | ELP-225-000002479 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002481 | ELP-225-000002481 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002483 | ELP-225-000002485 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002487 | ELP-225-000002487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002492 | ELP-225-000002493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002495 | ELP-225-000002496 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002498 | ELP-225-000002501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002504 | ELP-225-000002504 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002512 | ELP-225-000002513 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002515 | ELP-225-000002517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002519 | ELP-225-000002525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002527 | ELP-225-000002535 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002538 | ELP-225-000002538 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002541 | ELP-225-000002543 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002546 | ELP-225-000002549 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002551 | ELP-225-000002551 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002554 | ELP-225-000002561 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002563 | ELP-225-000002566 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002569 | ELP-225-000002572 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002575 | ELP-225-000002580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002583 | ELP-225-000002589 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002591 | ELP-225-000002592 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002595 | ELP-225-000002595 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002598 | ELP-225-000002598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002600 | ELP-225-000002600 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002602 | ELP-225-000002605 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002608 | ELP-225-000002612 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002615 | ELP-225-000002615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002617 | ELP-225-000002618 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002620 | ELP-225-000002620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002622 | ELP-225-000002625 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002627 | ELP-225-000002629 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002631 | ELP-225-000002632 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002636 | ELP-225-000002638 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002640 | ELP-225-000002649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002652 | ELP-225-000002652 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002656 | ELP-225-000002660 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002662 | ELP-225-000002662 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002664 | ELP-225-000002665 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002667 | ELP-225-000002667 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002670 | ELP-225-000002671 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002673 | ELP-225-000002681 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002685 | ELP-225-000002686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002691 | ELP-225-000002693 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002696 | ELP-225-000002697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002699 | ELP-225-000002699 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002701 | ELP-225-000002702 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002704 | ELP-225-000002704 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002707 | ELP-225-000002707 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002710 | ELP-225-000002711 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002715 | ELP-225-000002722 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002724 | ELP-225-000002724 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002726 | ELP-225-000002726 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002728 | ELP-225-000002734 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002741 | ELP-225-000002743 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002745 | ELP-225-000002748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002750 | ELP-225-000002751 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002753 | ELP-225-000002753 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002759 | ELP-225-000002759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002764 | ELP-225-000002765 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002769 | ELP-225-000002770 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002772 | ELP-225-000002774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002776 | ELP-225-000002776 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002778 | ELP-225-000002778 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002782 | ELP-225-000002783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002786 | ELP-225-000002786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002791 | ELP-225-000002791 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002794 | ELP-225-000002797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002799 | ELP-225-000002799 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002804 | ELP-225-000002806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002808 | ELP-225-000002814 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002816 | ELP-225-000002821 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002823 | ELP-225-000002827 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002829 | ELP-225-000002829 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002832 | ELP-225-000002832 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002834 | ELP-225-000002837 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002840 | ELP-225-000002841 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002845 | ELP-225-000002849 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002853 | ELP-225-000002853 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002856 | ELP-225-000002857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002859 | ELP-225-000002859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002861 | ELP-225-000002861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002863 | ELP-225-000002867 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002869 | ELP-225-000002869 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002871 | ELP-225-000002875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002877 | ELP-225-000002879 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002881 | ELP-225-000002881 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002885 | ELP-225-000002890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002893 | ELP-225-000002893 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002895 | ELP-225-000002895 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002897 | ELP-225-000002900 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002902 | ELP-225-000002905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002908 | ELP-225-000002908 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002910 | ELP-225-000002910 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002913 | ELP-225-000002916 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002919 | ELP-225-000002920 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002922 | ELP-225-000002923 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002925 | ELP-225-000002929 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002931 | ELP-225-000002932 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002937 | ELP-225-000002938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002940 | ELP-225-000002946 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002949 | ELP-225-000002949 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002951 | ELP-225-000002953 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002957 | ELP-225-000002957 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002959 | ELP-225-000002960 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002964 | ELP-225-000002968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002975 | ELP-225-000002977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002979 | ELP-225-000002979 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002981 | ELP-225-000002985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002988 | ELP-225-000002992 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002996 | ELP-225-000002996 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002998 | ELP-225-000003004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003009 | ELP-225-000003011 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003013 | ELP-225-000003015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003024 | ELP-225-000003024 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003026 | ELP-225-000003030 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003034 | ELP-225-000003034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003036 | ELP-225-000003038 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003040 | ELP-225-000003054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003056 | ELP-225-000003057 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003059 | ELP-225-000003066 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003068 | ELP-225-000003070 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003072 | ELP-225-000003074 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003078 | ELP-225-000003080 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003082 | ELP-225-000003082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003085 | ELP-225-000003085 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003087 | ELP-225-000003094 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003096 | ELP-225-000003106 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003109 | ELP-225-000003115 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003121 | ELP-225-000003123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003125 | ELP-225-000003126 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003130 | ELP-225-000003145 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003153 | ELP-225-000003153 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003160 | ELP-225-000003160 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003162 | ELP-225-000003163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003165 | ELP-225-000003168 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003170 | ELP-225-000003171 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003176 | ELP-225-000003179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003182 | ELP-225-000003191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003193 | ELP-225-000003195 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003198 | ELP-225-000003199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003201 | ELP-225-000003201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003204 | ELP-225-000003206 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003208 | ELP-225-000003208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003210 | ELP-225-000003213 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003216 | ELP-225-000003217 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003219 | ELP-225-000003219 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003223 | ELP-225-000003226 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003229 | ELP-225-000003230 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003232 | ELP-225-000003232 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003235 | ELP-225-000003235 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003238 | ELP-225-000003240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003244 | ELP-225-000003247 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003249 | ELP-225-000003255 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003258 | ELP-225-000003259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003262 | ELP-225-000003263 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003266 | ELP-225-000003274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003277 | ELP-225-000003277 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003279 | ELP-225-000003279 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003281 | ELP-225-000003281 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003284 | ELP-225-000003286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003290 | ELP-225-000003290 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003292 | ELP-225-000003293 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003295 | ELP-225-000003297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003300 | ELP-225-000003306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003308 | ELP-225-000003308 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003310 | ELP-225-000003312 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003317 | ELP-225-000003317 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003321 | ELP-225-000003337 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003339 | ELP-225-000003339 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003341 | ELP-225-000003342 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003345 | ELP-225-000003347 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003349 | ELP-225-000003349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003352 | ELP-225-000003352 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003356 | ELP-225-000003358 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003360 | ELP-225-000003365 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003369 | ELP-225-000003381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003385 | ELP-225-000003385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003387 | ELP-225-000003387 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003389 | ELP-225-000003389 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003391 | ELP-225-000003394 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003396 | ELP-225-000003396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003398 | ELP-225-000003410 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003412 | ELP-225-000003439 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003441 | ELP-225-000003443 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003445 | ELP-225-000003470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003472 | ELP-225-000003475 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003482 | ELP-225-000003483 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003487 | ELP-225-000003496 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003499 | ELP-225-000003500 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003502 | ELP-225-000003524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003528 | ELP-225-000003528 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003530 | ELP-225-000003532 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003534 | ELP-225-000003535 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003538 | ELP-225-000003540 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003542 | ELP-225-000003542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003545 | ELP-225-000003547 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003549 | ELP-225-000003552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003554 | ELP-225-000003558 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003562 | ELP-225-000003567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003571 | ELP-225-000003571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003573 | ELP-225-000003574 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003576 | ELP-225-000003583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003586 | ELP-225-000003588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003590 | ELP-225-000003590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003592 | ELP-225-000003600 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003603 | ELP-225-000003604 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003606 | ELP-225-000003610 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003612 | ELP-225-000003613 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003615 | ELP-225-000003616 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003618 | ELP-225-000003618 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003620 | ELP-225-000003650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003652 | ELP-225-000003658 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003660 | ELP-225-000003662 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003664 | ELP-225-000003665 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003668 | ELP-225-000003707 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003709 | ELP-225-000003712 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003714 | ELP-225-000003714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003717 | ELP-225-000003717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003719 | ELP-225-000003721 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003725 | ELP-225-000003725 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003727 | ELP-225-000003730 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003733 | ELP-225-000003735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003738 | ELP-225-000003745 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003747 | ELP-225-000003749 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003753 | ELP-225-000003756 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003758 | ELP-225-000003779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003788 | ELP-225-000003798 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003800 | ELP-225-000003801 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003804 | ELP-225-000003806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003808 | ELP-225-000003808 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003811 | ELP-225-000003817 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003819 | ELP-225-000003819 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003823 | ELP-225-000003857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003859 | ELP-225-000003859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003862 | ELP-225-000003865 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003867 | ELP-225-000003868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003870 | ELP-225-000003870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003872 | ELP-225-000003875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003879 | ELP-225-000003886 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003889 | ELP-225-000003889 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003893 | ELP-225-000003893 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003895 | ELP-225-000003896 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003902 | ELP-225-000003902 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003904 | ELP-225-000003905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003907 | ELP-225-000003912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003914 | ELP-225-000003914 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003917 | ELP-225-000003917 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003919 | ELP-225-000003922 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003924 | ELP-225-000003925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003928 | ELP-225-000003932 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003934 | ELP-225-000003945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003947 | ELP-225-000003971 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003973 | ELP-225-000003981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003983 | ELP-225-000004002 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004004 | ELP-225-000004011 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004013 | ELP-225-000004013 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004016 | ELP-225-000004016 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004018 | ELP-225-000004019 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004021 | ELP-225-000004023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004025 | ELP-225-000004027 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004029 | ELP-225-000004032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004034 | ELP-225-000004034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004036 | ELP-225-000004039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004041 | ELP-225-000004042 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004044 | ELP-225-000004044 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004046 | ELP-225-000004048 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004050 | ELP-225-000004050 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004053 | ELP-225-000004056 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004058 | ELP-225-000004058 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004061 | ELP-225-000004061 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004064 | ELP-225-000004064 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004066 | ELP-225-000004075 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004077 | ELP-225-000004079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004082 | ELP-225-000004082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004084 | ELP-225-000004087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004089 | ELP-225-000004089 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004091 | ELP-225-000004092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004094 | ELP-225-000004095 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004097 | ELP-225-000004097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004099 | ELP-225-000004100 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004102 | ELP-225-000004112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004122 | ELP-225-000004122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004127 | ELP-225-000004127 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004134 | ELP-225-000004148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004154 | ELP-225-000004156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004160 | ELP-225-000004163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004167 | ELP-225-000004167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004170 | ELP-225-000004170 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004172 | ELP-225-000004172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004175 | ELP-225-000004175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004177 | ELP-225-000004178 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004183 | ELP-225-000004189 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004192 | ELP-225-000004192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004201 | ELP-225-000004201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004203 | ELP-225-000004205 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004211 | ELP-225-000004219 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004221 | ELP-225-000004222 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004224 | ELP-225-000004224 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004228 | ELP-225-000004228 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004230 | ELP-225-000004233 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004236 | ELP-225-000004240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004242 | ELP-225-000004242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004244 | ELP-225-000004244 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004250 | ELP-225-000004253 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004256 | ELP-225-000004256 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004258 | ELP-225-000004259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004262 | ELP-225-000004263 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004266 | ELP-225-000004266 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004268 | ELP-225-000004269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004271 | ELP-225-000004272 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004274 | ELP-225-000004279 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004281 | ELP-225-000004283 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004285 | ELP-225-000004286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004290 | ELP-225-000004290 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004293 | ELP-225-000004302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004305 | ELP-225-000004307 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004309 | ELP-225-000004313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004316 | ELP-225-000004317 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004319 | ELP-225-000004319 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004321 | ELP-225-000004323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004326 | ELP-225-000004328 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004331 | ELP-225-000004331 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004334 | ELP-225-000004338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004340 | ELP-225-000004340 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004342 | ELP-225-000004343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004345 | ELP-225-000004350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004353 | ELP-225-000004361 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004363 | ELP-225-000004363 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004365 | ELP-225-000004369 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004371 | ELP-225-000004371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004373 | ELP-225-000004374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004376 | ELP-225-000004376 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004378 | ELP-225-000004382 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004385 | ELP-225-000004385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004387 | ELP-225-000004387 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004390 | ELP-225-000004390 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004393 | ELP-225-000004393 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004396 | ELP-225-000004396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004399 | ELP-225-000004399 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004401 | ELP-225-000004403 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004405 | ELP-225-000004405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004408 | ELP-225-000004409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004411 | ELP-225-000004411 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004415 | ELP-225-000004415 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004417 | ELP-225-000004420 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004422 | ELP-225-000004423 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004428 | ELP-225-000004428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004431 | ELP-225-000004433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004435 | ELP-225-000004435 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004443 | ELP-225-000004444 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004446 | ELP-225-000004446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004448 | ELP-225-000004449 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004453 | ELP-225-000004453 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004455 | ELP-225-000004457 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004459 | ELP-225-000004462 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004464 | ELP-225-000004472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004474 | ELP-225-000004477 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004483 | ELP-225-000004484 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004486 | ELP-225-000004486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004489 | ELP-225-000004490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004492 | ELP-225-000004495 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004498 | ELP-225-000004500 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004504 | ELP-225-000004505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004507 | ELP-225-000004507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004509 | ELP-225-000004511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004513 | ELP-225-000004518 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004520 | ELP-225-000004520 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004524 | ELP-225-000004526 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004528 | ELP-225-000004530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004532 | ELP-225-000004533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004537 | ELP-225-000004539 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004541 | ELP-225-000004541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004543 | ELP-225-000004544 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004546 | ELP-225-000004547 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004549 | ELP-225-000004552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004555 | ELP-225-000004555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004557 | ELP-225-000004557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004559 | ELP-225-000004561 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004563 | ELP-225-000004566 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004568 | ELP-225-000004570 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004572 | ELP-225-000004572 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004575 | ELP-225-000004579 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004581 | ELP-225-000004583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004585 | ELP-225-000004585 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004587 | ELP-225-000004587 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004589 | ELP-225-000004593 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004595 | ELP-225-000004596 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004604 | ELP-225-000004606 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004608 | ELP-225-000004610 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004612 | ELP-225-000004612 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004615 | ELP-225-000004617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004621 | ELP-225-000004624 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004626 | ELP-225-000004626 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004628 | ELP-225-000004634 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004636 | ELP-225-000004637 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004639 | ELP-225-000004649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004653 | ELP-225-000004659 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004662 | ELP-225-000004664 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004666 | ELP-225-000004671 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004674 | ELP-225-000004675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004677 | ELP-225-000004677 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004680 | ELP-225-000004682 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004686 | ELP-225-000004688 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004690 | ELP-225-000004691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004693 | ELP-225-000004695 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004697 | ELP-225-000004697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004701 | ELP-225-000004703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004705 | ELP-225-000004711 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004713 | ELP-225-000004713 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004715 | ELP-225-000004719 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004722 | ELP-225-000004724 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004726 | ELP-225-000004727 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004732 | ELP-225-000004732 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004735 | ELP-225-000004737 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004740 | ELP-225-000004742 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004745 | ELP-225-000004745 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004751 | ELP-225-000004751 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004753 | ELP-225-000004754 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004756 | ELP-225-000004757 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004761 | ELP-225-000004761 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004763 | ELP-225-000004764 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004766 | ELP-225-000004767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004772 | ELP-225-000004772 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004774 | ELP-225-000004774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004776 | ELP-225-000004779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004781 | ELP-225-000004781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004783 | ELP-225-000004783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004787 | ELP-225-000004787 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004789 | ELP-225-000004789 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004792 | ELP-225-000004793 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004800 | ELP-225-000004800 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004803 | ELP-225-000004803 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004805 | ELP-225-000004806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004808 | ELP-225-000004809 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004814 | ELP-225-000004814 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004818 | ELP-225-000004818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004823 | ELP-225-000004823 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004825 | ELP-225-000004826 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004828 | ELP-225-000004828 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004831 | ELP-225-000004832 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004834 | ELP-225-000004835 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004837 | ELP-225-000004848 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004855 | ELP-225-000004856 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004858 | ELP-225-000004858 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004860 | ELP-225-000004860 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004863 | ELP-225-000004867 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004869 | ELP-225-000004875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004877 | ELP-225-000004878 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004880 | ELP-225-000004881 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004884 | ELP-225-000004891 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004893 | ELP-225-000004893 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004895 | ELP-225-000004895 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004897 | ELP-225-000004900 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004907 | ELP-225-000004909 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004912 | ELP-225-000004912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004922 | ELP-225-000004928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004931 | ELP-225-000004932 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004934 | ELP-225-000004934 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004936 | ELP-225-000004937 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004944 | ELP-225-000004945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004948 | ELP-225-000004948 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004951 | ELP-225-000004951 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004954 | ELP-225-000004954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004956 | ELP-225-000004961 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004965 | ELP-225-000004968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004970 | ELP-225-000004970 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004975 | ELP-225-000004976 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004981 | ELP-225-000004981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004984 | ELP-225-000004987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004989 | ELP-225-000004990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004992 | ELP-225-000004995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004998 | ELP-225-000005000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005002 | ELP-225-000005003 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005005 | ELP-225-000005006 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005012 | ELP-225-000005014 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005027 | ELP-225-000005028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005034 | ELP-225-000005034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005038 | ELP-225-000005040 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005043 | ELP-225-000005044 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005047 | ELP-225-000005050 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005053 | ELP-225-000005053 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005055 | ELP-225-000005056 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005058 | ELP-225-000005058 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005060 | ELP-225-000005060 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005062 | ELP-225-000005062 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005064 | ELP-225-000005064 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005067 | ELP-225-000005076 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005078 | ELP-225-000005082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005084 | ELP-225-000005084 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005087 | ELP-225-000005087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005089 | ELP-225-000005092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005094 | ELP-225-000005103 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005105 | ELP-225-000005112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005114 | ELP-225-000005119 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005123 | ELP-225-000005124 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005126 | ELP-225-000005127 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005132 | ELP-225-000005134 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005136 | ELP-225-000005137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005140 | ELP-225-000005140 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005142 | ELP-225-000005148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005150 | ELP-225-000005154 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005156 | ELP-225-000005156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005159 | ELP-225-000005161 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005163 | ELP-225-000005170 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005172 | ELP-225-000005172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005174 | ELP-225-000005175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005177 | ELP-225-000005177 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005180 | ELP-225-000005180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005186 | ELP-225-000005186 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005188 | ELP-225-000005188 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005190 | ELP-225-000005192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005196 | ELP-225-000005196 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005199 | ELP-225-000005199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005205 | ELP-225-000005205 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005208 | ELP-225-000005208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005210 | ELP-225-000005212 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005214 | ELP-225-000005215 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005223 | ELP-225-000005223 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005226 | ELP-225-000005226 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005228 | ELP-225-000005231 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005233 | ELP-225-000005236 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005241 | ELP-225-000005241 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005243 | ELP-225-000005243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005245 | ELP-225-000005255 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005257 | ELP-225-000005258 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005260 | ELP-225-000005264 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005267 | ELP-225-000005274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005276 | ELP-225-000005280 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005284 | ELP-225-000005287 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005289 | ELP-225-000005294 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005296 | ELP-225-000005298 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005300 | ELP-225-000005302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005304 | ELP-225-000005304 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005306 | ELP-225-000005310 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005313 | ELP-225-000005315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005317 | ELP-225-000005323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005326 | ELP-225-000005331 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005333 | ELP-225-000005339 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005341 | ELP-225-000005341 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005343 | ELP-225-000005343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005348 | ELP-225-000005348 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005350 | ELP-225-000005350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005353 | ELP-225-000005354 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005356 | ELP-225-000005358 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005360 | ELP-225-000005368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005370 | ELP-225-000005379 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005381 | ELP-225-000005385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005387 | ELP-225-000005387 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005389 | ELP-225-000005390 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005398 | ELP-225-000005398 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005400 | ELP-225-000005404 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005406 | ELP-225-000005408 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005411 | ELP-225-000005415 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005418 | ELP-225-000005418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005421 | ELP-225-000005423 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005425 | ELP-225-000005425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005429 | ELP-225-000005430 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005433 | ELP-225-000005436 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005438 | ELP-225-000005438 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005443 | ELP-225-000005443 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005445 | ELP-225-000005446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005450 | ELP-225-000005450 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005452 | ELP-225-000005452 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005454 | ELP-225-000005454 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005457 | ELP-225-000005457 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005460 | ELP-225-000005460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005463 | ELP-225-000005463 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005466 | ELP-225-000005467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005470 | ELP-225-000005470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005473 | ELP-225-000005473 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005475 | ELP-225-000005475 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005478 | ELP-225-000005479 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005481 | ELP-225-000005482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005485 | ELP-225-000005485 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005487 | ELP-225-000005490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005492 | ELP-225-000005492 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005494 | ELP-225-000005494 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005497 | ELP-225-000005497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005501 | ELP-225-000005501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005503 | ELP-225-000005507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005511 | ELP-225-000005512 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005515 | ELP-225-000005522 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005524 | ELP-225-000005524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005526 | ELP-225-000005529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005532 | ELP-225-000005541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005543 | ELP-225-000005545 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005548 | ELP-225-000005549 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005551 | ELP-225-000005552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005555 | ELP-225-000005555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005557 | ELP-225-000005557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005561 | ELP-225-000005568 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005570 | ELP-225-000005571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005573 | ELP-225-000005577 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005579 | ELP-225-000005580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005583 | ELP-225-000005583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005585 | ELP-225-000005585 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005587 | ELP-225-000005588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005590 | ELP-225-000005591 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005597 | ELP-225-000005597 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005602 | ELP-225-000005602 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005605 | ELP-225-000005607 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005609 | ELP-225-000005609 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005611 | ELP-225-000005614 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005616 | ELP-225-000005623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005626 | ELP-225-000005626 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005629 | ELP-225-000005629 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005631 | ELP-225-000005635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005637 | ELP-225-000005642 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005644 | ELP-225-000005644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005646 | ELP-225-000005646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005648 | ELP-225-000005650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005652 | ELP-225-000005654 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005656 | ELP-225-000005669 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005671 | ELP-225-000005673 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005675 | ELP-225-000005677 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005679 | ELP-225-000005680 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005683 | ELP-225-000005689 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005691 | ELP-225-000005692 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005695 | ELP-225-000005697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005700 | ELP-225-000005701 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005703 | ELP-225-000005703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005706 | ELP-225-000005712 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005714 | ELP-225-000005714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005716 | ELP-225-000005717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005719 | ELP-225-000005723 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005725 | ELP-225-000005727 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005729 | ELP-225-000005730 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005732 | ELP-225-000005733 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005735 | ELP-225-000005740 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005742 | ELP-225-000005744 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005746 | ELP-225-000005748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005751 | ELP-225-000005763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005765 | ELP-225-000005765 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005768 | ELP-225-000005771 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005773 | ELP-225-000005773 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005775 | ELP-225-000005785 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005787 | ELP-225-000005788 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005790 | ELP-225-000005795 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005797 | ELP-225-000005801 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005803 | ELP-225-000005808 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005810 | ELP-225-000005815 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005817 | ELP-225-000005818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005820 | ELP-225-000005823 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005825 | ELP-225-000005827 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005829 | ELP-225-000005847 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005849 | ELP-225-000005849 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005856 | ELP-225-000005857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005860 | ELP-225-000005864 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005866 | ELP-225-000005879 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005881 | ELP-225-000005881 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005884 | ELP-225-000005889 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005892 | ELP-225-000005893 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005899 | ELP-225-000005903 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005906 | ELP-225-000005907 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005914 | ELP-225-000005915 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005917 | ELP-225-000005917 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005921 | ELP-225-000005921 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005923 | ELP-225-000005924 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005926 | ELP-225-000005926 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005928 | ELP-225-000005928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005930 | ELP-225-000005930 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005932 | ELP-225-000005932 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005936 | ELP-225-000005938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005944 | ELP-225-000005947 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005949 | ELP-225-000005949 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005952 | ELP-225-000005953 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005955 | ELP-225-000005973 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005977 | ELP-225-000005979 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005981 | ELP-225-000005983 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005986 | ELP-225-000005986 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005989 | ELP-225-000005991 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005993 | ELP-225-000006004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006006 | ELP-225-000006007 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006009 | ELP-225-000006010 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006012 | ELP-225-000006015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006017 | ELP-225-000006023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006025 | ELP-225-000006027 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006029 | ELP-225-000006039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006041 | ELP-225-000006046 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006048 | ELP-225-000006074 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006076 | ELP-225-000006085 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006088 | ELP-225-000006091 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006093 | ELP-225-000006093 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006096 | ELP-225-000006096 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006099 | ELP-225-000006112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006114 | ELP-225-000006117 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006120 | ELP-225-000006120 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006122 | ELP-225-000006123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006125 | ELP-225-000006135 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006137 | ELP-225-000006139 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006143 | ELP-225-000006149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006151 | ELP-225-000006153 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006155 | ELP-225-000006164 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006170 | ELP-225-000006170 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006172 | ELP-225-000006172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006174 | ELP-225-000006176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006178 | ELP-225-000006184 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006186 | ELP-225-000006187 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006189 | ELP-225-000006191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006193 | ELP-225-000006193 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006195 | ELP-225-000006197 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006199 | ELP-225-000006200 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006205 | ELP-225-000006205 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006207 | ELP-225-000006207 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006209 | ELP-225-000006209 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006212 | ELP-225-000006213 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006218 | ELP-225-000006218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006222 | ELP-225-000006229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006231 | ELP-225-000006233 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006235 | ELP-225-000006235 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006237 | ELP-225-000006237 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006239 | ELP-225-000006239 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006242 | ELP-225-000006243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006245 | ELP-225-000006246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006248 | ELP-225-000006251 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006255 | ELP-225-000006257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006259 | ELP-225-000006259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006261 | ELP-225-000006263 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006265 | ELP-225-000006266 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006269 | ELP-225-000006269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006273 | ELP-225-000006283 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006285 | ELP-225-000006291 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006294 | ELP-225-000006296 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006298 | ELP-225-000006303 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006305 | ELP-225-000006305 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006308 | ELP-225-000006309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006311 | ELP-225-000006311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006313 | ELP-225-000006323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006325 | ELP-225-000006325 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006327 | ELP-225-000006330 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006332 | ELP-225-000006334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006337 | ELP-225-000006337 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006339 | ELP-225-000006340 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006342 | ELP-225-000006342 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006344 | ELP-225-000006346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006348 | ELP-225-000006351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006356 | ELP-225-000006357 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006359 | ELP-225-000006359 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006364 | ELP-225-000006364 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006368 | ELP-225-000006368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006371 | ELP-225-000006375 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006377 | ELP-225-000006386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006388 | ELP-225-000006391 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006395 | ELP-225-000006396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006399 | ELP-225-000006400 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006402 | ELP-225-000006402 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006405 | ELP-225-000006405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006407 | ELP-225-000006409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006412 | ELP-225-000006413 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006419 | ELP-225-000006419 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006421 | ELP-225-000006425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006427 | ELP-225-000006436 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006438 | ELP-225-000006438 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006440 | ELP-225-000006440 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006442 | ELP-225-000006442 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006444 | ELP-225-000006445 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006449 | ELP-225-000006451 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006453 | ELP-225-000006453 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006455 | ELP-225-000006455 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006457 | ELP-225-000006457 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006459 | ELP-225-000006460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006462 | ELP-225-000006463 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006467 | ELP-225-000006467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006470 | ELP-225-000006470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006472 | ELP-225-000006472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006476 | ELP-225-000006476 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006478 | ELP-225-000006480 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006482 | ELP-225-000006487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006489 | ELP-225-000006489 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006491 | ELP-225-000006493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006495 | ELP-225-000006498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006501 | ELP-225-000006501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006505 | ELP-225-000006505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006507 | ELP-225-000006507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006509 | ELP-225-000006510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006512 | ELP-225-000006524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006526 | ELP-225-000006529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006531 | ELP-225-000006534 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006536 | ELP-225-000006540 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006542 | ELP-225-000006544 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006546 | ELP-225-000006549 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006551 | ELP-225-000006552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006560 | ELP-225-000006560 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006562 | ELP-225-000006562 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006565 | ELP-225-000006565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006567 | ELP-225-000006571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006573 | ELP-225-000006574 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006576 | ELP-225-000006576 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006581 | ELP-225-000006583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006585 | ELP-225-000006585 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006587 | ELP-225-000006587 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006593 | ELP-225-000006593 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006598 | ELP-225-000006598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006601 | ELP-225-000006607 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006609 | ELP-225-000006610 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006614 | ELP-225-000006614 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006616 | ELP-225-000006617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006619 | ELP-225-000006627 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006630 | ELP-225-000006633 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006636 | ELP-225-000006638 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006640 | ELP-225-000006649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006651 | ELP-225-000006651 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006653 | ELP-225-000006656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006658 | ELP-225-000006662 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006664 | ELP-225-000006667 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006669 | ELP-225-000006671 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006673 | ELP-225-000006675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006677 | ELP-225-000006679 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006686 | ELP-225-000006686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006693 | ELP-225-000006693 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006695 | ELP-225-000006696 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006699 | ELP-225-000006699 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006702 | ELP-225-000006705 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006707 | ELP-225-000006708 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006711 | ELP-225-000006715 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006723 | ELP-225-000006723 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006725 | ELP-225-000006726 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006728 | ELP-225-000006730 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006732 | ELP-225-000006735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006737 | ELP-225-000006744 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006746 | ELP-225-000006748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006752 | ELP-225-000006755 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006757 | ELP-225-000006757 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006759 | ELP-225-000006759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006761 | ELP-225-000006772 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006774 | ELP-225-000006774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006776 | ELP-225-000006777 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006779 | ELP-225-000006779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006783 | ELP-225-000006783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006785 | ELP-225-000006789 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006791 | ELP-225-000006794 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006797 | ELP-225-000006797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006799 | ELP-225-000006799 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006801 | ELP-225-000006801 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006803 | ELP-225-000006805 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006807 | ELP-225-000006807 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006810 | ELP-225-000006814 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006817 | ELP-225-000006819 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006822 | ELP-225-000006825 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006831 | ELP-225-000006834 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006836 | ELP-225-000006836 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006838 | ELP-225-000006838 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006840 | ELP-225-000006845 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006847 | ELP-225-000006850 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006854 | ELP-225-000006854 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006858 | ELP-225-000006859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006862 | ELP-225-000006862 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006864 | ELP-225-000006864 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006867 | ELP-225-000006867 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006869 | ELP-225-000006871 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006873 | ELP-225-000006874 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006876 | ELP-225-000006878 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006881 | ELP-225-000006885 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006888 | ELP-225-000006890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006893 | ELP-225-000006896 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006900 | ELP-225-000006900 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006902 | ELP-225-000006902 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006904 | ELP-225-000006904 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006912 | ELP-225-000006913 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006915 | ELP-225-000006915 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006917 | ELP-225-000006919 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006921 | ELP-225-000006921 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006923 | ELP-225-000006925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006927 | ELP-225-000006927 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006930 | ELP-225-000006934 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006936 | ELP-225-000006936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006938 | ELP-225-000006939 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006941 | ELP-225-000006943 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006945 | ELP-225-000006957 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006959 | ELP-225-000006963 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006965 | ELP-225-000006968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006970 | ELP-225-000006971 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006974 | ELP-225-000006974 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006977 | ELP-225-000006977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006980 | ELP-225-000006983 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006985 | ELP-225-000006985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006991 | ELP-225-000006991 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006994 | ELP-225-000006995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006997 | ELP-225-000006997 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007002 | ELP-225-000007002 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007004 | ELP-225-000007008 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007013 | ELP-225-000007014 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007016 | ELP-225-000007020 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007023 | ELP-225-000007024 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007028 | ELP-225-000007028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007030 | ELP-225-000007030 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007032 | ELP-225-000007032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007034 | ELP-225-000007034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007036 | ELP-225-000007037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007040 | ELP-225-000007040 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007042 | ELP-225-000007042 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007044 | ELP-225-000007048 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007050 | ELP-225-000007063 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007067 | ELP-225-000007067 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007069 | ELP-225-000007073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007075 | ELP-225-000007081 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007083 | ELP-225-000007084 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007086 | ELP-225-000007089 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007091 | ELP-225-000007093 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007095 | ELP-225-000007104 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007106 | ELP-225-000007106 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007108 | ELP-225-000007111 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007113 | ELP-225-000007118 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007120 | ELP-225-000007122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007125 | ELP-225-000007129 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007131 | ELP-225-000007136 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007138 | ELP-225-000007140 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007142 | ELP-225-000007143 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007145 | ELP-225-000007145 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007147 | ELP-225-000007147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007152 | ELP-225-000007154 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007158 | ELP-225-000007160 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007162 | ELP-225-000007162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007164 | ELP-225-000007164 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007166 | ELP-225-000007172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007175 | ELP-225-000007175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007179 | ELP-225-000007180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007182 | ELP-225-000007183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007185 | ELP-225-000007191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007193 | ELP-225-000007197 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007199 | ELP-225-000007200 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007212 | ELP-225-000007213 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007216 | ELP-225-000007219 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007222 | ELP-225-000007224 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007228 | ELP-225-000007229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007231 | ELP-225-000007231 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007233 | ELP-225-000007234 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007238 | ELP-225-000007238 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007240 | ELP-225-000007240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007242 | ELP-225-000007242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007244 | ELP-225-000007244 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007246 | ELP-225-000007246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007248 | ELP-225-000007248 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007253 | ELP-225-000007261 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007263 | ELP-225-000007269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007272 | ELP-225-000007272 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007276 | ELP-225-000007276 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007278 | ELP-225-000007279 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007282 | ELP-225-000007283 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007286 | ELP-225-000007286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007288 | ELP-225-000007288 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007291 | ELP-225-000007297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007299 | ELP-225-000007305 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007307 | ELP-225-000007308 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007310 | ELP-225-000007311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007314 | ELP-225-000007314 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007316 | ELP-225-000007327 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007329 | ELP-225-000007329 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007331 | ELP-225-000007331 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007334 | ELP-225-000007337 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007339 | ELP-225-000007342 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007347 | ELP-225-000007347 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007349 | ELP-225-000007349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007351 | ELP-225-000007351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007354 | ELP-225-000007357 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007360 | ELP-225-000007360 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007363 | ELP-225-000007365 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007367 | ELP-225-000007368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007370 | ELP-225-000007372 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007375 | ELP-225-000007375 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007377 | ELP-225-000007377 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007379 | ELP-225-000007382 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007384 | ELP-225-000007384 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007386 | ELP-225-000007386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007388 | ELP-225-000007390 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007392 | ELP-225-000007393 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007395 | ELP-225-000007396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007398 | ELP-225-000007399 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007406 | ELP-225-000007406 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007411 | ELP-225-000007414 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007416 | ELP-225-000007418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007420 | ELP-225-000007423 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007426 | ELP-225-000007426 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007432 | ELP-225-000007434 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007438 | ELP-225-000007442 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007444 | ELP-225-000007447 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007449 | ELP-225-000007450 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007452 | ELP-225-000007452 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007454 | ELP-225-000007455 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007457 | ELP-225-000007457 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007465 | ELP-225-000007470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007472 | ELP-225-000007474 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007476 | ELP-225-000007476 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007478 | ELP-225-000007479 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007481 | ELP-225-000007482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007485 | ELP-225-000007485 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007487 | ELP-225-000007488 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007490 | ELP-225-000007492 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007494 | ELP-225-000007497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007499 | ELP-225-000007501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007503 | ELP-225-000007507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007509 | ELP-225-000007510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007512 | ELP-225-000007514 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007517 | ELP-225-000007517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007526 | ELP-225-000007526 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007528 | ELP-225-000007528 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007530 | ELP-225-000007530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007533 | ELP-225-000007533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007535 | ELP-225-000007536 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007543 | ELP-225-000007544 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007547 | ELP-225-000007547 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007550 | ELP-225-000007552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007554 | ELP-225-000007555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007557 | ELP-225-000007557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007559 | ELP-225-000007560 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007565 | ELP-225-000007565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007567 | ELP-225-000007567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007571 | ELP-225-000007571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007573 | ELP-225-000007577 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007580 | ELP-225-000007582 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007585 | ELP-225-000007588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007590 | ELP-225-000007592 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007595 | ELP-225-000007596 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007598 | ELP-225-000007599 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007605 | ELP-225-000007605 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007607 | ELP-225-000007607 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007610 | ELP-225-000007611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007615 | ELP-225-000007616 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007619 | ELP-225-000007621 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007623 | ELP-225-000007623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007635 | ELP-225-000007635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007638 | ELP-225-000007639 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007641 | ELP-225-000007641 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007644 | ELP-225-000007644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007647 | ELP-225-000007650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007652 | ELP-225-000007652 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007656 | ELP-225-000007657 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007660 | ELP-225-000007661 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007663 | ELP-225-000007663 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007668 | ELP-225-000007668 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007672 | ELP-225-000007672 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007674 | ELP-225-000007674 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007680 | ELP-225-000007682 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007686 | ELP-225-000007688 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007690 | ELP-225-000007691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007694 | ELP-225-000007696 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007700 | ELP-225-000007700 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007704 | ELP-225-000007704 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007706 | ELP-225-000007706 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007708 | ELP-225-000007710 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007712 | ELP-225-000007712 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007714 | ELP-225-000007714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007718 | ELP-225-000007720 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007722 | ELP-225-000007728 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007732 | ELP-225-000007736 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007739 | ELP-225-000007740 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007742 | ELP-225-000007746 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007748 | ELP-225-000007748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007750 | ELP-225-000007754 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007756 | ELP-225-000007757 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007759 | ELP-225-000007760 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007762 | ELP-225-000007767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007770 | ELP-225-000007770 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007774 | ELP-225-000007775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007777 | ELP-225-000007777 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007781 | ELP-225-000007781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007784 | ELP-225-000007784 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007787 | ELP-225-000007787 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007793 | ELP-225-000007797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007801 | ELP-225-000007802 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007804 | ELP-225-000007805 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007807 | ELP-225-000007807 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007810 | ELP-225-000007810 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007812 | ELP-225-000007812 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007816 | ELP-225-000007817 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007819 | ELP-225-000007820 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007822 | ELP-225-000007822 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007825 | ELP-225-000007828 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007832 | ELP-225-000007833 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007835 | ELP-225-000007837 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007839 | ELP-225-000007843 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007847 | ELP-225-000007848 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007852 | ELP-225-000007852 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007859 | ELP-225-000007860 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007862 | ELP-225-000007866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007868 | ELP-225-000007868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007870 | ELP-225-000007870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007872 | ELP-225-000007873 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007875 | ELP-225-000007879 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007881 | ELP-225-000007884 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007887 | ELP-225-000007887 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007889 | ELP-225-000007889 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007893 | ELP-225-000007902 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007907 | ELP-225-000007907 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007909 | ELP-225-000007909 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007912 | ELP-225-000007912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007915 | ELP-225-000007917 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007922 | ELP-225-000007923 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007926 | ELP-225-000007926 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007928 | ELP-225-000007928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007930 | ELP-225-000007930 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007933 | ELP-225-000007934 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007936 | ELP-225-000007936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007938 | ELP-225-000007938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007940 | ELP-225-000007942 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007945 | ELP-225-000007945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007950 | ELP-225-000007950 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007952 | ELP-225-000007952 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007954 | ELP-225-000007955 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007960 | ELP-225-000007960 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007963 | ELP-225-000007965 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007973 | ELP-225-000007973 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007975 | ELP-225-000007975 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007977 | ELP-225-000007978 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007982 | ELP-225-000007983 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007986 | ELP-225-000007987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007993 | ELP-225-000007994 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007998 | ELP-225-000007998 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008002 | ELP-225-000008002 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008007 | ELP-225-000008013 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008015 | ELP-225-000008015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008018 | ELP-225-000008019 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008025 | ELP-225-000008025 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008027 | ELP-225-000008027 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008030 | ELP-225-000008032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008035 | ELP-225-000008037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008039 | ELP-225-000008039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008041 | ELP-225-000008043 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008045 | ELP-225-000008047 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008052 | ELP-225-000008052 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008054 | ELP-225-000008055 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008057 | ELP-225-000008058 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008060 | ELP-225-000008069 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008071 | ELP-225-000008072 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008079 | ELP-225-000008079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008083 | ELP-225-000008083 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008086 | ELP-225-000008087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008089 | ELP-225-000008091 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008094 | ELP-225-000008094 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008106 | ELP-225-000008106 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008110 | ELP-225-000008110 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008112 | ELP-225-000008120 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008122 | ELP-225-000008123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008126 | ELP-225-000008127 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008129 | ELP-225-000008131 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008136 | ELP-225-000008137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008139 | ELP-225-000008141 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008144 | ELP-225-000008148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008150 | ELP-225-000008151 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008154 | ELP-225-000008154 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008156 | ELP-225-000008156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008158 | ELP-225-000008159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008162 | ELP-225-000008163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008166 | ELP-225-000008166 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008170 | ELP-225-000008171 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008173 | ELP-225-000008173 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008180 | ELP-225-000008180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008182 | ELP-225-000008182 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008184 | ELP-225-000008184 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008186 | ELP-225-000008186 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008193 | ELP-225-000008194 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008196 | ELP-225-000008200 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008204 | ELP-225-000008204 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008206 | ELP-225-000008207 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008209 | ELP-225-000008211 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008213 | ELP-225-000008213 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008216 | ELP-225-000008216 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008218 | ELP-225-000008224 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008227 | ELP-225-000008227 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008229 | ELP-225-000008232 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008235 | ELP-225-000008236 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008238 | ELP-225-000008239 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008241 | ELP-225-000008243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008246 | ELP-225-000008246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008248 | ELP-225-000008248 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008250 | ELP-225-000008250 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008252 | ELP-225-000008254 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008257 | ELP-225-000008257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008260 | ELP-225-000008260 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008267 | ELP-225-000008271 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008274 | ELP-225-000008274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008277 | ELP-225-000008282 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008284 | ELP-225-000008287 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008289 | ELP-225-000008289 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008293 | ELP-225-000008298 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008301 | ELP-225-000008301 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008304 | ELP-225-000008304 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008307 | ELP-225-000008307 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008309 | ELP-225-000008309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008315 | ELP-225-000008315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008318 | ELP-225-000008318 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008320 | ELP-225-000008320 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008322 | ELP-225-000008323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008325 | ELP-225-000008327 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008329 | ELP-225-000008334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008337 | ELP-225-000008341 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008343 | ELP-225-000008345 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008350 | ELP-225-000008351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008354 | ELP-225-000008355 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008358 | ELP-225-000008358 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008360 | ELP-225-000008360 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008362 | ELP-225-000008364 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008366 | ELP-225-000008367 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008369 | ELP-225-000008369 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008372 | ELP-225-000008374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008376 | ELP-225-000008376 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008378 | ELP-225-000008381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008383 | ELP-225-000008384 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008387 | ELP-225-000008389 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008391 | ELP-225-000008391 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008393 | ELP-225-000008393 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008395 | ELP-225-000008397 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008400 | ELP-225-000008401 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008403 | ELP-225-000008403 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008406 | ELP-225-000008408 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008412 | ELP-225-000008412 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008415 | ELP-225-000008415 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008418 | ELP-225-000008421 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008423 | ELP-225-000008424 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008426 | ELP-225-000008426 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008428 | ELP-225-000008428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008431 | ELP-225-000008431 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008434 | ELP-225-000008439 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008443 | ELP-225-000008443 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008446 | ELP-225-000008446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008448 | ELP-225-000008449 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008452 | ELP-225-000008460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008462 | ELP-225-000008463 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008465 | ELP-225-000008469 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008471 | ELP-225-000008472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008475 | ELP-225-000008475 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008477 | ELP-225-000008478 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008481 | ELP-225-000008483 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008485 | ELP-225-000008485 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008487 | ELP-225-000008487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008489 | ELP-225-000008489 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008492 | ELP-225-000008493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008495 | ELP-225-000008495 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008497 | ELP-225-000008498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008501 | ELP-225-000008501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008505 | ELP-225-000008505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008509 | ELP-225-000008509 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008513 | ELP-225-000008513 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008519 | ELP-225-000008519 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008524 | ELP-225-000008525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008527 | ELP-225-000008527 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008529 | ELP-225-000008530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008532 | ELP-225-000008532 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008534 | ELP-225-000008536 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008541 | ELP-225-000008542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008544 | ELP-225-000008548 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008550 | ELP-225-000008558 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008560 | ELP-225-000008561 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008563 | ELP-225-000008567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008569 | ELP-225-000008569 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008571 | ELP-225-000008572 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008576 | ELP-225-000008578 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008581 | ELP-225-000008581 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008583 | ELP-225-000008583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008585 | ELP-225-000008586 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008588 | ELP-225-000008588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008590 | ELP-225-000008594 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008596 | ELP-225-000008599 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008601 | ELP-225-000008602 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008604 | ELP-225-000008605 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008608 | ELP-225-000008608 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008611 | ELP-225-000008615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008620 | ELP-225-000008623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008625 | ELP-225-000008625 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008628 | ELP-225-000008628 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008631 | ELP-225-000008633 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008638 | ELP-225-000008640 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008643 | ELP-225-000008644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008646 | ELP-225-000008646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008648 | ELP-225-000008651 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008653 | ELP-225-000008653 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008660 | ELP-225-000008664 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008666 | ELP-225-000008667 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008670 | ELP-225-000008670 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008674 | ELP-225-000008675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008678 | ELP-225-000008678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008680 | ELP-225-000008685 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008687 | ELP-225-000008688 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008690 | ELP-225-000008690 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008692 | ELP-225-000008694 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008696 | ELP-225-000008696 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008700 | ELP-225-000008700 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008702 | ELP-225-000008702 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008704 | ELP-225-000008709 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008713 | ELP-225-000008716 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008718 | ELP-225-000008718 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008722 | ELP-225-000008723 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008725 | ELP-225-000008725 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008727 | ELP-225-000008727 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008729 | ELP-225-000008729 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008732 | ELP-225-000008737 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008739 | ELP-225-000008743 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008745 | ELP-225-000008750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008752 | ELP-225-000008756 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008758 | ELP-225-000008759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008762 | ELP-225-000008763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008765 | ELP-225-000008774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008776 | ELP-225-000008776 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008778 | ELP-225-000008780 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008782 | ELP-225-000008783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008786 | ELP-225-000008786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008789 | ELP-225-000008789 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008791 | ELP-225-000008792 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008795 | ELP-225-000008796 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008798 | ELP-225-000008798 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008800 | ELP-225-000008800 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008805 | ELP-225-000008808 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008810 | ELP-225-000008810 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008812 | ELP-225-000008814 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008816 | ELP-225-000008818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008820 | ELP-225-000008820 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008822 | ELP-225-000008822 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008824 | ELP-225-000008827 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008829 | ELP-225-000008832 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008834 | ELP-225-000008835 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008837 | ELP-225-000008843 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008845 | ELP-225-000008853 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008855 | ELP-225-000008857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008859 | ELP-225-000008863 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008865 | ELP-225-000008866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008868 | ELP-225-000008870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008872 | ELP-225-000008872 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008877 | ELP-225-000008879 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008883 | ELP-225-000008884 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008886 | ELP-225-000008891 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008893 | ELP-225-000008901 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008903 | ELP-225-000008913 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008917 | ELP-225-000008918 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008920 | ELP-225-000008921 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008924 | ELP-225-000008937 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008940 | ELP-225-000008941 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008945 | ELP-225-000008951 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008953 | ELP-225-000008954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008958 | ELP-225-000008958 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008960 | ELP-225-000008964 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008966 | ELP-225-000008966 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008968 | ELP-225-000008968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008977 | ELP-225-000008977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008981 | ELP-225-000008981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008984 | ELP-225-000008985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008987 | ELP-225-000008987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008990 | ELP-225-000008991 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008994 | ELP-225-000008995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008998 | ELP-225-000009000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009002 | ELP-225-000009004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009007 | ELP-225-000009007 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009009 | ELP-225-000009010 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009012 | ELP-225-000009012 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009014 | ELP-225-000009016 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009019 | ELP-225-000009021 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009023 | ELP-225-000009023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009025 | ELP-225-000009028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009030 | ELP-225-000009030 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009033 | ELP-225-000009035 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009038 | ELP-225-000009038 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009040 | ELP-225-000009043 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009047 | ELP-225-000009052 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009056 | ELP-225-000009056 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009059 | ELP-225-000009060 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009064 | ELP-225-000009067 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009069 | ELP-225-000009069 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009071 | ELP-225-000009072 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009075 | ELP-225-000009100 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009102 | ELP-225-000009102 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009105 | ELP-225-000009112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009115 | ELP-225-000009116 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009119 | ELP-225-000009122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009125 | ELP-225-000009129 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009131 | ELP-225-000009133 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009140 | ELP-225-000009142 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009144 | ELP-225-000009149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009152 | ELP-225-000009155 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009157 | ELP-225-000009159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009161 | ELP-225-000009161 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009163 | ELP-225-000009163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009165 | ELP-225-000009165 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009167 | ELP-225-000009167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009171 | ELP-225-000009173 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009175 | ELP-225-000009175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009177 | ELP-225-000009177 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009179 | ELP-225-000009180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009183 | ELP-225-000009184 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009186 | ELP-225-000009189 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009192 | ELP-225-000009192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009194 | ELP-225-000009199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009201 | ELP-225-000009201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009203 | ELP-225-000009203 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009205 | ELP-225-000009208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009212 | ELP-225-000009212 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009214 | ELP-225-000009218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009220 | ELP-225-000009223 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009225 | ELP-225-000009225 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009228 | ELP-225-000009229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009231 | ELP-225-000009233 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009235 | ELP-225-000009238 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009240 | ELP-225-000009242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009245 | ELP-225-000009247 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009249 | ELP-225-000009250 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009254 | ELP-225-000009254 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009256 | ELP-225-000009258 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009261 | ELP-225-000009266 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009271 | ELP-225-000009271 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009273 | ELP-225-000009274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009276 | ELP-225-000009281 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009283 | ELP-225-000009284 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009287 | ELP-225-000009287 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009290 | ELP-225-000009293 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009296 | ELP-225-000009301 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009304 | ELP-225-000009304 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009306 | ELP-225-000009307 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009309 | ELP-225-000009309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009311 | ELP-225-000009311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009313 | ELP-225-000009313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009315 | ELP-225-000009321 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009323 | ELP-225-000009326 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009329 | ELP-225-000009336 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009338 | ELP-225-000009338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009341 | ELP-225-000009343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009347 | ELP-225-000009349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009351 | ELP-225-000009352 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009354 | ELP-225-000009355 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009357 | ELP-225-000009359 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009361 | ELP-225-000009363 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009367 | ELP-225-000009369 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009373 | ELP-225-000009374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009377 | ELP-225-000009377 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009379 | ELP-225-000009379 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009381 | ELP-225-000009381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009385 | ELP-225-000009385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009387 | ELP-225-000009387 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009389 | ELP-225-000009390 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009392 | ELP-225-000009392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009395 | ELP-225-000009395 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009398 | ELP-225-000009398 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009400 | ELP-225-000009405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009411 | ELP-225-000009411 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009414 | ELP-225-000009414 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009416 | ELP-225-000009416 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009419 | ELP-225-000009420 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009422 | ELP-225-000009423 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009425 | ELP-225-000009425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009429 | ELP-225-000009430 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009433 | ELP-225-000009433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009435 | ELP-225-000009436 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009438 | ELP-225-000009440 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009444 | ELP-225-000009451 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009454 | ELP-225-000009454 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009460 | ELP-225-000009460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009470 | ELP-225-000009471 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009474 | ELP-225-000009474 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009476 | ELP-225-000009476 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009478 | ELP-225-000009478 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009480 | ELP-225-000009490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009492 | ELP-225-000009492 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009495 | ELP-225-000009495 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009497 | ELP-225-000009498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009502 | ELP-225-000009502 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009506 | ELP-225-000009509 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009514 | ELP-225-000009515 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009517 | ELP-225-000009518 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009521 | ELP-225-000009523 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009526 | ELP-225-000009527 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009530 | ELP-225-000009530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009535 | ELP-225-000009537 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009539 | ELP-225-000009541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009543 | ELP-225-000009550 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009555 | ELP-225-000009556 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009559 | ELP-225-000009563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009565 | ELP-225-000009565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009567 | ELP-225-000009573 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009575 | ELP-225-000009577 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009579 | ELP-225-000009580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009582 | ELP-225-000009583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009585 | ELP-225-000009586 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009591 | ELP-225-000009591 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009595 | ELP-225-000009601 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009604 | ELP-225-000009606 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009608 | ELP-225-000009609 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009612 | ELP-225-000009618 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009620 | ELP-225-000009620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009623 | ELP-225-000009625 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009627 | ELP-225-000009631 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009633 | ELP-225-000009633 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009635 | ELP-225-000009635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009638 | ELP-225-000009638 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009640 | ELP-225-000009644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009647 | ELP-225-000009648 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009651 | ELP-225-000009653 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009655 | ELP-225-000009656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009658 | ELP-225-000009665 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009667 | ELP-225-000009668 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009670 | ELP-225-000009670 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009672 | ELP-225-000009675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009678 | ELP-225-000009684 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009686 | ELP-225-000009686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009689 | ELP-225-000009690 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009692 | ELP-225-000009693 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009697 | ELP-225-000009697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009699 | ELP-225-000009703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009707 | ELP-225-000009707 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009709 | ELP-225-000009709 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009714 | ELP-225-000009714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009716 | ELP-225-000009717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009719 | ELP-225-000009721 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009723 | ELP-225-000009723 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009725 | ELP-225-000009731 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009735 | ELP-225-000009736 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009738 | ELP-225-000009739 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009741 | ELP-225-000009744 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009746 | ELP-225-000009747 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009750 | ELP-225-000009752 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009754 | ELP-225-000009754 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009759 | ELP-225-000009764 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009767 | ELP-225-000009768 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009774 | ELP-225-000009776 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009779 | ELP-225-000009779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009781 | ELP-225-000009783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009786 | ELP-225-000009786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009788 | ELP-225-000009807 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009809 | ELP-225-000009810 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009812 | ELP-225-000009813 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009815 | ELP-225-000009818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009820 | ELP-225-000009823 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009827 | ELP-225-000009829 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009831 | ELP-225-000009833 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009836 | ELP-225-000009838 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009841 | ELP-225-000009845 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009847 | ELP-225-000009850 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009853 | ELP-225-000009855 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009857 | ELP-225-000009857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009860 | ELP-225-000009861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009863 | ELP-225-000009866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009868 | ELP-225-000009869 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009871 | ELP-225-000009871 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009873 | ELP-225-000009882 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009885 | ELP-225-000009886 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009889 | ELP-225-000009895 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009897 | ELP-225-000009903 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009905 | ELP-225-000009905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009908 | ELP-225-000009910 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009912 | ELP-225-000009914 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009916 | ELP-225-000009916 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009918 | ELP-225-000009919 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009922 | ELP-225-000009925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009927 | ELP-225-000009927 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009929 | ELP-225-000009931 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009934 | ELP-225-000009934 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009936 | ELP-225-000009943 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009945 | ELP-225-000009947 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009951 | ELP-225-000009958 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009961 | ELP-225-000009961 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009965 | ELP-225-000009965 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009967 | ELP-225-000009968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009970 | ELP-225-000009970 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009972 | ELP-225-000009972 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009974 | ELP-225-000009977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009979 | ELP-225-000009983 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009985 | ELP-225-000009985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009987 | ELP-225-000009988 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009991 | ELP-225-000009993 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009995 | ELP-225-000009995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009999 | ELP-225-000010000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010002 | ELP-225-000010002 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010004 | ELP-225-000010006 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010008 | ELP-225-000010009 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010011 | ELP-225-000010015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010017 | ELP-225-000010025 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010027 | ELP-225-000010030 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010035 | ELP-225-000010035 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010040 | ELP-225-000010040 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010045 | ELP-225-000010046 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010049 | ELP-225-000010049 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010053 | ELP-225-000010054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010058 | ELP-225-000010058 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010060 | ELP-225-000010062 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010064 | ELP-225-000010069 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010073 | ELP-225-000010073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010076 | ELP-225-000010076 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010080 | ELP-225-000010081 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010083 | ELP-225-000010090 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010092 | ELP-225-000010094 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010096 | ELP-225-000010097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010100 | ELP-225-000010101 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010103 | ELP-225-000010113 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010115 | ELP-225-000010118 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010122 | ELP-225-000010123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010125 | ELP-225-000010126 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010128 | ELP-225-000010129 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010135 | ELP-225-000010135 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010138 | ELP-225-000010138 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010141 | ELP-225-000010141 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010143 | ELP-225-000010148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010150 | ELP-225-000010156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010158 | ELP-225-000010159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010161 | ELP-225-000010167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010171 | ELP-225-000010177 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010179 | ELP-225-000010181 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010184 | ELP-225-000010184 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010187 | ELP-225-000010187 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010189 | ELP-225-000010194 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010197 | ELP-225-000010200 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010202 | ELP-225-000010202 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010206 | ELP-225-000010218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010220 | ELP-225-000010221 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010223 | ELP-225-000010230 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010233 | ELP-225-000010238 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010240 | ELP-225-000010241 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010243 | ELP-225-000010243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010245 | ELP-225-000010245 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010247 | ELP-225-000010251 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010253 | ELP-225-000010253 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010256 | ELP-225-000010257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010262 | ELP-225-000010262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010265 | ELP-225-000010265 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010267 | ELP-225-000010267 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010270 | ELP-225-000010271 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010273 | ELP-225-000010274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010276 | ELP-225-000010279 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010281 | ELP-225-000010282 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010284 | ELP-225-000010288 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010290 | ELP-225-000010292 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010295 | ELP-225-000010295 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010301 | ELP-225-000010303 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010305 | ELP-225-000010306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010312 | ELP-225-000010313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010316 | ELP-225-000010317 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010319 | ELP-225-000010319 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010322 | ELP-225-000010323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010325 | ELP-225-000010326 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010328 | ELP-225-000010329 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010331 | ELP-225-000010331 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010333 | ELP-225-000010334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010337 | ELP-225-000010339 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010341 | ELP-225-000010342 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010344 | ELP-225-000010344 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010346 | ELP-225-000010346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010348 | ELP-225-000010348 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010351 | ELP-225-000010354 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010356 | ELP-225-000010357 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010359 | ELP-225-000010362 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010364 | ELP-225-000010364 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010366 | ELP-225-000010368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010370 | ELP-225-000010371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010374 | ELP-225-000010374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010376 | ELP-225-000010383 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010386 | ELP-225-000010386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010388 | ELP-225-000010388 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010391 | ELP-225-000010392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010394 | ELP-225-000010396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010398 | ELP-225-000010399 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010401 | ELP-225-000010401 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010404 | ELP-225-000010405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010407 | ELP-225-000010407 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010409 | ELP-225-000010409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010413 | ELP-225-000010416 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010418 | ELP-225-000010418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010421 | ELP-225-000010421 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010427 | ELP-225-000010427 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010429 | ELP-225-000010429 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010432 | ELP-225-000010432 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010434 | ELP-225-000010436 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010440 | ELP-225-000010440 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010442 | ELP-225-000010442 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010444 | ELP-225-000010446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010452 | ELP-225-000010452 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010456 | ELP-225-000010456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010459 | ELP-225-000010461 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010464 | ELP-225-000010466 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010468 | ELP-225-000010469 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010471 | ELP-225-000010473 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010475 | ELP-225-000010476 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010478 | ELP-225-000010478 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010480 | ELP-225-000010482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010484 | ELP-225-000010486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010488 | ELP-225-000010491 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010493 | ELP-225-000010496 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010498 | ELP-225-000010498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010505 | ELP-225-000010506 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010508 | ELP-225-000010509 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010511 | ELP-225-000010511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010513 | ELP-225-000010514 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010517 | ELP-225-000010517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010521 | ELP-225-000010521 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010524 | ELP-225-000010524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010526 | ELP-225-000010527 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010530 | ELP-225-000010530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010533 | ELP-225-000010535 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010545 | ELP-225-000010545 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010549 | ELP-225-000010552 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010555 | ELP-225-000010555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010559 | ELP-225-000010561 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010563 | ELP-225-000010570 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010573 | ELP-225-000010573 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010575 | ELP-225-000010579 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010582 | ELP-225-000010584 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010586 | ELP-225-000010586 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010588 | ELP-225-000010590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010592 | ELP-225-000010594 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010596 | ELP-225-000010596 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010598 | ELP-225-000010598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010600 | ELP-225-000010606 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010608 | ELP-225-000010608 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010610 | ELP-225-000010615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010617 | ELP-225-000010621 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010623 | ELP-225-000010627 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010629 | ELP-225-000010629 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010631 | ELP-225-000010633 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010635 | ELP-225-000010636 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010638 | ELP-225-000010642 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010644 | ELP-225-000010650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010652 | ELP-225-000010652 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010654 | ELP-225-000010660 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010664 | ELP-225-000010666 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010668 | ELP-225-000010678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010680 | ELP-225-000010680 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010682 | ELP-225-000010683 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010685 | ELP-225-000010690 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010692 | ELP-225-000010692 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010694 | ELP-225-000010697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010699 | ELP-225-000010700 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010703 | ELP-225-000010703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010706 | ELP-225-000010708 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010710 | ELP-225-000010710 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010712 | ELP-225-000010717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010719 | ELP-225-000010720 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010724 | ELP-225-000010727 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010729 | ELP-225-000010731 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010733 | ELP-225-000010733 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010739 | ELP-225-000010743 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010745 | ELP-225-000010746 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010749 | ELP-225-000010753 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010755 | ELP-225-000010758 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010760 | ELP-225-000010763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010766 | ELP-225-000010766 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010768 | ELP-225-000010775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010778 | ELP-225-000010780 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010783 | ELP-225-000010783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010786 | ELP-225-000010788 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010790 | ELP-225-000010797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010800 | ELP-225-000010802 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010807 | ELP-225-000010809 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010811 | ELP-225-000010811 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010814 | ELP-225-000010820 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010822 | ELP-225-000010825 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010830 | ELP-225-000010834 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010836 | ELP-225-000010840 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010842 | ELP-225-000010843 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010849 | ELP-225-000010857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010859 | ELP-225-000010859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010867 | ELP-225-000010868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010870 | ELP-225-000010871 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010874 | ELP-225-000010875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010877 | ELP-225-000010877 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010879 | ELP-225-000010886 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010890 | ELP-225-000010890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010892 | ELP-225-000010892 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010894 | ELP-225-000010894 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010898 | ELP-225-000010899 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010902 | ELP-225-000010912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010914 | ELP-225-000010914 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010917 | ELP-225-000010921 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010923 | ELP-225-000010928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010930 | ELP-225-000010930 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010932 | ELP-225-000010936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010938 | ELP-225-000010941 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010943 | ELP-225-000010947 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010951 | ELP-225-000010951 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010953 | ELP-225-000010959 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010961 | ELP-225-000010963 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010965 | ELP-225-000010967 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010969 | ELP-225-000010969 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010972 | ELP-225-000010972 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010974 | ELP-225-000010974 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010976 | ELP-225-000010977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010980 | ELP-225-000010981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010983 | ELP-225-000010985 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010988 | ELP-225-000010992 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010994 | ELP-225-000010996 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010998 | ELP-225-000010998 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011001 | ELP-225-000011003 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011006 | ELP-225-000011009 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011011 | ELP-225-000011015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011017 | ELP-225-000011018 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011020 | ELP-225-000011021 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011025 | ELP-225-000011026 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011029 | ELP-225-000011029 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011032 | ELP-225-000011032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011034 | ELP-225-000011034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011036 | ELP-225-000011039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011041 | ELP-225-000011041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011043 | ELP-225-000011043 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011045 | ELP-225-000011045 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011047 | ELP-225-000011047 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011049 | ELP-225-000011053 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011055 | ELP-225-000011057 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011059 | ELP-225-000011062 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011065 | ELP-225-000011066 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011068 | ELP-225-000011069 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011073 | ELP-225-000011074 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011076 | ELP-225-000011079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011082 | ELP-225-000011087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011091 | ELP-225-000011095 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011097 | ELP-225-000011097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011099 | ELP-225-000011099 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011101 | ELP-225-000011101 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011105 | ELP-225-000011105 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011108 | ELP-225-000011108 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011110 | ELP-225-000011114 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011116 | ELP-225-000011116 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011118 | ELP-225-000011118 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011120 | ELP-225-000011123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011125 | ELP-225-000011125 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011128 | ELP-225-000011128 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011130 | ELP-225-000011131 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011133 | ELP-225-000011138 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011141 | ELP-225-000011141 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011143 | ELP-225-000011146 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011148 | ELP-225-000011148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011151 | ELP-225-000011152 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011154 | ELP-225-000011163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011167 | ELP-225-000011168 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011170 | ELP-225-000011170 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011172 | ELP-225-000011176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011178 | ELP-225-000011179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011181 | ELP-225-000011183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011185 | ELP-225-000011185 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011187 | ELP-225-000011190 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011193 | ELP-225-000011193 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011196 | ELP-225-000011196 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011199 | ELP-225-000011203 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011206 | ELP-225-000011208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011215 | ELP-225-000011215 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011218 | ELP-225-000011221 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011223 | ELP-225-000011223 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011238 | ELP-225-000011238 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011242 | ELP-225-000011243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011246 | ELP-225-000011246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011248 | ELP-225-000011252 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011254 | ELP-225-000011256 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011259 | ELP-225-000011259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011261 | ELP-225-000011262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011265 | ELP-225-000011265 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011268 | ELP-225-000011268 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011270 | ELP-225-000011270 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011272 | ELP-225-000011284 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011287 | ELP-225-000011289 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011292 | ELP-225-000011294 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011296 | ELP-225-000011296 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011298 | ELP-225-000011298 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011300 | ELP-225-000011301 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011307 | ELP-225-000011307 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011310 | ELP-225-000011311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011313 | ELP-225-000011315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011317 | ELP-225-000011318 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011322 | ELP-225-000011322 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011326 | ELP-225-000011328 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011330 | ELP-225-000011330 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011334 | ELP-225-000011334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011338 | ELP-225-000011341 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011343 | ELP-225-000011351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011353 | ELP-225-000011353 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011355 | ELP-225-000011355 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011361 | ELP-225-000011361 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011366 | ELP-225-000011368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011370 | ELP-225-000011370 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011374 | ELP-225-000011377 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011381 | ELP-225-000011386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011390 | ELP-225-000011390 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011392 | ELP-225-000011399 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011402 | ELP-225-000011405 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011409 | ELP-225-000011409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011411 | ELP-225-000011411 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011413 | ELP-225-000011414 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011416 | ELP-225-000011416 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011419 | ELP-225-000011419 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011421 | ELP-225-000011421 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011423 | ELP-225-000011426 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011429 | ELP-225-000011429 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011433 | ELP-225-000011433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011435 | ELP-225-000011435 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011437 | ELP-225-000011437 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011439 | ELP-225-000011439 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011441 | ELP-225-000011441 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011444 | ELP-225-000011445 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011448 | ELP-225-000011456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011458 | ELP-225-000011458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011460 | ELP-225-000011462 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011465 | ELP-225-000011478 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011481 | ELP-225-000011482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011484 | ELP-225-000011487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011489 | ELP-225-000011490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011492 | ELP-225-000011493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011495 | ELP-225-000011502 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011504 | ELP-225-000011504 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011506 | ELP-225-000011507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011509 | ELP-225-000011511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011513 | ELP-225-000011514 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011522 | ELP-225-000011525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011533 | ELP-225-000011536 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011538 | ELP-225-000011538 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011540 | ELP-225-000011542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011546 | ELP-225-000011548 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011552 | ELP-225-000011554 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011556 | ELP-225-000011557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011560 | ELP-225-000011562 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011564 | ELP-225-000011565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011567 | ELP-225-000011568 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011570 | ELP-225-000011570 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011573 | ELP-225-000011574 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011579 | ELP-225-000011581 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011583 | ELP-225-000011583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011585 | ELP-225-000011590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011592 | ELP-225-000011603 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011605 | ELP-225-000011606 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011608 | ELP-225-000011611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011616 | ELP-225-000011617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011619 | ELP-225-000011619 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011622 | ELP-225-000011628 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011631 | ELP-225-000011644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011650 | ELP-225-000011650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011653 | ELP-225-000011654 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011656 | ELP-225-000011656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011659 | ELP-225-000011659 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011661 | ELP-225-000011667 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011669 | ELP-225-000011673 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011675 | ELP-225-000011675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011678 | ELP-225-000011678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011687 | ELP-225-000011691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011693 | ELP-225-000011697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011699 | ELP-225-000011709 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011711 | ELP-225-000011721 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011723 | ELP-225-000011726 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011730 | ELP-225-000011731 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011735 | ELP-225-000011735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011737 | ELP-225-000011742 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011744 | ELP-225-000011745 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011747 | ELP-225-000011747 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011749 | ELP-225-000011750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011753 | ELP-225-000011753 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011756 | ELP-225-000011760 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011762 | ELP-225-000011762 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011765 | ELP-225-000011765 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011769 | ELP-225-000011769 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011771 | ELP-225-000011772 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011774 | ELP-225-000011775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011778 | ELP-225-000011778 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011780 | ELP-225-000011781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011783 | ELP-225-000011788 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011790 | ELP-225-000011794 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011796 | ELP-225-000011796 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011799 | ELP-225-000011800 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011805 | ELP-225-000011809 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011811 | ELP-225-000011812 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011817 | ELP-225-000011828 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011830 | ELP-225-000011832 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011834 | ELP-225-000011835 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011837 | ELP-225-000011839 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011841 | ELP-225-000011841 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011843 | ELP-225-000011847 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011850 | ELP-225-000011857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011859 | ELP-225-000011859 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011861 | ELP-225-000011868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011870 | ELP-225-000011870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011873 | ELP-225-000011875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011878 | ELP-225-000011878 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011881 | ELP-225-000011881 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011883 | ELP-225-000011885 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011887 | ELP-225-000011888 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011890 | ELP-225-000011890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011893 | ELP-225-000011895 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011897 | ELP-225-000011901 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011904 | ELP-225-000011905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011907 | ELP-225-000011908 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011910 | ELP-225-000011914 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011918 | ELP-225-000011918 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011920 | ELP-225-000011920 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011923 | ELP-225-000011924 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011928 | ELP-225-000011928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011931 | ELP-225-000011935 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011940 | ELP-225-000011945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011947 | ELP-225-000011947 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011949 | ELP-225-000011959 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011961 | ELP-225-000011962 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011965 | ELP-225-000011972 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011974 | ELP-225-000011974 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011976 | ELP-225-000011984 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011987 | ELP-225-000011990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011993 | ELP-225-000011998 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012000 | ELP-225-000012003 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012005 | ELP-225-000012005 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012007 | ELP-225-000012012 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012014 | ELP-225-000012015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012017 | ELP-225-000012019 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012021 | ELP-225-000012024 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012026 | ELP-225-000012028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012030 | ELP-225-000012031 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012033 | ELP-225-000012034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012036 | ELP-225-000012037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012039 | ELP-225-000012039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012041 | ELP-225-000012051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012053 | ELP-225-000012054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012057 | ELP-225-000012060 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012062 | ELP-225-000012073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012075 | ELP-225-000012077 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012079 | ELP-225-000012080 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012082 | ELP-225-000012083 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012087 | ELP-225-000012087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012092 | ELP-225-000012094 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012097 | ELP-225-000012097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012099 | ELP-225-000012100 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012102 | ELP-225-000012107 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012110 | ELP-225-000012110 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012113 | ELP-225-000012113 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012116 | ELP-225-000012122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012124 | ELP-225-000012130 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012132 | ELP-225-000012139 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012141 | ELP-225-000012141 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012144 | ELP-225-000012148 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012150 | ELP-225-000012153 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012155 | ELP-225-000012159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012161 | ELP-225-000012162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012165 | ELP-225-000012167 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012169 | ELP-225-000012172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012174 | ELP-225-000012174 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012176 | ELP-225-000012177 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012179 | ELP-225-000012179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012181 | ELP-225-000012183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012190 | ELP-225-000012191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012194 | ELP-225-000012195 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012199 | ELP-225-000012204 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012207 | ELP-225-000012207 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012212 | ELP-225-000012212 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012214 | ELP-225-000012214 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012218 | ELP-225-000012219 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012221 | ELP-225-000012221 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012223 | ELP-225-000012227 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012229 | ELP-225-000012231 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012233 | ELP-225-000012241 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012244 | ELP-225-000012251 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012253 | ELP-225-000012255 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012257 | ELP-225-000012257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012259 | ELP-225-000012259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012263 | ELP-225-000012264 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012269 | ELP-225-000012269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012272 | ELP-225-000012274 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012276 | ELP-225-000012276 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012279 | ELP-225-000012280 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012284 | ELP-225-000012294 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012296 | ELP-225-000012296 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012298 | ELP-225-000012302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012304 | ELP-225-000012306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012308 | ELP-225-000012309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012312 | ELP-225-000012314 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012318 | ELP-225-000012319 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012322 | ELP-225-000012329 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012332 | ELP-225-000012336 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012338 | ELP-225-000012338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012340 | ELP-225-000012341 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012345 | ELP-225-000012347 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012350 | ELP-225-000012350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012352 | ELP-225-000012355 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012357 | ELP-225-000012361 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012366 | ELP-225-000012366 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012368 | ELP-225-000012369 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012377 | ELP-225-000012381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012383 | ELP-225-000012383 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012386 | ELP-225-000012391 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012393 | ELP-225-000012398 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012404 | ELP-225-000012412 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012414 | ELP-225-000012422 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012425 | ELP-225-000012425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012427 | ELP-225-000012430 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012432 | ELP-225-000012435 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012440 | ELP-225-000012447 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012452 | ELP-225-000012456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012459 | ELP-225-000012460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012463 | ELP-225-000012464 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012469 | ELP-225-000012469 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012476 | ELP-225-000012478 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012487 | ELP-225-000012493 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012495 | ELP-225-000012498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012501 | ELP-225-000012501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012505 | ELP-225-000012505 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012507 | ELP-225-000012508 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012510 | ELP-225-000012510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012513 | ELP-225-000012514 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012517 | ELP-225-000012517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012526 | ELP-225-000012526 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012528 | ELP-225-000012531 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012534 | ELP-225-000012534 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012540 | ELP-225-000012542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012561 | ELP-225-000012563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012566 | ELP-225-000012567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012573 | ELP-225-000012576 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012578 | ELP-225-000012580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012583 | ELP-225-000012583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012590 | ELP-225-000012590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012597 | ELP-225-000012599 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012601 | ELP-225-000012601 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012603 | ELP-225-000012603 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012605 | ELP-225-000012606 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012611 | ELP-225-000012613 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012616 | ELP-225-000012619 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012621 | ELP-225-000012621 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012623 | ELP-225-000012625 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012628 | ELP-225-000012629 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012631 | ELP-225-000012645 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012647 | ELP-225-000012647 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012651 | ELP-225-000012651 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012653 | ELP-225-000012653 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012658 | ELP-225-000012658 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012660 | ELP-225-000012661 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012663 | ELP-225-000012666 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012669 | ELP-225-000012670 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012672 | ELP-225-000012675 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012677 | ELP-225-000012679 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012682 | ELP-225-000012682 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012686 | ELP-225-000012686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012692 | ELP-225-000012692 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012695 | ELP-225-000012695 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012697 | ELP-225-000012700 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012706 | ELP-225-000012707 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012723 | ELP-225-000012723 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012727 | ELP-225-000012744 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012746 | ELP-225-000012746 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012749 | ELP-225-000012750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012753 | ELP-225-000012778 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012784 | ELP-225-000012799 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012801 | ELP-225-000012815 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012818 | ELP-225-000012838 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012840 | ELP-225-000012841 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012844 | ELP-225-000012851 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012854 | ELP-225-000012858 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012861 | ELP-225-000012861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012863 | ELP-225-000012868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012870 | ELP-225-000012870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012873 | ELP-225-000012873 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012877 | ELP-225-000012877 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012879 | ELP-225-000012880 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012884 | ELP-225-000012884 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012886 | ELP-225-000012890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012892 | ELP-225-000012894 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012897 | ELP-225-000012899 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012901 | ELP-225-000012903 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012905 | ELP-225-000012905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012907 | ELP-225-000012910 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012915 | ELP-225-000012922 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012924 | ELP-225-000012925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012927 | ELP-225-000012928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012934 | ELP-225-000012936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012938 | ELP-225-000012940 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012942 | ELP-225-000012942 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012944 | ELP-225-000012945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012954 | ELP-225-000012954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012960 | ELP-225-000012968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012978 | ELP-225-000012980 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012991 | ELP-225-000013001 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013003 | ELP-225-000013016 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013019 | ELP-225-000013022 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013026 | ELP-225-000013036 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013044 | ELP-225-000013049 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013051 | ELP-225-000013051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013056 | ELP-225-000013057 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013062 | ELP-225-000013071 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013073 | ELP-225-000013073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013076 | ELP-225-000013082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013089 | ELP-225-000013089 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013091 | ELP-225-000013091 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013105 | ELP-225-000013105 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013110 | ELP-225-000013111 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013113 | ELP-225-000013114 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013119 | ELP-225-000013120 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013123 | ELP-225-000013124 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013127 | ELP-225-000013130 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013132 | ELP-225-000013136 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013144 | ELP-225-000013147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013149 | ELP-225-000013149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013153 | ELP-225-000013153 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013157 | ELP-225-000013158 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013161 | ELP-225-000013164 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013172 | ELP-225-000013180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013182 | ELP-225-000013183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013186 | ELP-225-000013188 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013190 | ELP-225-000013190 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013192 | ELP-225-000013194 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013196 | ELP-225-000013197 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013199 | ELP-225-000013199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013201 | ELP-225-000013206 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013208 | ELP-225-000013210 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013212 | ELP-225-000013214 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013222 | ELP-225-000013226 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013229 | ELP-225-000013230 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013232 | ELP-225-000013256 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013271 | ELP-225-000013286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013288 | ELP-225-000013289 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013292 | ELP-225-000013292 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013294 | ELP-225-000013294 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013296 | ELP-225-000013301 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013303 | ELP-225-000013306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013309 | ELP-225-000013311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013313 | ELP-225-000013313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013316 | ELP-225-000013316 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013318 | ELP-225-000013324 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013326 | ELP-225-000013334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013336 | ELP-225-000013338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013341 | ELP-225-000013343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013347 | ELP-225-000013366 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013368 | ELP-225-000013370 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013373 | ELP-225-000013374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013376 | ELP-225-000013378 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013381 | ELP-225-000013386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013390 | ELP-225-000013395 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013397 | ELP-225-000013402 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013408 | ELP-225-000013408 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013410 | ELP-225-000013418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013420 | ELP-225-000013425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013428 | ELP-225-000013433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013436 | ELP-225-000013458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013461 | ELP-225-000013464 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013467 | ELP-225-000013467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013469 | ELP-225-000013469 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013472 | ELP-225-000013477 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013479 | ELP-225-000013479 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013486 | ELP-225-000013486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013490 | ELP-225-000013497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013500 | ELP-225-000013504 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013506 | ELP-225-000013507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013509 | ELP-225-000013511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013523 | ELP-225-000013526 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013529 | ELP-225-000013529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013531 | ELP-225-000013537 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013539 | ELP-225-000013541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013562 | ELP-225-000013562 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013567 | ELP-225-000013571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013587 | ELP-225-000013588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013590 | ELP-225-000013591 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013593 | ELP-225-000013595 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013597 | ELP-225-000013598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013600 | ELP-225-000013601 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013616 | ELP-225-000013617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013620 | ELP-225-000013624 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013626 | ELP-225-000013653 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013657 | ELP-225-000013661 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013663 | ELP-225-000013663 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013665 | ELP-225-000013667 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013691 | ELP-225-000013691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013695 | ELP-225-000013695 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013709 | ELP-225-000013711 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013713 | ELP-225-000013715 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013726 | ELP-225-000013726 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013729 | ELP-225-000013729 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013731 | ELP-225-000013735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013737 | ELP-225-000013739 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013749 | ELP-225-000013750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013752 | ELP-225-000013752 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013755 | ELP-225-000013758 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013761 | ELP-225-000013763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013770 | ELP-225-000013770 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013779 | ELP-225-000013791 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013794 | ELP-225-000013803 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013806 | ELP-225-000013809 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013812 | ELP-225-000013816 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013818 | ELP-225-000013818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013821 | ELP-225-000013824 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013827 | ELP-225-000013830 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013836 | ELP-225-000013837 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013841 | ELP-225-000013846 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013850 | ELP-225-000013850 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013853 | ELP-225-000013853 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013855 | ELP-225-000013856 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013859 | ELP-225-000013860 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013865 | ELP-225-000013868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013873 | ELP-225-000013874 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013884 | ELP-225-000013887 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013889 | ELP-225-000013889 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013892 | ELP-225-000013901 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013903 | ELP-225-000013906 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013910 | ELP-225-000013913 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013915 | ELP-225-000013915 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013924 | ELP-225-000013925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013928 | ELP-225-000013930 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013932 | ELP-225-000013933 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013936 | ELP-225-000013936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013938 | ELP-225-000013940 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013944 | ELP-225-000013944 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013953 | ELP-225-000013954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013956 | ELP-225-000013956 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013963 | ELP-225-000013963 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013968 | ELP-225-000013968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013971 | ELP-225-000013971 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013979 | ELP-225-000013981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013994 | ELP-225-000013995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013997 | ELP-225-000013999 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014006 | ELP-225-000014013 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014016 | ELP-225-000014018 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014025 | ELP-225-000014026 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014028 | ELP-225-000014032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014051 | ELP-225-000014051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014054 | ELP-225-000014054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014060 | ELP-225-000014072 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014078 | ELP-225-000014079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014084 | ELP-225-000014087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014093 | ELP-225-000014093 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014096 | ELP-225-000014106 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014112 | ELP-225-000014115 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014120 | ELP-225-000014122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014124 | ELP-225-000014124 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014126 | ELP-225-000014126 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014134 | ELP-225-000014156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014158 | ELP-225-000014158 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014160 | ELP-225-000014166 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014168 | ELP-225-000014168 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014172 | ELP-225-000014172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014175 | ELP-225-000014175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014177 | ELP-225-000014179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014181 | ELP-225-000014181 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014190 | ELP-225-000014190 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014192 | ELP-225-000014196 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014200 | ELP-225-000014201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014203 | ELP-225-000014205 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014207 | ELP-225-000014220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014222 | ELP-225-000014229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014238 | ELP-225-000014239 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014242 | ELP-225-000014243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014245 | ELP-225-000014246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014249 | ELP-225-000014257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014259 | ELP-225-000014262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014265 | ELP-225-000014267 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014269 | ELP-225-000014269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014272 | ELP-225-000014288 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014291 | ELP-225-000014293 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014298 | ELP-225-000014298 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014301 | ELP-225-000014302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014306 | ELP-225-000014334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014336 | ELP-225-000014336 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014346 | ELP-225-000014346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014348 | ELP-225-000014349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014352 | ELP-225-000014366 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014371 | ELP-225-000014373 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014375 | ELP-225-000014380 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014382 | ELP-225-000014399 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014402 | ELP-225-000014402 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014407 | ELP-225-000014407 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014409 | ELP-225-000014409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014413 | ELP-225-000014417 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014419 | ELP-225-000014421 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014423 | ELP-225-000014423 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014425 | ELP-225-000014425 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014427 | ELP-225-000014430 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014433 | ELP-225-000014433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014436 | ELP-225-000014446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014448 | ELP-225-000014473 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014480 | ELP-225-000014482 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014485 | ELP-225-000014487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014492 | ELP-225-000014495 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014497 | ELP-225-000014497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014501 | ELP-225-000014502 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014504 | ELP-225-000014507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014509 | ELP-225-000014510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014513 | ELP-225-000014521 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014523 | ELP-225-000014523 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014525 | ELP-225-000014525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014527 | ELP-225-000014527 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014531 | ELP-225-000014533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014536 | ELP-225-000014541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014546 | ELP-225-000014547 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014549 | ELP-225-000014568 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014574 | ELP-225-000014580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014584 | ELP-225-000014597 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014599 | ELP-225-000014611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014613 | ELP-225-000014613 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014615 | ELP-225-000014615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014618 | ELP-225-000014620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014623 | ELP-225-000014627 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014629 | ELP-225-000014629 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014636 | ELP-225-000014637 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014641 | ELP-225-000014645 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014647 | ELP-225-000014648 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014653 | ELP-225-000014656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014659 | ELP-225-000014668 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014672 | ELP-225-000014684 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014689 | ELP-225-000014690 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014692 | ELP-225-000014694 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014699 | ELP-225-000014701 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014703 | ELP-225-000014703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014705 | ELP-225-000014706 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014709 | ELP-225-000014709 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014711 | ELP-225-000014714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014721 | ELP-225-000014735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014737 | ELP-225-000014767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014772 | ELP-225-000014775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014779 | ELP-225-000014784 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014786 | ELP-225-000014786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014788 | ELP-225-000014788 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014791 | ELP-225-000014793 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014799 | ELP-225-000014802 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014806 | ELP-225-000014806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014808 | ELP-225-000014838 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014840 | ELP-225-000014841 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014844 | ELP-225-000014854 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014861 | ELP-225-000014864 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014866 | ELP-225-000014867 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014870 | ELP-225-000014870 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014873 | ELP-225-000014873 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014877 | ELP-225-000014886 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014888 | ELP-225-000014888 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014896 | ELP-225-000014899 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014908 | ELP-225-000014908 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014915 | ELP-225-000014916 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014918 | ELP-225-000014920 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014923 | ELP-225-000014935 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014940 | ELP-225-000014940 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014942 | ELP-225-000014943 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014945 | ELP-225-000014945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014947 | ELP-225-000014967 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014971 | ELP-225-000014973 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014982 | ELP-225-000014982 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014985 | ELP-225-000014987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014990 | ELP-225-000014990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014992 | ELP-225-000014994 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014996 | ELP-225-000015001 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015006 | ELP-225-000015012 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015014 | ELP-225-000015014 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015016 | ELP-225-000015019 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015024 | ELP-225-000015026 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015028 | ELP-225-000015029 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015035 | ELP-225-000015035 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015037 | ELP-225-000015037 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015039 | ELP-225-000015039 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015042 | ELP-225-000015042 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015044 | ELP-225-000015044 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015050 | ELP-225-000015051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015054 | ELP-225-000015063 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015065 | ELP-225-000015068 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015070 | ELP-225-000015073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015089 | ELP-225-000015092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015097 | ELP-225-000015097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015101 | ELP-225-000015104 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015109 | ELP-225-000015110 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015113 | ELP-225-000015118 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015121 | ELP-225-000015147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015149 | ELP-225-000015155 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015157 | ELP-225-000015158 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015161 | ELP-225-000015162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015166 | ELP-225-000015177 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015179 | ELP-225-000015191 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015195 | ELP-225-000015199 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015220 | ELP-225-000015220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015222 | ELP-225-000015222 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015224 | ELP-225-000015224 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015227 | ELP-225-000015227 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015229 | ELP-225-000015229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015231 | ELP-225-000015231 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015241 | ELP-225-000015241 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015253 | ELP-225-000015253 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015258 | ELP-225-000015258 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015260 | ELP-225-000015261 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015264 | ELP-225-000015270 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015273 | ELP-225-000015275 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015277 | ELP-225-000015278 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015280 | ELP-225-000015286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015291 | ELP-225-000015311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015315 | ELP-225-000015315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015318 | ELP-225-000015318 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015320 | ELP-225-000015320 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015328 | ELP-225-000015330 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015339 | ELP-225-000015348 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015350 | ELP-225-000015350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015362 | ELP-225-000015362 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015365 | ELP-225-000015368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015370 | ELP-225-000015370 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015372 | ELP-225-000015374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015377 | ELP-225-000015381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015386 | ELP-225-000015387 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015389 | ELP-225-000015392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015397 | ELP-225-000015397 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015401 | ELP-225-000015401 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015406 | ELP-225-000015408 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015415 | ELP-225-000015415 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015424 | ELP-225-000015426 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015428 | ELP-225-000015428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015431 | ELP-225-000015431 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015439 | ELP-225-000015443 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015445 | ELP-225-000015450 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015455 | ELP-225-000015461 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015464 | ELP-225-000015464 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015466 | ELP-225-000015466 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015470 | ELP-225-000015470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015481 | ELP-225-000015481 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015485 | ELP-225-000015487 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015498 | ELP-225-000015498 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015501 | ELP-225-000015501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015503 | ELP-225-000015503 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015505 | ELP-225-000015506 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015510 | ELP-225-000015510 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015512 | ELP-225-000015512 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015514 | ELP-225-000015517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015525 | ELP-225-000015525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015527 | ELP-225-000015528 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015531 | ELP-225-000015533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015536 | ELP-225-000015538 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015541 | ELP-225-000015541 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015543 | ELP-225-000015543 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015546 | ELP-225-000015547 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015552 | ELP-225-000015553 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015555 | ELP-225-000015557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015562 | ELP-225-000015568 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015573 | ELP-225-000015584 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015587 | ELP-225-000015587 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015589 | ELP-225-000015589 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015592 | ELP-225-000015594 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015596 | ELP-225-000015596 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015599 | ELP-225-000015600 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015606 | ELP-225-000015611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015622 | ELP-225-000015622 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015625 | ELP-225-000015626 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015630 | ELP-225-000015635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015644 | ELP-225-000015644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015646 | ELP-225-000015649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015651 | ELP-225-000015651 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015664 | ELP-225-000015669 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015671 | ELP-225-000015672 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015684 | ELP-225-000015686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015688 | ELP-225-000015688 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015691 | ELP-225-000015691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015695 | ELP-225-000015697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015699 | ELP-225-000015701 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015703 | ELP-225-000015703 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015708 | ELP-225-000015708 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015710 | ELP-225-000015714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015721 | ELP-225-000015724 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015726 | ELP-225-000015726 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015729 | ELP-225-000015734 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015740 | ELP-225-000015743 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015751 | ELP-225-000015752 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015754 | ELP-225-000015756 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015758 | ELP-225-000015760 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015766 | ELP-225-000015767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015773 | ELP-225-000015774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015777 | ELP-225-000015780 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015782 | ELP-225-000015782 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015784 | ELP-225-000015785 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015794 | ELP-225-000015800 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015802 | ELP-225-000015804 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015809 | ELP-225-000015810 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015812 | ELP-225-000015813 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015816 | ELP-225-000015816 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015818 | ELP-225-000015818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015822 | ELP-225-000015824 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015828 | ELP-225-000015828 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015845 | ELP-225-000015850 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015852 | ELP-225-000015852 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015854 | ELP-225-000015854 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015857 | ELP-225-000015857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015867 | ELP-225-000015869 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015873 | ELP-225-000015873 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015875 | ELP-225-000015876 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015879 | ELP-225-000015881 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015884 | ELP-225-000015884 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015886 | ELP-225-000015890 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015894 | ELP-225-000015896 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015899 | ELP-225-000015900 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015903 | ELP-225-000015903 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015907 | ELP-225-000015913 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015915 | ELP-225-000015916 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015919 | ELP-225-000015919 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015925 | ELP-225-000015926 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015932 | ELP-225-000015936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015939 | ELP-225-000015941 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015959 | ELP-225-000015961 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015969 | ELP-225-000015972 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015975 | ELP-225-000015975 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015978 | ELP-225-000015979 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015981 | ELP-225-000015981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015983 | ELP-225-000015984 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015986 | ELP-225-000015986 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015990 | ELP-225-000015990 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015993 | ELP-225-000016015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016018 | ELP-225-000016021 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016032 | ELP-225-000016032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016036 | ELP-225-000016036 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016039 | ELP-225-000016040 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016042 | ELP-225-000016043 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016049 | ELP-225-000016049 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016078 | ELP-225-000016078 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016081 | ELP-225-000016082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016086 | ELP-225-000016086 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016108 | ELP-225-000016108 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016112 | ELP-225-000016114 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016117 | ELP-225-000016117 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016120 | ELP-225-000016145 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016152 | ELP-225-000016154 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016156 | ELP-225-000016158 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016160 | ELP-225-000016160 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016165 | ELP-225-000016168 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016172 | ELP-225-000016175 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016184 | ELP-225-000016193 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016195 | ELP-225-000016201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016203 | ELP-225-000016203 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016206 | ELP-225-000016206 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016210 | ELP-225-000016210 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016214 | ELP-225-000016218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016220 | ELP-225-000016220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016222 | ELP-225-000016230 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016235 | ELP-225-000016236 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016240 | ELP-225-000016240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016242 | ELP-225-000016244 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016249 | ELP-225-000016251 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016254 | ELP-225-000016259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016262 | ELP-225-000016263 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016267 | ELP-225-000016270 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016273 | ELP-225-000016283 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016287 | ELP-225-000016292 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016294 | ELP-225-000016294 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016299 | ELP-225-000016299 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016304 | ELP-225-000016309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016313 | ELP-225-000016313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016315 | ELP-225-000016315 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016317 | ELP-225-000016324 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016328 | ELP-225-000016330 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016334 | ELP-225-000016334 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016337 | ELP-225-000016339 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016342 | ELP-225-000016346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016348 | ELP-225-000016349 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016352 | ELP-225-000016352 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016354 | ELP-225-000016360 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016363 | ELP-225-000016366 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016368 | ELP-225-000016369 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016373 | ELP-225-000016373 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016386 | ELP-225-000016386 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016390 | ELP-225-000016393 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016397 | ELP-225-000016397 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016399 | ELP-225-000016401 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016404 | ELP-225-000016404 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016407 | ELP-225-000016409 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016411 | ELP-225-000016413 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016419 | ELP-225-000016419 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016431 | ELP-225-000016431 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016434 | ELP-225-000016434 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016436 | ELP-225-000016443 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016445 | ELP-225-000016447 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016450 | ELP-225-000016450 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016452 | ELP-225-000016456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016458 | ELP-225-000016458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016460 | ELP-225-000016467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016471 | ELP-225-000016472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016474 | ELP-225-000016474 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016477 | ELP-225-000016481 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016484 | ELP-225-000016486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016488 | ELP-225-000016490 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016495 | ELP-225-000016496 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016508 | ELP-225-000016511 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016514 | ELP-225-000016522 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016525 | ELP-225-000016525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016527 | ELP-225-000016529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016533 | ELP-225-000016533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016535 | ELP-225-000016537 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016540 | ELP-225-000016540 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016545 | ELP-225-000016545 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016547 | ELP-225-000016553 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016556 | ELP-225-000016556 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016559 | ELP-225-000016563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016565 | ELP-225-000016565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016567 | ELP-225-000016567 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016570 | ELP-225-000016570 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016573 | ELP-225-000016573 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016587 | ELP-225-000016587 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016594 | ELP-225-000016594 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016600 | ELP-225-000016600 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016603 | ELP-225-000016608 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016610 | ELP-225-000016611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016616 | ELP-225-000016616 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016619 | ELP-225-000016620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016624 | ELP-225-000016624 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016631 | ELP-225-000016637 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016639 | ELP-225-000016642 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016646 | ELP-225-000016646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016648 | ELP-225-000016648 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016650 | ELP-225-000016655 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016657 | ELP-225-000016658 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016661 | ELP-225-000016666 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016668 | ELP-225-000016669 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016674 | ELP-225-000016678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016681 | ELP-225-000016681 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016683 | ELP-225-000016688 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016693 | ELP-225-000016693 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016696 | ELP-225-000016698 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016703 | ELP-225-000016705 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016707 | ELP-225-000016709 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016712 | ELP-225-000016712 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016714 | ELP-225-000016714 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016746 | ELP-225-000016747 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016751 | ELP-225-000016754 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016756 | ELP-225-000016760 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016763 | ELP-225-000016763 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016768 | ELP-225-000016773 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016775 | ELP-225-000016778 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016780 | ELP-225-000016782 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016786 | ELP-225-000016786 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016788 | ELP-225-000016792 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016799 | ELP-225-000016803 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016805 | ELP-225-000016807 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016809 | ELP-225-000016811 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016815 | ELP-225-000016818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016821 | ELP-225-000016824 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016829 | ELP-225-000016836 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016838 | ELP-225-000016843 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016847 | ELP-225-000016853 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016856 | ELP-225-000016856 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016861 | ELP-225-000016880 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016882 | ELP-225-000016882 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016884 | ELP-225-000016888 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016892 | ELP-225-000016895 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016898 | ELP-225-000016898 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016905 | ELP-225-000016905 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016908 | ELP-225-000016908 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016910 | ELP-225-000016910 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016915 | ELP-225-000016918 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016920 | ELP-225-000016921 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016925 | ELP-225-000016928 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016933 | ELP-225-000016933 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016936 | ELP-225-000016938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016940 | ELP-225-000016940 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016943 | ELP-225-000016944 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016946 | ELP-225-000016948 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016951 | ELP-225-000016954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016969 | ELP-225-000016974 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016976 | ELP-225-000016988 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016991 | ELP-225-000016992 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016994 | ELP-225-000016995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016998 | ELP-225-000016998 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017000 | ELP-225-000017003 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017011 | ELP-225-000017011 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017014 | ELP-225-000017018 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017020 | ELP-225-000017020 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017022 | ELP-225-000017023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017029 | ELP-225-000017036 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017038 | ELP-225-000017038 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017043 | ELP-225-000017045 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017049 | ELP-225-000017049 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017054 | ELP-225-000017054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017057 | ELP-225-000017059 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017064 | ELP-225-000017075 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017080 | ELP-225-000017088 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017091 | ELP-225-000017095 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017098 | ELP-225-000017105 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017110 | ELP-225-000017119 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017123 | ELP-225-000017123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017125 | ELP-225-000017126 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017128 | ELP-225-000017132 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017134 | ELP-225-000017137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017140 | ELP-225-000017143 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017145 | ELP-225-000017149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017151 | ELP-225-000017151 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017155 | ELP-225-000017156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017166 | ELP-225-000017174 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017176 | ELP-225-000017176 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017180 | ELP-225-000017180 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017183 | ELP-225-000017183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017186 | ELP-225-000017187 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017195 | ELP-225-000017201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017203 | ELP-225-000017204 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017206 | ELP-225-000017213 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017216 | ELP-225-000017220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017222 | ELP-225-000017222 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017228 | ELP-225-000017229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017238 | ELP-225-000017247 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017250 | ELP-225-000017250 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017254 | ELP-225-000017259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017261 | ELP-225-000017261 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017265 | ELP-225-000017287 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017290 | ELP-225-000017291 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017294 | ELP-225-000017299 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017305 | ELP-225-000017309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017316 | ELP-225-000017319 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017323 | ELP-225-000017323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017325 | ELP-225-000017325 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017328 | ELP-225-000017345 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017347 | ELP-225-000017351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017355 | ELP-225-000017359 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017362 | ELP-225-000017362 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017365 | ELP-225-000017368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017371 | ELP-225-000017371 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017374 | ELP-225-000017380 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017382 | ELP-225-000017383 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017385 | ELP-225-000017385 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017388 | ELP-225-000017392 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017394 | ELP-225-000017394 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017396 | ELP-225-000017396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017401 | ELP-225-000017401 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017404 | ELP-225-000017404 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017417 | ELP-225-000017417 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017419 | ELP-225-000017434 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017443 | ELP-225-000017446 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017448 | ELP-225-000017448 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017456 | ELP-225-000017456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017458 | ELP-225-000017459 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017461 | ELP-225-000017461 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017463 | ELP-225-000017466 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017468 | ELP-225-000017472 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017474 | ELP-225-000017483 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017485 | ELP-225-000017500 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017503 | ELP-225-000017503 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017509 | ELP-225-000017513 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017517 | ELP-225-000017519 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017521 | ELP-225-000017521 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017524 | ELP-225-000017528 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017530 | ELP-225-000017530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017533 | ELP-225-000017533 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017535 | ELP-225-000017537 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017540 | ELP-225-000017550 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017554 | ELP-225-000017555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017559 | ELP-225-000017560 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017563 | ELP-225-000017563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017566 | ELP-225-000017566 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017570 | ELP-225-000017571 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017574 | ELP-225-000017575 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017600 | ELP-225-000017601 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017603 | ELP-225-000017603 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017605 | ELP-225-000017607 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017612 | ELP-225-000017613 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017615 | ELP-225-000017620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017623 | ELP-225-000017623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017625 | ELP-225-000017625 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017628 | ELP-225-000017631 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017633 | ELP-225-000017633 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017639 | ELP-225-000017641 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017650 | ELP-225-000017650 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017653 | ELP-225-000017653 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017656 | ELP-225-000017658 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017666 | ELP-225-000017672 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017675 | ELP-225-000017679 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017681 | ELP-225-000017681 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017683 | ELP-225-000017686 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017707 | ELP-225-000017719 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017737 | ELP-225-000017738 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017741 | ELP-225-000017742 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017747 | ELP-225-000017748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017764 | ELP-225-000017767 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017769 | ELP-225-000017769 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017782 | ELP-225-000017782 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017784 | ELP-225-000017784 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017789 | ELP-225-000017791 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017796 | ELP-225-000017797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017799 | ELP-225-000017799 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017802 | ELP-225-000017803 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017808 | ELP-225-000017808 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017817 | ELP-225-000017819 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017821 | ELP-225-000017834 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017836 | ELP-225-000017836 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017839 | ELP-225-000017839 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017841 | ELP-225-000017841 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017844 | ELP-225-000017845 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017852 | ELP-225-000017852 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017855 | ELP-225-000017855 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017860 | ELP-225-000017862 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017869 | ELP-225-000017869 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017871 | ELP-225-000017872 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017874 | ELP-225-000017891 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017893 | ELP-225-000017897 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017902 | ELP-225-000017903 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017906 | ELP-225-000017906 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017910 | ELP-225-000017912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017914 | ELP-225-000017914 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017916 | ELP-225-000017919 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017923 | ELP-225-000017923 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017925 | ELP-225-000017925 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017930 | ELP-225-000017930 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017936 | ELP-225-000017938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017955 | ELP-225-000017955 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017957 | ELP-225-000017957 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017961 | ELP-225-000017979 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017982 | ELP-225-000017982 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017984 | ELP-225-000017984 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017986 | ELP-225-000017986 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017988 | ELP-225-000017988 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017993 | ELP-225-000017995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018000 | ELP-225-000018001 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018005 | ELP-225-000018005 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018007 | ELP-225-000018020 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018027 | ELP-225-000018028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018032 | ELP-225-000018032 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018034 | ELP-225-000018034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018038 | ELP-225-000018038 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018040 | ELP-225-000018041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018044 | ELP-225-000018054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018059 | ELP-225-000018068 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018072 | ELP-225-000018074 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018076 | ELP-225-000018077 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018079 | ELP-225-000018079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018081 | ELP-225-000018082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018084 | ELP-225-000018087 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018090 | ELP-225-000018090 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018092 | ELP-225-000018092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018094 | ELP-225-000018097 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018102 | ELP-225-000018102 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018104 | ELP-225-000018107 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018114 | ELP-225-000018119 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018122 | ELP-225-000018122 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018124 | ELP-225-000018127 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018129 | ELP-225-000018132 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018134 | ELP-225-000018137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018140 | ELP-225-000018141 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018143 | ELP-225-000018147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018149 | ELP-225-000018149 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018157 | ELP-225-000018159 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018161 | ELP-225-000018164 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018170 | ELP-225-000018171 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018174 | ELP-225-000018179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018187 | ELP-225-000018192 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018199 | ELP-225-000018203 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018205 | ELP-225-000018206 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018210 | ELP-225-000018212 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018214 | ELP-225-000018214 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018216 | ELP-225-000018218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018220 | ELP-225-000018221 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018224 | ELP-225-000018229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018231 | ELP-225-000018242 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018249 | ELP-225-000018257 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018261 | ELP-225-000018262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018264 | ELP-225-000018264 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018268 | ELP-225-000018271 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018274 | ELP-225-000018275 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018277 | ELP-225-000018279 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018283 | ELP-225-000018283 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018297 | ELP-225-000018297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018326 | ELP-225-000018326 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018329 | ELP-225-000018344 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018346 | ELP-225-000018346 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018351 | ELP-225-000018351 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018353 | ELP-225-000018355 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018359 | ELP-225-000018361 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018363 | ELP-225-000018374 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018397 | ELP-225-000018397 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018416 | ELP-225-000018418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018420 | ELP-225-000018421 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018424 | ELP-225-000018428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018431 | ELP-225-000018431 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018433 | ELP-225-000018433 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018437 | ELP-225-000018437 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018441 | ELP-225-000018444 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018446 | ELP-225-000018447 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018449 | ELP-225-000018450 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018452 | ELP-225-000018455 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018458 | ELP-225-000018459 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018461 | ELP-225-000018461 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018463 | ELP-225-000018463 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018465 | ELP-225-000018470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018474 | ELP-225-000018475 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018483 | ELP-225-000018489 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018491 | ELP-225-000018491 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018494 | ELP-225-000018497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018502 | ELP-225-000018506 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018508 | ELP-225-000018508 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018510 | ELP-225-000018515 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018520 | ELP-225-000018524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018528 | ELP-225-000018529 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018531 | ELP-225-000018531 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018537 | ELP-225-000018542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018544 | ELP-225-000018549 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018551 | ELP-225-000018554 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018556 | ELP-225-000018558 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018562 | ELP-225-000018562 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018564 | ELP-225-000018565 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018567 | ELP-225-000018569 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018578 | ELP-225-000018580 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018588 | ELP-225-000018590 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018594 | ELP-225-000018594 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018598 | ELP-225-000018599 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018602 | ELP-225-000018605 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018608 | ELP-225-000018608 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018610 | ELP-225-000018611 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018614 | ELP-225-000018615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018619 | ELP-225-000018620 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018623 | ELP-225-000018623 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018627 | ELP-225-000018628 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018635 | ELP-225-000018635 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018639 | ELP-225-000018639 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018643 | ELP-225-000018644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018649 | ELP-225-000018649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018651 | ELP-225-000018656 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018660 | ELP-225-000018663 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018670 | ELP-225-000018678 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018685 | ELP-225-000018691 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018693 | ELP-225-000018698 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018704 | ELP-225-000018717 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018723 | ELP-225-000018730 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018733 | ELP-225-000018733 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018740 | ELP-225-000018740 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018742 | ELP-225-000018742 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018745 | ELP-225-000018748 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018750 | ELP-225-000018766 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018768 | ELP-225-000018773 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018775 | ELP-225-000018775 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018777 | ELP-225-000018777 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018779 | ELP-225-000018779 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018781 | ELP-225-000018781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018783 | ELP-225-000018783 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018785 | ELP-225-000018785 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018787 | ELP-225-000018825 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018829 | ELP-225-000018829 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018831 | ELP-225-000018831 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018836 | ELP-225-000018838 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018842 | ELP-225-000018843 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018854 | ELP-225-000018854 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018856 | ELP-225-000018861 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018877 | ELP-225-000018877 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018881 | ELP-225-000018883 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018886 | ELP-225-000018898 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018901 | ELP-225-000018902 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018904 | ELP-225-000018904 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018906 | ELP-225-000018908 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018911 | ELP-225-000018923 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018932 | ELP-225-000018936 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018938 | ELP-225-000018938 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018940 | ELP-225-000018944 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018948 | ELP-225-000018949 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018957 | ELP-225-000018961 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018963 | ELP-225-000018963 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018966 | ELP-225-000018966 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018968 | ELP-225-000018968 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018970 | ELP-225-000018971 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018976 | ELP-225-000018977 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018979 | ELP-225-000018980 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018983 | ELP-225-000018989 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018991 | ELP-225-000018991 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018993 | ELP-225-000018997 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018999 | ELP-225-000019000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019002 | ELP-225-000019004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019006 | ELP-225-000019006 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019010 | ELP-225-000019012 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019014 | ELP-225-000019015 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019017 | ELP-225-000019017 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019021 | ELP-225-000019023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019025 | ELP-225-000019028 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019030 | ELP-225-000019034 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019054 | ELP-225-000019054 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019057 | ELP-225-000019057 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019060 | ELP-225-000019061 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019063 | ELP-225-000019070 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019072 | ELP-225-000019079 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019083 | ELP-225-000019099 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019101 | ELP-225-000019105 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019108 | ELP-225-000019111 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019114 | ELP-225-000019114 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019116 | ELP-225-000019116 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019123 | ELP-225-000019123 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019129 | ELP-225-000019132 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019135 | ELP-225-000019147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019149 | ELP-225-000019154 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019161 | ELP-225-000019162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019164 | ELP-225-000019164 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019166 | ELP-225-000019166 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019172 | ELP-225-000019179 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019184 | ELP-225-000019185 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019188 | ELP-225-000019188 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019191 | ELP-225-000019196 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019198 | ELP-225-000019198 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019201 | ELP-225-000019201 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019210 | ELP-225-000019222 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019228 | ELP-225-000019230 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019236 | ELP-225-000019240 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019246 | ELP-225-000019250 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019252 | ELP-225-000019252 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019256 | ELP-225-000019261 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019263 | ELP-225-000019277 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019280 | ELP-225-000019282 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019287 | ELP-225-000019288 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019290 | ELP-225-000019292 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019295 | ELP-225-000019297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019299 | ELP-225-000019300 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019305 | ELP-225-000019305 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019309 | ELP-225-000019309 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019311 | ELP-225-000019311 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019313 | ELP-225-000019313 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019316 | ELP-225-000019331 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019333 | ELP-225-000019335 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019337 | ELP-225-000019363 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019370 | ELP-225-000019381 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019389 | ELP-225-000019411 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019413 | ELP-225-000019426 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019429 | ELP-225-000019429 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019439 | ELP-225-000019441 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019444 | ELP-225-000019454 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019456 | ELP-225-000019456 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019461 | ELP-225-000019461 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019464 | ELP-225-000019465 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019468 | ELP-225-000019468 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019470 | ELP-225-000019470 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019472 | ELP-225-000019474 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019476 | ELP-225-000019477 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019480 | ELP-225-000019486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019506 | ELP-225-000019507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019515 | ELP-225-000019517 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019519 | ELP-225-000019523 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019527 | ELP-225-000019530 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019542 | ELP-225-000019542 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019544 | ELP-225-000019545 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019548 | ELP-225-000019557 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019563 | ELP-225-000019563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019565 | ELP-225-000019570 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019577 | ELP-225-000019578 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019584 | ELP-225-000019589 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019591 | ELP-225-000019592 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019594 | ELP-225-000019598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019603 | ELP-225-000019610 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019613 | ELP-225-000019615 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019619 | ELP-225-000019622 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019624 | ELP-225-000019624 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019634 | ELP-225-000019634 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019638 | ELP-225-000019644 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019646 | ELP-225-000019646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019650 | ELP-225-000019658 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019668 | ELP-225-000019674 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019676 | ELP-225-000019677 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019680 | ELP-225-000019685 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019693 | ELP-225-000019695 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019703 | ELP-225-000019704 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019707 | ELP-225-000019708 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019711 | ELP-225-000019711 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019713 | ELP-225-000019728 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019731 | ELP-225-000019735 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019737 | ELP-225-000019739 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019741 | ELP-225-000019741 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019745 | ELP-225-000019750 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019756 | ELP-225-000019756 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019758 | ELP-225-000019759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019762 | ELP-225-000019777 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019782 | ELP-225-000019782 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019789 | ELP-225-000019789 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019797 | ELP-225-000019797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019815 | ELP-225-000019816 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019834 | ELP-225-000019835 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019842 | ELP-225-000019842 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019845 | ELP-225-000019849 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019851 | ELP-225-000019851 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019853 | ELP-225-000019864 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019876 | ELP-225-000019878 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019880 | ELP-225-000019880 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019882 | ELP-225-000019883 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019903 | ELP-225-000019911 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019914 | ELP-225-000019915 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019922 | ELP-225-000019926 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019928 | ELP-225-000019929 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019931 | ELP-225-000019945 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019948 | ELP-225-000019949 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019951 | ELP-225-000019954 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019956 | ELP-225-000019959 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019968 | ELP-225-000019969 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019975 | ELP-225-000019978 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019980 | ELP-225-000019982 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019986 | ELP-225-000019987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019989 | ELP-225-000019992 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019998 | ELP-225-000020003 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020005 | ELP-225-000020016 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020018 | ELP-225-000020019 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020022 | ELP-225-000020023 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020027 | ELP-225-000020027 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020035 | ELP-225-000020036 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020039 | ELP-225-000020041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020043 | ELP-225-000020043 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020046 | ELP-225-000020050 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020052 | ELP-225-000020059 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020061 | ELP-225-000020061 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020063 | ELP-225-000020068 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020076 | ELP-225-000020077 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020081 | ELP-225-000020081 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020086 | ELP-225-000020092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020100 | ELP-225-000020101 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020106 | ELP-225-000020107 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020109 | ELP-225-000020119 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020121 | ELP-225-000020121 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020125 | ELP-225-000020126 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020132 | ELP-225-000020139 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020141 | ELP-225-000020142 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020145 | ELP-225-000020147 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020149 | ELP-225-000020152 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020154 | ELP-225-000020157 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020162 | ELP-225-000020162 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020164 | ELP-225-000020166 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020168 | ELP-225-000020183 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020185 | ELP-225-000020195 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020197 | ELP-225-000020198 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020202 | ELP-225-000020203 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020205 | ELP-225-000020208 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020211 | ELP-225-000020220 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020222 | ELP-225-000020222 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020224 | ELP-225-000020226 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020229 | ELP-225-000020229 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020231 | ELP-225-000020232 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020234 | ELP-225-000020236 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020238 | ELP-225-000020239 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020243 | ELP-225-000020243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020246 | ELP-225-000020246 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020249 | ELP-225-000020255 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020259 | ELP-225-000020259 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020261 | ELP-225-000020262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020265 | ELP-225-000020265 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020267 | ELP-225-000020275 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020282 | ELP-225-000020282 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020285 | ELP-225-000020286 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020293 | ELP-225-000020297 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020299 | ELP-225-000020302 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020304 | ELP-225-000020306 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020311 | ELP-225-000020312 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020314 | ELP-225-000020314 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020324 | ELP-225-000020324 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020329 | ELP-225-000020329 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020332 | ELP-225-000020338 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020343 | ELP-225-000020343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020347 | ELP-225-000020347 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020350 | ELP-225-000020352 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020354 | ELP-225-000020356 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020358 | ELP-225-000020358 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020362 | ELP-225-000020363 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020365 | ELP-225-000020368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020370 | ELP-225-000020373 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020375 | ELP-225-000020375 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020377 | ELP-225-000020380 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020382 | ELP-225-000020384 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020386 | ELP-225-000020396 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020398 | ELP-225-000020403 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020406 | ELP-225-000020418 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020428 | ELP-225-000020428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020435 | ELP-225-000020435 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020442 | ELP-225-000020444 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020447 | ELP-225-000020449 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020451 | ELP-225-000020451 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020459 | ELP-225-000020460 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020464 | ELP-225-000020464 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020467 | ELP-225-000020467 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020476 | ELP-225-000020477 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020481 | ELP-225-000020486 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020490 | ELP-225-000020492 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020496 | ELP-225-000020497 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020501 | ELP-225-000020501 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020505 | ELP-225-000020507 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020514 | ELP-225-000020515 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020518 | ELP-225-000020522 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020524 | ELP-225-000020524 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020529 | ELP-225-000020532 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020534 | ELP-225-000020536 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020543 | ELP-225-000020543 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020546 | ELP-225-000020546 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020548 | ELP-225-000020555 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020562 | ELP-225-000020563 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020566 | ELP-225-000020566 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020568 | ELP-225-000020578 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020581 | ELP-225-000020583 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020585 | ELP-225-000020585 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020587 | ELP-225-000020588 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020595 | ELP-225-000020598 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020603 | ELP-225-000020604 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020609 | ELP-225-000020617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020619 | ELP-225-000020622 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020626 | ELP-225-000020626 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020628 | ELP-225-000020634 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020636 | ELP-225-000020637 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020639 | ELP-225-000020640 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020642 | ELP-225-000020646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020649 | ELP-225-000020649 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020651 | ELP-225-000020670 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020672 | ELP-225-000020687 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020693 | ELP-225-000020697 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020699 | ELP-225-000020700 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020703 | ELP-225-000020710 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020715 | ELP-225-000020738 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020745 | ELP-225-000020747 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020752 | ELP-225-000020756 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020758 | ELP-225-000020759 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020766 | ELP-225-000020766 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020769 | ELP-225-000020769 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020771 | ELP-225-000020772 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020774 | ELP-225-000020774 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020776 | ELP-225-000020776 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020778 | ELP-225-000020781 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020785 | ELP-225-000020787 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020791 | ELP-225-000020791 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020793 | ELP-225-000020794 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020798 | ELP-225-000020802 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020806 | ELP-225-000020806 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020811 | ELP-225-000020817 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020822 | ELP-225-000020822 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020824 | ELP-225-000020827 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020830 | ELP-225-000020831 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020834 | ELP-225-000020834 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020836 | ELP-225-000020837 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020840 | ELP-225-000020840 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020846 | ELP-225-000020848 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020850 | ELP-225-000020854 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020857 | ELP-225-000020857 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020862 | ELP-225-000020864 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020866 | ELP-225-000020866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020868 | ELP-225-000020869 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020873 | ELP-225-000020877 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020880 | ELP-225-000020880 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020884 | ELP-225-000020900 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020903 | ELP-225-000020906 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020912 | ELP-225-000020912 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020922 | ELP-225-000020924 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020926 | ELP-225-000020935 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020937 | ELP-225-000020953 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020956 | ELP-225-000020956 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020958 | ELP-225-000020960 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020964 | ELP-225-000020964 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020967 | ELP-225-000020967 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020971 | ELP-225-000020976 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020978 | ELP-225-000020981 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020983 | ELP-225-000020984 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020987 | ELP-225-000020987 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020993 | ELP-225-000020995 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020998 | ELP-225-000020998 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021000 | ELP-225-000021000 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021004 | ELP-225-000021004 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021006 | ELP-225-000021006 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021009 | ELP-225-000021011 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021013 | ELP-225-000021014 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021016 | ELP-225-000021021 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021027 | ELP-225-000021027 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021029 | ELP-225-000021029 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021033 | ELP-225-000021033 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021037 | ELP-225-000021038 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021041 | ELP-225-000021041 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021043 | ELP-225-000021047 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021049 | ELP-225-000021051 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021055 | ELP-225-000021058 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021061 | ELP-225-000021061 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021064 | ELP-225-000021064 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021066 | ELP-225-000021067 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021073 | ELP-225-000021073 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021076 | ELP-225-000021076 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021078 | ELP-225-000021078 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021080 | ELP-225-000021082 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021091 | ELP-225-000021092 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021094 | ELP-225-000021102 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021104 | ELP-225-000021106 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021111 | ELP-225-000021112 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021131 | ELP-225-000021131 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021133 | ELP-225-000021133 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021136 | ELP-225-000021137 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021140 | ELP-225-000021140 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021142 | ELP-225-000021145 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021153 | ELP-225-000021156 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021158 | ELP-225-000021158 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021163 | ELP-225-000021163 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021165 | ELP-225-000021166 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021168 | ELP-225-000021170 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021172 | ELP-225-000021172 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021179 | ELP-225-000021182 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021185 | ELP-225-000021187 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021189 | ELP-225-000021193 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021198 | ELP-225-000021198 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021200 | ELP-225-000021207 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021209 | ELP-225-000021218 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021221 | ELP-225-000021223 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021231 | ELP-225-000021233 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021242 | ELP-225-000021243 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021247 | ELP-225-000021247 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021249 | ELP-225-000021252 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021258 | ELP-225-000021260 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021262 | ELP-225-000021262 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021265 | ELP-225-000021269 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021272 | ELP-225-000021273 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021275 | ELP-225-000021275 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021277 | ELP-225-000021277 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021280 | ELP-225-000021282 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021284 | ELP-225-000021285 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021287 | ELP-225-000021289 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021292 | ELP-225-000021298 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021300 | ELP-225-000021323 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021327 | ELP-225-000021333 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021335 | ELP-225-000021336 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021340 | ELP-225-000021340 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021342 | ELP-225-000021343 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021347 | ELP-225-000021350 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021353 | ELP-225-000021368 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021370 | ELP-225-000021375 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021428 | ELP-225-000021428 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021432 | ELP-225-000021436 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021438 | ELP-225-000021449 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021452 | ELP-225-000021454 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021458 | ELP-225-000021458 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021514 | ELP-225-000021525 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021589 | ELP-225-000021589 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021593 | ELP-225-000021593 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021595 | ELP-225-000021595 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021598 | ELP-225-000021604 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021608 | ELP-225-000021614 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021616 | ELP-225-000021617 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021639 | ELP-225-000021646 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021648 | ELP-225-000021648 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021650 | ELP-225-000021651 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021749 | ELP-225-000021751 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021793 | ELP-225-000021797 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021804 | ELP-225-000021818 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021820 | ELP-225-000021820 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021824 | ELP-225-000021824 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021855 | ELP-225-000021855 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021865 | ELP-225-000021866 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021868 | ELP-225-000021868 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021870 | ELP-225-000021875 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021878 | ELP-225-000021887 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021891 | ELP-225-000021897 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021901 | ELP-225-000021901 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021944 | ELP-225-000021944 | USACE; ERDC; ITL | James T Wilson | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 226 | ELP-226-000000001 | ELP-226-000000004 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000006 | ELP-226-000000006 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000009 | ELP-226-000000009 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000013 | ELP-226-000000014 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000016 | ELP-226-000000020 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000022 | ELP-226-000000023 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000027 | ELP-226-000000035 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000039 | ELP-226-000000040 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000043 | ELP-226-000000050 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000052 | ELP-226-000000056 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000058 | ELP-226-000000075 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000077 | ELP-226-000000084 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000088 | ELP-226-000000088 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000090 | ELP-226-000000090 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000092 | ELP-226-000000092 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000094 | ELP-226-000000096 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000098 | ELP-226-000000098 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000100 | ELP-226-000000104 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000108 | ELP-226-000000109 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000111 | ELP-226-000000111 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000114 | ELP-226-000000114 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000117 | ELP-226-000000117 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000122 | ELP-226-000000123 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000126 | ELP-226-000000126 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000128 | ELP-226-000000129 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000131 | ELP-226-000000135 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000137 | ELP-226-000000137 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000139 | ELP-226-000000140 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000145 | ELP-226-000000147 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000153 | ELP-226-000000156 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000158 | ELP-226-000000158 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000164 | ELP-226-000000164 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000167 | ELP-226-000000173 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000176 | ELP-226-000000178 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000180 | ELP-226-000000183 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000186 | ELP-226-000000186 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000197 | ELP-226-000000197 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000200 | ELP-226-000000200 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000202 | ELP-226-000000205 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000212 | ELP-226-000000213 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000218 | ELP-226-000000219 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000222 | ELP-226-000000224 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000226 | ELP-226-000000229 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000236 | ELP-226-000000240 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000243 | ELP-226-000000245 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000247 | ELP-226-000000252 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000255 | ELP-226-000000255 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000257 | ELP-226-000000257 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000274 | ELP-226-000000279 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000284 | ELP-226-000000284 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000287 | ELP-226-000000291 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000293 | ELP-226-000000293 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000297 | ELP-226-000000298 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000301 | ELP-226-000000303 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000308 | ELP-226-000000309 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000311 | ELP-226-000000311 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000314 | ELP-226-000000316 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000321 | ELP-226-000000322 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000327 | ELP-226-000000327 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000331 | ELP-226-000000331 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000333 | ELP-226-000000334 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000337 | ELP-226-000000337 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000340 | ELP-226-000000344 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000346 | ELP-226-000000346 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000348 | ELP-226-000000352 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000354 | ELP-226-000000354 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000358 | ELP-226-000000358 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000360 | ELP-226-000000367 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000369 | ELP-226-000000384 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000388 | ELP-226-000000395 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000397 | ELP-226-000000398 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000407 | ELP-226-000000407 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000409 | ELP-226-000000410 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000423 | ELP-226-000000424 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000426 | ELP-226-000000427 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000429 | ELP-226-000000433 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000435 | ELP-226-000000435 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000437 | ELP-226-000000437 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000439 | ELP-226-000000439 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000441 | ELP-226-000000443 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000446 | ELP-226-000000446 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000448 | ELP-226-000000448 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000451 | ELP-226-000000455 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000458 | ELP-226-000000462 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000464 | ELP-226-000000470 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000473 | ELP-226-000000477 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000479 | ELP-226-000000483 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000493 | ELP-226-000000495 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000499 | ELP-226-000000505 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000513 | ELP-226-000000513 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000515 | ELP-226-000000515 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000517 | ELP-226-000000517 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000521 | ELP-226-000000523 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000528 | ELP-226-000000534 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000536 | ELP-226-000000537 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000540 | ELP-226-000000544 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000548 | ELP-226-000000548 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000555 | ELP-226-000000555 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000564 | ELP-226-000000568 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000579 | ELP-226-000000580 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000588 | ELP-226-000000589 | USACE; ERDC; CHL | Alison Grzegorzewski | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000593 | ELP-226-000000596 | USACE; ERDC; CHL | Alison Grzegorzewski | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000598 | ELP-226-000000598 | USACE; ERDC; CHL | Alison Grzegorzewski | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000600 | ELP-226-000000600 | USACE; ERDC; CHL | Alison Grzegorzewski | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000605 | ELP-226-000000608 | USACE; ERDC; CHL | Alison Grzegorzewski | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000613 | ELP-226-000000613 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000615 | ELP-226-000000629 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000631 | ELP-226-000000634 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000638 | ELP-226-000000641 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000649 | ELP-226-000000649 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000651 | ELP-226-000000651 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000659 | ELP-226-000000661 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000665 | ELP-226-000000675 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000677 | ELP-226-000000688 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000691 | ELP-226-000000691 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000693 | ELP-226-000000722 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000724 | ELP-226-000000746 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000748 | ELP-226-000000750 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000756 | ELP-226-000000756 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000758 | ELP-226-000000758 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000760 | ELP-226-000000764 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000767 | ELP-226-000000768 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000770 | ELP-226-000000771 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000773 | ELP-226-000000777 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000779 | ELP-226-000000782 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000784 | ELP-226-000000784 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000787 | ELP-226-000000790 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000794 | ELP-226-000000808 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000810 | ELP-226-000000811 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000813 | ELP-226-000000824 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000826 | ELP-226-000000826 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000828 | ELP-226-000000843 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000845 | ELP-226-000000852 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000854 | ELP-226-000000858 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000860 | ELP-226-000000861 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000864 | ELP-226-000000886 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000888 | ELP-226-000000892 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000894 | ELP-226-000000901 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000906 | ELP-226-000000909 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000911 | ELP-226-000000911 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000919 | ELP-226-000000920 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000922 | ELP-226-000000922 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000924 | ELP-226-000000926 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000928 | ELP-226-000000934 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000936 | ELP-226-000000936 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000940 | ELP-226-000000942 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000944 | ELP-226-000000944 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000946 | ELP-226-000000947 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000953 | ELP-226-000000953 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000956 | ELP-226-000000956 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000960 | ELP-226-000000960 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000962 | ELP-226-000000965 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000968 | ELP-226-000000969 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000971 | ELP-226-000000990 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000992 | ELP-226-000000992 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000994 | ELP-226-000000996 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000998 | ELP-226-000001002 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001004 | ELP-226-000001009 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001011 | ELP-226-000001013 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001017 | ELP-226-000001032 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001034 | ELP-226-000001049 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001051 | ELP-226-000001052 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001054 | ELP-226-000001055 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001058 | ELP-226-000001059 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001063 | ELP-226-000001069 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001073 | ELP-226-000001073 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001076 | ELP-226-000001079 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001081 | ELP-226-000001084 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001087 | ELP-226-000001088 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001091 | ELP-226-000001091 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001093 | ELP-226-000001099 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001102 | ELP-226-000001113 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001116 | ELP-226-000001118 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001121 | ELP-226-000001121 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001125 | ELP-226-000001131 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001135 | ELP-226-000001138 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001140 | ELP-226-000001140 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001142 | ELP-226-000001147 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001149 | ELP-226-000001157 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001159 | ELP-226-000001162 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001165 | ELP-226-000001165 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001169 | ELP-226-000001172 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001174 | ELP-226-000001176 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001178 | ELP-226-000001196 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001198 | ELP-226-000001213 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001215 | ELP-226-000001215 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001218 | ELP-226-000001219 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001221 | ELP-226-000001233 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001236 | ELP-226-000001238 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001241 | ELP-226-000001247 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001250 | ELP-226-000001262 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001264 | ELP-226-000001265 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001269 | ELP-226-000001269 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001271 | ELP-226-000001273 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001280 | ELP-226-000001283 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001287 | ELP-226-000001287 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001289 | ELP-226-000001290 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001292 | ELP-226-000001297 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001308 | ELP-226-000001309 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001314 | ELP-226-000001315 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001317 | ELP-226-000001320 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001322 | ELP-226-000001322 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001325 | ELP-226-000001326 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001329 | ELP-226-000001334 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001338 | ELP-226-000001343 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001346 | ELP-226-000001349 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001351 | ELP-226-000001352 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001355 | ELP-226-000001359 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001361 | ELP-226-000001361 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001365 | ELP-226-000001375 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001377 | ELP-226-000001390 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001392 | ELP-226-000001397 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001399 | ELP-226-000001400 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001402 | ELP-226-000001402 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001406 | ELP-226-000001414 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001420 | ELP-226-000001421 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001425 | ELP-226-000001426 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001428 | ELP-226-000001428 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001431 | ELP-226-000001431 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001434 | ELP-226-000001434 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001442 | ELP-226-000001447 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001450 | ELP-226-000001451 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001453 | ELP-226-000001453 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001468 | ELP-226-000001468 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001470 | ELP-226-000001470 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001474 | ELP-226-000001480 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001490 | ELP-226-000001490 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001493 | ELP-226-000001494 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001500 | ELP-226-000001500 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001503 | ELP-226-000001506 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001516 | ELP-226-000001517 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001521 | ELP-226-000001521 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001525 | ELP-226-000001528 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001530 | ELP-226-000001546 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001548 | ELP-226-000001553 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001565 | ELP-226-000001565 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001568 | ELP-226-000001568 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001572 | ELP-226-000001572 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001574 | ELP-226-000001588 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001590 | ELP-226-000001598 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001600 | ELP-226-000001600 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001605 | ELP-226-000001608 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001610 | ELP-226-000001611 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001613 | ELP-226-000001614 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001625 | ELP-226-000001629 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001633 | ELP-226-000001633 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001638 | ELP-226-000001638 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001640 | ELP-226-000001640 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001644 | ELP-226-000001644 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001647 | ELP-226-000001647 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001654 | ELP-226-000001654 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001660 | ELP-226-000001660 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001666 | ELP-226-000001672 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001675 | ELP-226-000001676 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001679 | ELP-226-000001679 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001684 | ELP-226-000001684 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001688 | ELP-226-000001706 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001710 | ELP-226-000001711 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001713 | ELP-226-000001737 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001739 | ELP-226-000001744 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001752 | ELP-226-000001753 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001755 | ELP-226-000001756 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001761 | ELP-226-000001761 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001793 | ELP-226-000001793 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001798 | ELP-226-000001798 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001804 | ELP-226-000001806 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001812 | ELP-226-000001812 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001818 | ELP-226-000001821 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001825 | ELP-226-000001832 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001868 | ELP-226-000001868 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001873 | ELP-226-000001873 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001875 | ELP-226-000001875 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001877 | ELP-226-000001877 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001883 | ELP-226-000001883 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001886 | ELP-226-000001886 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001888 | ELP-226-000001888 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001890 | ELP-226-000001890 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001904 | ELP-226-000001916 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001918 | ELP-226-000001923 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001928 | ELP-226-000001928 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001930 | ELP-226-000001932 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001936 | ELP-226-000001941 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001943 | ELP-226-000001944 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001946 | ELP-226-000001946 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001948 | ELP-226-000001953 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001955 | ELP-226-000001955 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001957 | ELP-226-000001957 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001961 | ELP-226-000001975 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001977 | ELP-226-000001981 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001985 | ELP-226-000001999 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002004 | ELP-226-000002009 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002011 | ELP-226-000002011 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000002013 | ELP-226-000002018 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002020 | ELP-226-000002021 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002023 | ELP-226-000002023 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002025 | ELP-226-000002025 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002032 | ELP-226-000002037 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002039 | ELP-226-000002040 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002042 | ELP-226-000002052 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002058 | ELP-226-000002061 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000002074 | ELP-226-000002074 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002077 | ELP-226-000002079 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002084 | ELP-226-000002084 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002086 | ELP-226-000002115 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002118 | ELP-226-000002124 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002126 | ELP-226-000002127 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002131 | ELP-226-000002141 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002143 | ELP-226-000002143 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000002145 | ELP-226-000002148 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002151 | ELP-226-000002152 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002154 | ELP-226-000002188 | USACE; ERDC; CHL | Alison Grzegorzewsk | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 227 | ELP-227-000000001 | ELP-227-000000002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000004 | ELP-227-000000006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000008 | ELP-227-000000012 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000014 | ELP-227-000000020 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000023 | ELP-227-000000026 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000029 | ELP-227-000000029 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000031 | ELP-227-000000036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000038 | ELP-227-000000045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000047 | ELP-227-000000053 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000055 | ELP-227-000000056 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000058 | ELP-227-000000062 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000064 | ELP-227-000000065 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000068 | ELP-227-000000070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000074 | ELP-227-000000078 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000080 | ELP-227-000000082 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000084 | ELP-227-000000086 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000088 | ELP-227-000000089 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000091 | ELP-227-000000096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000098 | ELP-227-000000100 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000102 | ELP-227-000000106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000110 | ELP-227-000000113 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000115 | ELP-227-000000115 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000117 | ELP-227-000000122 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000124 | ELP-227-000000129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000132 | ELP-227-000000132 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000134 | ELP-227-000000139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000141 | ELP-227-000000169 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000172 | ELP-227-000000179 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000181 | ELP-227-000000181 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000183 | ELP-227-000000183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000185 | ELP-227-000000186 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000188 | ELP-227-000000199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000209 | ELP-227-000000215 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000217 | ELP-227-000000218 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000220 | ELP-227-000000220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000222 | ELP-227-000000222 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000224 | ELP-227-000000234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000236 | ELP-227-000000254 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000256 | ELP-227-000000267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000270 | ELP-227-000000271 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000273 | ELP-227-000000311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000313 | ELP-227-000000318 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000320 | ELP-227-000000322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000324 | ELP-227-000000334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000336 | ELP-227-000000345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000347 | ELP-227-000000354 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000356 | ELP-227-000000365 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000367 | ELP-227-000000369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000371 | ELP-227-000000383 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000385 | ELP-227-000000385 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000388 | ELP-227-000000389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000395 | ELP-227-000000398 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000400 | ELP-227-000000400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000402 | ELP-227-000000402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000404 | ELP-227-000000404 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000406 | ELP-227-000000408 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000410 | ELP-227-000000411 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000413 | ELP-227-000000414 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000416 | ELP-227-000000421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000423 | ELP-227-000000435 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000438 | ELP-227-000000438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000442 | ELP-227-000000442 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000446 | ELP-227-000000447 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000449 | ELP-227-000000449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000451 | ELP-227-000000455 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000459 | ELP-227-000000461 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000465 | ELP-227-000000468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000470 | ELP-227-000000472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000476 | ELP-227-000000480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000482 | ELP-227-000000483 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000485 | ELP-227-000000485 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000487 | ELP-227-000000487 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000489 | ELP-227-000000492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000494 | ELP-227-000000502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000504 | ELP-227-000000511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000513 | ELP-227-000000514 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000516 | ELP-227-000000518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000520 | ELP-227-000000520 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000522 | ELP-227-000000532 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000534 | ELP-227-000000534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000537 | ELP-227-000000538 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000540 | ELP-227-000000540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000543 | ELP-227-000000545 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000547 | ELP-227-000000547 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000551 | ELP-227-000000551 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000554 | ELP-227-000000554 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000557 | ELP-227-000000559 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000561 | ELP-227-000000569 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000571 | ELP-227-000000571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000573 | ELP-227-000000573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000577 | ELP-227-000000577 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000579 | ELP-227-000000581 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000584 | ELP-227-000000598 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000605 | ELP-227-000000609 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000613 | ELP-227-000000613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000616 | ELP-227-000000621 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000623 | ELP-227-000000625 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000629 | ELP-227-000000629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000631 | ELP-227-000000633 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000636 | ELP-227-000000636 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000638 | ELP-227-000000638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000640 | ELP-227-000000642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000647 | ELP-227-000000649 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000651 | ELP-227-000000651 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000655 | ELP-227-000000657 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000660 | ELP-227-000000662 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000665 | ELP-227-000000665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000670 | ELP-227-000000671 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000675 | ELP-227-000000677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000679 | ELP-227-000000680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000682 | ELP-227-000000682 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000684 | ELP-227-000000688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000690 | ELP-227-000000699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000702 | ELP-227-000000702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000705 | ELP-227-000000720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000722 | ELP-227-000000722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000724 | ELP-227-000000728 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000730 | ELP-227-000000745 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000747 | ELP-227-000000774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000776 | ELP-227-000000776 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000778 | ELP-227-000000779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |