UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


NOTICE OF PRODUCTION


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-227-000000782 | to | ELP-227-000000787 |
| ELP-227-000000789 | to | ELP-227-000000793 |
| ELP-227-000000798 | to | ELP-227-000000800 |
| ELP-227-000000804 | to | ELP-227-000000804 |
| ELP-227-000000806 | to | ELP-227-000000807 |
| ELP-227-000000809 | to | ELP-227-000000809 |
| ELP-227-000000811 | to | ELP-227-000000814 |
| ELP-227-000000816 | to | ELP-227-000000816 |
| ELP-227-000000819 | to | ELP-227-000000832 |
| ELP-227-000000834 | to | ELP-227-000000843 |
| ELP-227-000000845 | to | ELP-227-000000866 |
| ELP-227-000000870 | to | ELP-227-000000876 |
| ELP-227-000000878 | to | ELP-227-000000900 |
| ELP-227-000000902 | to | ELP-227-000000906 |
| ELP-227-000000910 | to | ELP-227-000000910 |
| ELP-227-000000913 | to | ELP-227-000000916 |
| ELP-227-000000920 | to | ELP-227-000000927 |
| ELP-227-000000930 | to | ELP-227-000000934 |
| ELP-227-000000936 | to | ELP-227-000000937 |
| ELP-227-000000939 | to | ELP-227-000000939 |
| ELP-227-000000941 | to | ELP-227-000000941 |
| ELP-227-000000943 | to | ELP-227-000000947 |
| ELP-227-000000949 | to | ELP-227-000000950 |
| ELP-227-000000952 | to | ELP-227-000000956 |
| ELP-227-000000958 | to | ELP-227-000000959 |
| ELP-227-000000961 | to | ELP-227-000000986 |
| ELP-227-000000988 | to | ELP-227-000000990 |
| ELP-227-000000992 | to | ELP-227-000001003 |
| ELP-227-000001005 | to | ELP-227-000001017 |
| ELP-227-000001019 | to | ELP-227-000001022 |
| ELP-227-000001024 | to | ELP-227-000001024 |
| ELP-227-000001026 | to | ELP-227-000001035 |
| ELP-227-000001037 | to | ELP-227-000001045 |
| ELP-227-000001047 | to | ELP-227-000001064 |
| ELP-227-000001066 | to | ELP-227-000001066 |
| ELP-227-000001068 | to | ELP-227-000001075 |
| ELP-227-000001078 | to | ELP-227-000001088 |
| ELP-227-000001090 | to | ELP-227-000001097 |
| ELP-227-000001099 | to | ELP-227-000001101 |
| ELP-227-000001106 | to | ELP-227-000001106 |
| ELP-227-000001108 | to | ELP-227-000001108 |
| ELP-227-000001110 | to | ELP-227-000001114 |
| ELP-227-000001116 | to | ELP-227-000001118 |
| ELP-227-000001120 | to | ELP-227-000001125 |

2

| | | |
|---|---|---|
| ELP-227-000001127 | to | ELP-227-000001131 |
| ELP-227-000001134 | to | ELP-227-000001136 |
| ELP-227-000001138 | to | ELP-227-000001138 |
| ELP-227-000001140 | to | ELP-227-000001142 |
| ELP-227-000001144 | to | ELP-227-000001146 |
| ELP-227-000001148 | to | ELP-227-000001157 |
| ELP-227-000001160 | to | ELP-227-000001164 |
| ELP-227-000001166 | to | ELP-227-000001167 |
| ELP-227-000001169 | to | ELP-227-000001170 |
| ELP-227-000001172 | to | ELP-227-000001173 |
| ELP-227-000001175 | to | ELP-227-000001180 |
| ELP-227-000001182 | to | ELP-227-000001183 |
| ELP-227-000001185 | to | ELP-227-000001185 |
| ELP-227-000001187 | to | ELP-227-000001189 |
| ELP-227-000001192 | to | ELP-227-000001192 |
| ELP-227-000001194 | to | ELP-227-000001194 |
| ELP-227-000001199 | to | ELP-227-000001199 |
| ELP-227-000001201 | to | ELP-227-000001210 |
| ELP-227-000001212 | to | ELP-227-000001217 |
| ELP-227-000001219 | to | ELP-227-000001233 |
| ELP-227-000001235 | to | ELP-227-000001243 |
| ELP-227-000001245 | to | ELP-227-000001245 |
| ELP-227-000001248 | to | ELP-227-000001248 |
| ELP-227-000001253 | to | ELP-227-000001263 |
| ELP-227-000001265 | to | ELP-227-000001283 |
| ELP-227-000001285 | to | ELP-227-000001288 |
| ELP-227-000001290 | to | ELP-227-000001296 |
| ELP-227-000001298 | to | ELP-227-000001301 |
| ELP-227-000001303 | to | ELP-227-000001304 |
| ELP-227-000001306 | to | ELP-227-000001312 |
| ELP-227-000001314 | to | ELP-227-000001314 |
| ELP-227-000001316 | to | ELP-227-000001317 |
| ELP-227-000001319 | to | ELP-227-000001319 |
| ELP-227-000001322 | to | ELP-227-000001322 |
| ELP-227-000001324 | to | ELP-227-000001335 |
| ELP-227-000001337 | to | ELP-227-000001344 |
| ELP-227-000001347 | to | ELP-227-000001356 |
| ELP-227-000001358 | to | ELP-227-000001360 |
| ELP-227-000001362 | to | ELP-227-000001375 |
| ELP-227-000001377 | to | ELP-227-000001381 |
| ELP-227-000001384 | to | ELP-227-000001385 |
| ELP-227-000001387 | to | ELP-227-000001389 |
| ELP-227-000001391 | to | ELP-227-000001391 |
| ELP-227-000001393 | to | ELP-227-000001393 |

| | | |
|---|---|---|
| ELP-227-000001395 | to | ELP-227-000001395 |
| ELP-227-000001397 | to | ELP-227-000001397 |
| ELP-227-000001399 | to | ELP-227-000001400 |
| ELP-227-000001403 | to | ELP-227-000001410 |
| ELP-227-000001412 | to | ELP-227-000001413 |
| ELP-227-000001415 | to | ELP-227-000001415 |
| ELP-227-000001417 | to | ELP-227-000001419 |
| ELP-227-000001421 | to | ELP-227-000001421 |
| ELP-227-000001423 | to | ELP-227-000001425 |
| ELP-227-000001427 | to | ELP-227-000001438 |
| ELP-227-000001440 | to | ELP-227-000001442 |
| ELP-227-000001444 | to | ELP-227-000001452 |
| ELP-227-000001455 | to | ELP-227-000001460 |
| ELP-227-000001462 | to | ELP-227-000001464 |
| ELP-227-000001466 | to | ELP-227-000001472 |
| ELP-227-000001474 | to | ELP-227-000001477 |
| ELP-227-000001479 | to | ELP-227-000001480 |
| ELP-227-000001482 | to | ELP-227-000001484 |
| ELP-227-000001486 | to | ELP-227-000001489 |
| ELP-227-000001491 | to | ELP-227-000001494 |
| ELP-227-000001496 | to | ELP-227-000001498 |
| ELP-227-000001500 | to | ELP-227-000001500 |
| ELP-227-000001502 | to | ELP-227-000001503 |
| ELP-227-000001505 | to | ELP-227-000001505 |
| ELP-227-000001507 | to | ELP-227-000001507 |
| ELP-227-000001509 | to | ELP-227-000001510 |
| ELP-227-000001512 | to | ELP-227-000001516 |
| ELP-227-000001518 | to | ELP-227-000001529 |
| ELP-227-000001533 | to | ELP-227-000001542 |
| ELP-227-000001545 | to | ELP-227-000001547 |
| ELP-227-000001549 | to | ELP-227-000001549 |
| ELP-227-000001551 | to | ELP-227-000001551 |
| ELP-227-000001553 | to | ELP-227-000001553 |
| ELP-227-000001556 | to | ELP-227-000001564 |
| ELP-227-000001566 | to | ELP-227-000001566 |
| ELP-227-000001568 | to | ELP-227-000001568 |
| ELP-227-000001570 | to | ELP-227-000001578 |
| ELP-227-000001582 | to | ELP-227-000001591 |
| ELP-227-000001593 | to | ELP-227-000001597 |
| ELP-227-000001599 | to | ELP-227-000001602 |
| ELP-227-000001607 | to | ELP-227-000001607 |
| ELP-227-000001609 | to | ELP-227-000001613 |
| ELP-227-000001616 | to | ELP-227-000001617 |
| ELP-227-000001620 | to | ELP-227-000001628 |

| | | |
|---|---|---|
| ELP-227-000001630 | to | ELP-227-000001630 |
| ELP-227-000001632 | to | ELP-227-000001636 |
| ELP-227-000001638 | to | ELP-227-000001638 |
| ELP-227-000001640 | to | ELP-227-000001652 |
| ELP-227-000001656 | to | ELP-227-000001658 |
| ELP-227-000001660 | to | ELP-227-000001662 |
| ELP-227-000001664 | to | ELP-227-000001664 |
| ELP-227-000001666 | to | ELP-227-000001667 |
| ELP-227-000001671 | to | ELP-227-000001671 |
| ELP-227-000001676 | to | ELP-227-000001677 |
| ELP-227-000001679 | to | ELP-227-000001680 |
| ELP-227-000001685 | to | ELP-227-000001685 |
| ELP-227-000001687 | to | ELP-227-000001690 |
| ELP-227-000001692 | to | ELP-227-000001693 |
| ELP-227-000001697 | to | ELP-227-000001700 |
| ELP-227-000001704 | to | ELP-227-000001709 |
| ELP-227-000001711 | to | ELP-227-000001711 |
| ELP-227-000001713 | to | ELP-227-000001727 |
| ELP-227-000001729 | to | ELP-227-000001739 |
| ELP-227-000001741 | to | ELP-227-000001742 |
| ELP-227-000001744 | to | ELP-227-000001748 |
| ELP-227-000001750 | to | ELP-227-000001761 |
| ELP-227-000001764 | to | ELP-227-000001765 |
| ELP-227-000001767 | to | ELP-227-000001767 |
| ELP-227-000001769 | to | ELP-227-000001769 |
| ELP-227-000001771 | to | ELP-227-000001772 |
| ELP-227-000001774 | to | ELP-227-000001774 |
| ELP-227-000001779 | to | ELP-227-000001780 |
| ELP-227-000001782 | to | ELP-227-000001782 |
| ELP-227-000001784 | to | ELP-227-000001784 |
| ELP-227-000001786 | to | ELP-227-000001786 |
| ELP-227-000001788 | to | ELP-227-000001790 |
| ELP-227-000001792 | to | ELP-227-000001794 |
| ELP-227-000001796 | to | ELP-227-000001799 |
| ELP-227-000001802 | to | ELP-227-000001802 |
| ELP-227-000001804 | to | ELP-227-000001805 |
| ELP-227-000001807 | to | ELP-227-000001815 |
| ELP-227-000001817 | to | ELP-227-000001822 |
| ELP-227-000001824 | to | ELP-227-000001824 |
| ELP-227-000001826 | to | ELP-227-000001829 |
| ELP-227-000001832 | to | ELP-227-000001832 |
| ELP-227-000001834 | to | ELP-227-000001837 |
| ELP-227-000001840 | to | ELP-227-000001856 |
| ELP-227-000001858 | to | ELP-227-000001858 |

| | | |
|---|---|---|
| ELP-227-000001860 | to | ELP-227-000001862 |
| ELP-227-000001864 | to | ELP-227-000001864 |
| ELP-227-000001866 | to | ELP-227-000001868 |
| ELP-227-000001870 | to | ELP-227-000001876 |
| ELP-227-000001878 | to | ELP-227-000001879 |
| ELP-227-000001881 | to | ELP-227-000001888 |
| ELP-227-000001890 | to | ELP-227-000001890 |
| ELP-227-000001893 | to | ELP-227-000001893 |
| ELP-227-000001895 | to | ELP-227-000001895 |
| ELP-227-000001897 | to | ELP-227-000001897 |
| ELP-227-000001899 | to | ELP-227-000001918 |
| ELP-227-000001920 | to | ELP-227-000001923 |
| ELP-227-000001926 | to | ELP-227-000001931 |
| ELP-227-000001933 | to | ELP-227-000001937 |
| ELP-227-000001939 | to | ELP-227-000001985 |
| ELP-227-000001987 | to | ELP-227-000001989 |
| ELP-227-000001991 | to | ELP-227-000001991 |
| ELP-227-000001993 | to | ELP-227-000001999 |
| ELP-227-000002002 | to | ELP-227-000002006 |
| ELP-227-000002008 | to | ELP-227-000002015 |
| ELP-227-000002019 | to | ELP-227-000002024 |
| ELP-227-000002026 | to | ELP-227-000002028 |
| ELP-227-000002031 | to | ELP-227-000002035 |
| ELP-227-000002037 | to | ELP-227-000002048 |
| ELP-227-000002051 | to | ELP-227-000002060 |
| ELP-227-000002062 | to | ELP-227-000002069 |
| ELP-227-000002071 | to | ELP-227-000002086 |
| ELP-227-000002088 | to | ELP-227-000002088 |
| ELP-227-000002091 | to | ELP-227-000002094 |
| ELP-227-000002096 | to | ELP-227-000002096 |
| ELP-227-000002101 | to | ELP-227-000002105 |
| ELP-227-000002108 | to | ELP-227-000002111 |
| ELP-227-000002113 | to | ELP-227-000002113 |
| ELP-227-000002115 | to | ELP-227-000002118 |
| ELP-227-000002120 | to | ELP-227-000002120 |
| ELP-227-000002125 | to | ELP-227-000002125 |
| ELP-227-000002127 | to | ELP-227-000002131 |
| ELP-227-000002133 | to | ELP-227-000002135 |
| ELP-227-000002137 | to | ELP-227-000002137 |
| ELP-227-000002139 | to | ELP-227-000002139 |
| ELP-227-000002141 | to | ELP-227-000002147 |
| ELP-227-000002150 | to | ELP-227-000002151 |
| ELP-227-000002153 | to | ELP-227-000002157 |
| ELP-227-000002160 | to | ELP-227-000002160 |

| | | |
|---|---|---|
| ELP-227-000002163 | to | ELP-227-000002163 |
| ELP-227-000002168 | to | ELP-227-000002170 |
| ELP-227-000002172 | to | ELP-227-000002172 |
| ELP-227-000002174 | to | ELP-227-000002182 |
| ELP-227-000002185 | to | ELP-227-000002187 |
| ELP-227-000002194 | to | ELP-227-000002194 |
| ELP-227-000002196 | to | ELP-227-000002200 |
| ELP-227-000002202 | to | ELP-227-000002205 |
| ELP-227-000002208 | to | ELP-227-000002209 |
| ELP-227-000002212 | to | ELP-227-000002219 |
| ELP-227-000002221 | to | ELP-227-000002221 |
| ELP-227-000002223 | to | ELP-227-000002225 |
| ELP-227-000002227 | to | ELP-227-000002227 |
| ELP-227-000002229 | to | ELP-227-000002231 |
| ELP-227-000002233 | to | ELP-227-000002234 |
| ELP-227-000002237 | to | ELP-227-000002240 |
| ELP-227-000002242 | to | ELP-227-000002242 |
| ELP-227-000002245 | to | ELP-227-000002247 |
| ELP-227-000002250 | to | ELP-227-000002256 |
| ELP-227-000002258 | to | ELP-227-000002258 |
| ELP-227-000002261 | to | ELP-227-000002261 |
| ELP-227-000002265 | to | ELP-227-000002268 |
| ELP-227-000002271 | to | ELP-227-000002271 |
| ELP-227-000002273 | to | ELP-227-000002273 |
| ELP-227-000002275 | to | ELP-227-000002276 |
| ELP-227-000002278 | to | ELP-227-000002289 |
| ELP-227-000002291 | to | ELP-227-000002295 |
| ELP-227-000002297 | to | ELP-227-000002298 |
| ELP-227-000002300 | to | ELP-227-000002302 |
| ELP-227-000002305 | to | ELP-227-000002306 |
| ELP-227-000002308 | to | ELP-227-000002309 |
| ELP-227-000002311 | to | ELP-227-000002311 |
| ELP-227-000002313 | to | ELP-227-000002313 |
| ELP-227-000002315 | to | ELP-227-000002323 |
| ELP-227-000002325 | to | ELP-227-000002326 |
| ELP-227-000002330 | to | ELP-227-000002335 |
| ELP-227-000002337 | to | ELP-227-000002337 |
| ELP-227-000002342 | to | ELP-227-000002343 |
| ELP-227-000002346 | to | ELP-227-000002352 |
| ELP-227-000002354 | to | ELP-227-000002359 |
| ELP-227-000002363 | to | ELP-227-000002363 |
| ELP-227-000002366 | to | ELP-227-000002366 |
| ELP-227-000002371 | to | ELP-227-000002373 |
| ELP-227-000002378 | to | ELP-227-000002378 |

| | | |
|---|---|---|
| ELP-227-000002381 | to | ELP-227-000002381 |
| ELP-227-000002384 | to | ELP-227-000002389 |
| ELP-227-000002392 | to | ELP-227-000002394 |
| ELP-227-000002399 | to | ELP-227-000002399 |
| ELP-227-000002402 | to | ELP-227-000002402 |
| ELP-227-000002405 | to | ELP-227-000002409 |
| ELP-227-000002411 | to | ELP-227-000002423 |
| ELP-227-000002425 | to | ELP-227-000002426 |
| ELP-227-000002428 | to | ELP-227-000002436 |
| ELP-227-000002438 | to | ELP-227-000002440 |
| ELP-227-000002444 | to | ELP-227-000002444 |
| ELP-227-000002446 | to | ELP-227-000002454 |
| ELP-227-000002457 | to | ELP-227-000002472 |
| ELP-227-000002474 | to | ELP-227-000002474 |
| ELP-227-000002476 | to | ELP-227-000002481 |
| ELP-227-000002483 | to | ELP-227-000002483 |
| ELP-227-000002485 | to | ELP-227-000002485 |
| ELP-227-000002487 | to | ELP-227-000002491 |
| ELP-227-000002493 | to | ELP-227-000002493 |
| ELP-227-000002501 | to | ELP-227-000002502 |
| ELP-227-000002504 | to | ELP-227-000002507 |
| ELP-227-000002510 | to | ELP-227-000002510 |
| ELP-227-000002512 | to | ELP-227-000002512 |
| ELP-227-000002515 | to | ELP-227-000002518 |
| ELP-227-000002521 | to | ELP-227-000002523 |
| ELP-227-000002525 | to | ELP-227-000002526 |
| ELP-227-000002529 | to | ELP-227-000002529 |
| ELP-227-000002534 | to | ELP-227-000002534 |
| ELP-227-000002536 | to | ELP-227-000002536 |
| ELP-227-000002539 | to | ELP-227-000002540 |
| ELP-227-000002543 | to | ELP-227-000002550 |
| ELP-227-000002552 | to | ELP-227-000002553 |
| ELP-227-000002555 | to | ELP-227-000002558 |
| ELP-227-000002564 | to | ELP-227-000002566 |
| ELP-227-000002568 | to | ELP-227-000002568 |
| ELP-227-000002572 | to | ELP-227-000002572 |
| ELP-227-000002574 | to | ELP-227-000002574 |
| ELP-227-000002576 | to | ELP-227-000002576 |
| ELP-227-000002578 | to | ELP-227-000002579 |
| ELP-227-000002584 | to | ELP-227-000002588 |
| ELP-227-000002591 | to | ELP-227-000002592 |
| ELP-227-000002594 | to | ELP-227-000002599 |
| ELP-227-000002602 | to | ELP-227-000002602 |
| ELP-227-000002604 | to | ELP-227-000002606 |

| | | |
|---|---|---|
| ELP-227-000002608 | to | ELP-227-000002608 |
| ELP-227-000002610 | to | ELP-227-000002610 |
| ELP-227-000002612 | to | ELP-227-000002619 |
| ELP-227-000002622 | to | ELP-227-000002623 |
| ELP-227-000002627 | to | ELP-227-000002629 |
| ELP-227-000002631 | to | ELP-227-000002632 |
| ELP-227-000002635 | to | ELP-227-000002635 |
| ELP-227-000002638 | to | ELP-227-000002638 |
| ELP-227-000002641 | to | ELP-227-000002641 |
| ELP-227-000002643 | to | ELP-227-000002643 |
| ELP-227-000002649 | to | ELP-227-000002654 |
| ELP-227-000002656 | to | ELP-227-000002658 |
| ELP-227-000002662 | to | ELP-227-000002662 |
| ELP-227-000002664 | to | ELP-227-000002665 |
| ELP-227-000002667 | to | ELP-227-000002674 |
| ELP-227-000002676 | to | ELP-227-000002679 |
| ELP-227-000002681 | to | ELP-227-000002684 |
| ELP-227-000002688 | to | ELP-227-000002689 |
| ELP-227-000002691 | to | ELP-227-000002694 |
| ELP-227-000002697 | to | ELP-227-000002702 |
| ELP-227-000002705 | to | ELP-227-000002705 |
| ELP-227-000002707 | to | ELP-227-000002710 |
| ELP-227-000002712 | to | ELP-227-000002724 |
| ELP-227-000002726 | to | ELP-227-000002726 |
| ELP-227-000002728 | to | ELP-227-000002728 |
| ELP-227-000002730 | to | ELP-227-000002730 |
| ELP-227-000002732 | to | ELP-227-000002735 |
| ELP-227-000002737 | to | ELP-227-000002739 |
| ELP-227-000002741 | to | ELP-227-000002743 |
| ELP-227-000002745 | to | ELP-227-000002746 |
| ELP-227-000002748 | to | ELP-227-000002748 |
| ELP-227-000002750 | to | ELP-227-000002750 |
| ELP-227-000002752 | to | ELP-227-000002758 |
| ELP-227-000002760 | to | ELP-227-000002761 |
| ELP-227-000002763 | to | ELP-227-000002764 |
| ELP-227-000002767 | to | ELP-227-000002767 |
| ELP-227-000002769 | to | ELP-227-000002769 |
| ELP-227-000002771 | to | ELP-227-000002783 |
| ELP-227-000002786 | to | ELP-227-000002786 |
| ELP-227-000002788 | to | ELP-227-000002788 |
| ELP-227-000002790 | to | ELP-227-000002791 |
| ELP-227-000002793 | to | ELP-227-000002796 |
| ELP-227-000002798 | to | ELP-227-000002807 |
| ELP-227-000002809 | to | ELP-227-000002812 |

| | | |
|---|---|---|
| ELP-227-000002814 | to | ELP-227-000002815 |
| ELP-227-000002817 | to | ELP-227-000002822 |
| ELP-227-000002824 | to | ELP-227-000002826 |
| ELP-227-000002828 | to | ELP-227-000002829 |
| ELP-227-000002831 | to | ELP-227-000002831 |
| ELP-227-000002833 | to | ELP-227-000002833 |
| ELP-227-000002836 | to | ELP-227-000002836 |
| ELP-227-000002839 | to | ELP-227-000002850 |
| ELP-227-000002852 | to | ELP-227-000002859 |
| ELP-227-000002861 | to | ELP-227-000002881 |
| ELP-227-000002884 | to | ELP-227-000002887 |
| ELP-227-000002889 | to | ELP-227-000002891 |
| ELP-227-000002893 | to | ELP-227-000002896 |
| ELP-227-000002898 | to | ELP-227-000002903 |
| ELP-227-000002905 | to | ELP-227-000002917 |
| ELP-227-000002919 | to | ELP-227-000002921 |
| ELP-227-000002925 | to | ELP-227-000002934 |
| ELP-227-000002936 | to | ELP-227-000002936 |
| ELP-227-000002938 | to | ELP-227-000002941 |
| ELP-227-000002945 | to | ELP-227-000002952 |
| ELP-227-000002954 | to | ELP-227-000002954 |
| ELP-227-000002958 | to | ELP-227-000002960 |
| ELP-227-000002962 | to | ELP-227-000002962 |
| ELP-227-000002964 | to | ELP-227-000002964 |
| ELP-227-000002966 | to | ELP-227-000002975 |
| ELP-227-000002979 | to | ELP-227-000002980 |
| ELP-227-000002982 | to | ELP-227-000002990 |
| ELP-227-000002992 | to | ELP-227-000002992 |
| ELP-227-000002994 | to | ELP-227-000003002 |
| ELP-227-000003005 | to | ELP-227-000003009 |
| ELP-227-000003014 | to | ELP-227-000003021 |
| ELP-227-000003027 | to | ELP-227-000003027 |
| ELP-227-000003029 | to | ELP-227-000003036 |
| ELP-227-000003038 | to | ELP-227-000003038 |
| ELP-227-000003041 | to | ELP-227-000003045 |
| ELP-227-000003047 | to | ELP-227-000003047 |
| ELP-227-000003049 | to | ELP-227-000003051 |
| ELP-227-000003054 | to | ELP-227-000003059 |
| ELP-227-000003061 | to | ELP-227-000003065 |
| ELP-227-000003067 | to | ELP-227-000003084 |
| ELP-227-000003086 | to | ELP-227-000003087 |
| ELP-227-000003089 | to | ELP-227-000003090 |
| ELP-227-000003094 | to | ELP-227-000003094 |
| ELP-227-000003096 | to | ELP-227-000003096 |

| | | |
|---|---|---|
| ELP-227-000003098 | to | ELP-227-000003100 |
| ELP-227-000003103 | to | ELP-227-000003105 |
| ELP-227-000003107 | to | ELP-227-000003107 |
| ELP-227-000003109 | to | ELP-227-000003110 |
| ELP-227-000003113 | to | ELP-227-000003118 |
| ELP-227-000003121 | to | ELP-227-000003121 |
| ELP-227-000003123 | to | ELP-227-000003131 |
| ELP-227-000003133 | to | ELP-227-000003138 |
| ELP-227-000003144 | to | ELP-227-000003149 |
| ELP-227-000003151 | to | ELP-227-000003158 |
| ELP-227-000003161 | to | ELP-227-000003162 |
| ELP-227-000003164 | to | ELP-227-000003170 |
| ELP-227-000003172 | to | ELP-227-000003172 |
| ELP-227-000003174 | to | ELP-227-000003181 |
| ELP-227-000003183 | to | ELP-227-000003190 |
| ELP-227-000003192 | to | ELP-227-000003195 |
| ELP-227-000003197 | to | ELP-227-000003198 |
| ELP-227-000003200 | to | ELP-227-000003201 |
| ELP-227-000003204 | to | ELP-227-000003204 |
| ELP-227-000003206 | to | ELP-227-000003206 |
| ELP-227-000003208 | to | ELP-227-000003226 |
| ELP-227-000003228 | to | ELP-227-000003228 |
| ELP-227-000003231 | to | ELP-227-000003231 |
| ELP-227-000003235 | to | ELP-227-000003235 |
| ELP-227-000003238 | to | ELP-227-000003241 |
| ELP-227-000003243 | to | ELP-227-000003244 |
| ELP-227-000003246 | to | ELP-227-000003246 |
| ELP-227-000003248 | to | ELP-227-000003249 |
| ELP-227-000003252 | to | ELP-227-000003252 |
| ELP-227-000003255 | to | ELP-227-000003266 |
| ELP-227-000003268 | to | ELP-227-000003274 |
| ELP-227-000003276 | to | ELP-227-000003278 |
| ELP-227-000003283 | to | ELP-227-000003283 |
| ELP-227-000003285 | to | ELP-227-000003285 |
| ELP-227-000003287 | to | ELP-227-000003290 |
| ELP-227-000003292 | to | ELP-227-000003295 |
| ELP-227-000003297 | to | ELP-227-000003297 |
| ELP-227-000003299 | to | ELP-227-000003301 |
| ELP-227-000003303 | to | ELP-227-000003316 |
| ELP-227-000003318 | to | ELP-227-000003320 |
| ELP-227-000003322 | to | ELP-227-000003324 |
| ELP-227-000003326 | to | ELP-227-000003328 |
| ELP-227-000003330 | to | ELP-227-000003330 |
| ELP-227-000003332 | to | ELP-227-000003332 |

| | | |
|---|---|---|
| ELP-227-000003335 | to | ELP-227-000003335 |
| ELP-227-000003338 | to | ELP-227-000003343 |
| ELP-227-000003345 | to | ELP-227-000003345 |
| ELP-227-000003353 | to | ELP-227-000003355 |
| ELP-227-000003357 | to | ELP-227-000003362 |
| ELP-227-000003364 | to | ELP-227-000003366 |
| ELP-227-000003371 | to | ELP-227-000003372 |
| ELP-227-000003374 | to | ELP-227-000003378 |
| ELP-227-000003380 | to | ELP-227-000003383 |
| ELP-227-000003385 | to | ELP-227-000003391 |
| ELP-227-000003398 | to | ELP-227-000003398 |
| ELP-227-000003403 | to | ELP-227-000003403 |
| ELP-227-000003405 | to | ELP-227-000003405 |
| ELP-227-000003407 | to | ELP-227-000003407 |
| ELP-227-000003415 | to | ELP-227-000003415 |
| ELP-227-000003417 | to | ELP-227-000003422 |
| ELP-227-000003428 | to | ELP-227-000003431 |
| ELP-227-000003435 | to | ELP-227-000003438 |
| ELP-227-000003441 | to | ELP-227-000003441 |
| ELP-227-000003446 | to | ELP-227-000003454 |
| ELP-227-000003456 | to | ELP-227-000003456 |
| ELP-227-000003458 | to | ELP-227-000003471 |
| ELP-227-000003474 | to | ELP-227-000003476 |
| ELP-227-000003478 | to | ELP-227-000003484 |
| ELP-227-000003487 | to | ELP-227-000003490 |
| ELP-227-000003493 | to | ELP-227-000003493 |
| ELP-227-000003496 | to | ELP-227-000003496 |
| ELP-227-000003499 | to | ELP-227-000003500 |
| ELP-227-000003503 | to | ELP-227-000003510 |
| ELP-227-000003512 | to | ELP-227-000003513 |
| ELP-227-000003515 | to | ELP-227-000003521 |
| ELP-227-000003523 | to | ELP-227-000003523 |
| ELP-227-000003525 | to | ELP-227-000003526 |
| ELP-227-000003528 | to | ELP-227-000003535 |
| ELP-227-000003538 | to | ELP-227-000003541 |
| ELP-227-000003543 | to | ELP-227-000003548 |
| ELP-227-000003550 | to | ELP-227-000003550 |
| ELP-227-000003553 | to | ELP-227-000003555 |
| ELP-227-000003557 | to | ELP-227-000003565 |
| ELP-227-000003568 | to | ELP-227-000003568 |
| ELP-227-000003570 | to | ELP-227-000003570 |
| ELP-227-000003572 | to | ELP-227-000003578 |
| ELP-227-000003582 | to | ELP-227-000003582 |
| ELP-227-000003585 | to | ELP-227-000003587 |

| | | |
|---|---|---|
| ELP-227-000003589 | to | ELP-227-000003590 |
| ELP-227-000003593 | to | ELP-227-000003597 |
| ELP-227-000003599 | to | ELP-227-000003603 |
| ELP-227-000003608 | to | ELP-227-000003617 |
| ELP-227-000003619 | to | ELP-227-000003621 |
| ELP-227-000003623 | to | ELP-227-000003623 |
| ELP-227-000003627 | to | ELP-227-000003630 |
| ELP-227-000003632 | to | ELP-227-000003634 |
| ELP-227-000003636 | to | ELP-227-000003638 |
| ELP-227-000003640 | to | ELP-227-000003646 |
| ELP-227-000003652 | to | ELP-227-000003656 |
| ELP-227-000003658 | to | ELP-227-000003661 |
| ELP-227-000003665 | to | ELP-227-000003666 |
| ELP-227-000003668 | to | ELP-227-000003668 |
| ELP-227-000003670 | to | ELP-227-000003673 |
| ELP-227-000003675 | to | ELP-227-000003675 |
| ELP-227-000003677 | to | ELP-227-000003692 |
| ELP-227-000003694 | to | ELP-227-000003695 |
| ELP-227-000003697 | to | ELP-227-000003698 |
| ELP-227-000003701 | to | ELP-227-000003701 |
| ELP-227-000003704 | to | ELP-227-000003705 |
| ELP-227-000003708 | to | ELP-227-000003709 |
| ELP-227-000003714 | to | ELP-227-000003717 |
| ELP-227-000003719 | to | ELP-227-000003719 |
| ELP-227-000003721 | to | ELP-227-000003723 |
| ELP-227-000003725 | to | ELP-227-000003725 |
| ELP-227-000003728 | to | ELP-227-000003729 |
| ELP-227-000003731 | to | ELP-227-000003731 |
| ELP-227-000003734 | to | ELP-227-000003734 |
| ELP-227-000003736 | to | ELP-227-000003736 |
| ELP-227-000003738 | to | ELP-227-000003740 |
| ELP-227-000003742 | to | ELP-227-000003742 |
| ELP-227-000003745 | to | ELP-227-000003745 |
| ELP-227-000003747 | to | ELP-227-000003747 |
| ELP-227-000003752 | to | ELP-227-000003758 |
| ELP-227-000003762 | to | ELP-227-000003768 |
| ELP-227-000003770 | to | ELP-227-000003771 |
| ELP-227-000003773 | to | ELP-227-000003774 |
| ELP-227-000003776 | to | ELP-227-000003784 |
| ELP-227-000003789 | to | ELP-227-000003801 |
| ELP-227-000003804 | to | ELP-227-000003806 |
| ELP-227-000003811 | to | ELP-227-000003811 |
| ELP-227-000003814 | to | ELP-227-000003819 |
| ELP-227-000003821 | to | ELP-227-000003822 |

| | | |
|---|---|---|
| ELP-227-000003826 | to | ELP-227-000003827 |
| ELP-227-000003829 | to | ELP-227-000003831 |
| ELP-227-000003833 | to | ELP-227-000003840 |
| ELP-227-000003842 | to | ELP-227-000003842 |
| ELP-227-000003844 | to | ELP-227-000003845 |
| ELP-227-000003847 | to | ELP-227-000003847 |
| ELP-227-000003852 | to | ELP-227-000003853 |
| ELP-227-000003855 | to | ELP-227-000003857 |
| ELP-227-000003863 | to | ELP-227-000003872 |
| ELP-227-000003874 | to | ELP-227-000003877 |
| ELP-227-000003879 | to | ELP-227-000003879 |
| ELP-227-000003882 | to | ELP-227-000003882 |
| ELP-227-000003884 | to | ELP-227-000003886 |
| ELP-227-000003889 | to | ELP-227-000003891 |
| ELP-227-000003894 | to | ELP-227-000003896 |
| ELP-227-000003898 | to | ELP-227-000003900 |
| ELP-227-000003903 | to | ELP-227-000003904 |
| ELP-227-000003906 | to | ELP-227-000003911 |
| ELP-227-000003913 | to | ELP-227-000003917 |
| ELP-227-000003919 | to | ELP-227-000003920 |
| ELP-227-000003922 | to | ELP-227-000003925 |
| ELP-227-000003927 | to | ELP-227-000003930 |
| ELP-227-000003932 | to | ELP-227-000003933 |
| ELP-227-000003935 | to | ELP-227-000003942 |
| ELP-227-000003944 | to | ELP-227-000003951 |
| ELP-227-000003953 | to | ELP-227-000003954 |
| ELP-227-000003956 | to | ELP-227-000003959 |
| ELP-227-000003961 | to | ELP-227-000003961 |
| ELP-227-000003965 | to | ELP-227-000003965 |
| ELP-227-000003967 | to | ELP-227-000003968 |
| ELP-227-000003970 | to | ELP-227-000003970 |
| ELP-227-000003973 | to | ELP-227-000003975 |
| ELP-227-000003977 | to | ELP-227-000003981 |
| ELP-227-000003986 | to | ELP-227-000004003 |
| ELP-227-000004005 | to | ELP-227-000004017 |
| ELP-227-000004019 | to | ELP-227-000004019 |
| ELP-227-000004021 | to | ELP-227-000004024 |
| ELP-227-000004027 | to | ELP-227-000004031 |
| ELP-227-000004033 | to | ELP-227-000004055 |
| ELP-227-000004057 | to | ELP-227-000004073 |
| ELP-227-000004075 | to | ELP-227-000004076 |
| ELP-227-000004080 | to | ELP-227-000004080 |
| ELP-227-000004082 | to | ELP-227-000004084 |
| ELP-227-000004086 | to | ELP-227-000004086 |

| | | |
|---|---|---|
| ELP-227-000004088 | to | ELP-227-000004088 |
| ELP-227-000004090 | to | ELP-227-000004093 |
| ELP-227-000004095 | to | ELP-227-000004095 |
| ELP-227-000004097 | to | ELP-227-000004100 |
| ELP-227-000004103 | to | ELP-227-000004105 |
| ELP-227-000004112 | to | ELP-227-000004112 |
| ELP-227-000004126 | to | ELP-227-000004126 |
| ELP-227-000004133 | to | ELP-227-000004134 |
| ELP-227-000004136 | to | ELP-227-000004140 |
| ELP-227-000004142 | to | ELP-227-000004146 |
| ELP-227-000004151 | to | ELP-227-000004157 |
| ELP-227-000004159 | to | ELP-227-000004167 |
| ELP-227-000004169 | to | ELP-227-000004170 |
| ELP-227-000004176 | to | ELP-227-000004176 |
| ELP-227-000004178 | to | ELP-227-000004182 |
| ELP-227-000004184 | to | ELP-227-000004187 |
| ELP-227-000004191 | to | ELP-227-000004191 |
| ELP-227-000004193 | to | ELP-227-000004194 |
| ELP-227-000004196 | to | ELP-227-000004199 |
| ELP-227-000004201 | to | ELP-227-000004207 |
| ELP-227-000004210 | to | ELP-227-000004225 |
| ELP-227-000004228 | to | ELP-227-000004235 |
| ELP-227-000004237 | to | ELP-227-000004237 |
| ELP-227-000004240 | to | ELP-227-000004241 |
| ELP-227-000004245 | to | ELP-227-000004245 |
| ELP-227-000004248 | to | ELP-227-000004248 |
| ELP-227-000004250 | to | ELP-227-000004253 |
| ELP-227-000004256 | to | ELP-227-000004258 |
| ELP-227-000004260 | to | ELP-227-000004266 |
| ELP-227-000004268 | to | ELP-227-000004271 |
| ELP-227-000004273 | to | ELP-227-000004277 |
| ELP-227-000004279 | to | ELP-227-000004293 |
| ELP-227-000004297 | to | ELP-227-000004304 |
| ELP-227-000004306 | to | ELP-227-000004306 |
| ELP-227-000004308 | to | ELP-227-000004327 |
| ELP-227-000004329 | to | ELP-227-000004329 |
| ELP-227-000004331 | to | ELP-227-000004331 |
| ELP-227-000004334 | to | ELP-227-000004335 |
| ELP-227-000004337 | to | ELP-227-000004337 |
| ELP-227-000004339 | to | ELP-227-000004351 |
| ELP-227-000004353 | to | ELP-227-000004359 |
| ELP-227-000004361 | to | ELP-227-000004384 |
| ELP-227-000004388 | to | ELP-227-000004389 |
| ELP-227-000004392 | to | ELP-227-000004392 |

| | | |
|---|---|---|
| ELP-227-000004397 | to | ELP-227-000004397 |
| ELP-227-000004399 | to | ELP-227-000004399 |
| ELP-227-000004405 | to | ELP-227-000004416 |
| ELP-227-000004418 | to | ELP-227-000004419 |
| ELP-227-000004421 | to | ELP-227-000004421 |
| ELP-227-000004423 | to | ELP-227-000004434 |
| ELP-227-000004437 | to | ELP-227-000004438 |
| ELP-227-000004441 | to | ELP-227-000004441 |
| ELP-227-000004443 | to | ELP-227-000004443 |
| ELP-227-000004445 | to | ELP-227-000004449 |
| ELP-227-000004452 | to | ELP-227-000004452 |
| ELP-227-000004454 | to | ELP-227-000004461 |
| ELP-227-000004463 | to | ELP-227-000004464 |
| ELP-227-000004466 | to | ELP-227-000004466 |
| ELP-227-000004476 | to | ELP-227-000004477 |
| ELP-227-000004479 | to | ELP-227-000004481 |
| ELP-227-000004495 | to | ELP-227-000004496 |
| ELP-227-000004499 | to | ELP-227-000004502 |
| ELP-227-000004507 | to | ELP-227-000004507 |
| ELP-227-000004511 | to | ELP-227-000004522 |
| ELP-227-000004525 | to | ELP-227-000004526 |
| ELP-227-000004528 | to | ELP-227-000004528 |
| ELP-227-000004530 | to | ELP-227-000004556 |
| ELP-227-000004559 | to | ELP-227-000004562 |
| ELP-227-000004565 | to | ELP-227-000004565 |
| ELP-227-000004568 | to | ELP-227-000004573 |
| ELP-227-000004576 | to | ELP-227-000004576 |
| ELP-227-000004578 | to | ELP-227-000004578 |
| ELP-227-000004581 | to | ELP-227-000004583 |
| ELP-227-000004587 | to | ELP-227-000004589 |
| ELP-227-000004591 | to | ELP-227-000004591 |
| ELP-227-000004593 | to | ELP-227-000004594 |
| ELP-227-000004596 | to | ELP-227-000004597 |
| ELP-227-000004600 | to | ELP-227-000004605 |
| ELP-227-000004607 | to | ELP-227-000004607 |
| ELP-227-000004610 | to | ELP-227-000004612 |
| ELP-227-000004615 | to | ELP-227-000004620 |
| ELP-227-000004622 | to | ELP-227-000004623 |
| ELP-227-000004628 | to | ELP-227-000004631 |
| ELP-227-000004633 | to | ELP-227-000004637 |
| ELP-227-000004641 | to | ELP-227-000004650 |
| ELP-227-000004653 | to | ELP-227-000004653 |
| ELP-227-000004655 | to | ELP-227-000004655 |
| ELP-227-000004657 | to | ELP-227-000004658 |

| | | |
|---|---|---|
| ELP-227-000004660 | to | ELP-227-000004664 |
| ELP-227-000004666 | to | ELP-227-000004670 |
| ELP-227-000004673 | to | ELP-227-000004674 |
| ELP-227-000004676 | to | ELP-227-000004680 |
| ELP-227-000004682 | to | ELP-227-000004682 |
| ELP-227-000004684 | to | ELP-227-000004684 |
| ELP-227-000004686 | to | ELP-227-000004686 |
| ELP-227-000004688 | to | ELP-227-000004694 |
| ELP-227-000004696 | to | ELP-227-000004703 |
| ELP-227-000004708 | to | ELP-227-000004722 |
| ELP-227-000004727 | to | ELP-227-000004756 |
| ELP-227-000004759 | to | ELP-227-000004759 |
| ELP-227-000004762 | to | ELP-227-000004763 |
| ELP-227-000004765 | to | ELP-227-000004765 |
| ELP-227-000004767 | to | ELP-227-000004773 |
| ELP-227-000004776 | to | ELP-227-000004778 |
| ELP-227-000004780 | to | ELP-227-000004780 |
| ELP-227-000004784 | to | ELP-227-000004784 |
| ELP-227-000004788 | to | ELP-227-000004796 |
| ELP-227-000004800 | to | ELP-227-000004800 |
| ELP-227-000004802 | to | ELP-227-000004812 |
| ELP-227-000004814 | to | ELP-227-000004815 |
| ELP-227-000004817 | to | ELP-227-000004818 |
| ELP-227-000004821 | to | ELP-227-000004821 |
| ELP-227-000004823 | to | ELP-227-000004829 |
| ELP-227-000004831 | to | ELP-227-000004831 |
| ELP-227-000004833 | to | ELP-227-000004838 |
| ELP-227-000004841 | to | ELP-227-000004842 |
| ELP-227-000004845 | to | ELP-227-000004845 |
| ELP-227-000004849 | to | ELP-227-000004854 |
| ELP-227-000004857 | to | ELP-227-000004868 |
| ELP-227-000004870 | to | ELP-227-000004870 |
| ELP-227-000004872 | to | ELP-227-000004875 |
| ELP-227-000004877 | to | ELP-227-000004881 |
| ELP-227-000004883 | to | ELP-227-000004893 |
| ELP-227-000004895 | to | ELP-227-000004895 |
| ELP-227-000004898 | to | ELP-227-000004898 |
| ELP-227-000004901 | to | ELP-227-000004905 |
| ELP-227-000004907 | to | ELP-227-000004915 |
| ELP-227-000004917 | to | ELP-227-000004920 |
| ELP-227-000004934 | to | ELP-227-000004934 |
| ELP-227-000004953 | to | ELP-227-000004953 |
| ELP-227-000004963 | to | ELP-227-000004969 |
| ELP-227-000004971 | to | ELP-227-000004971 |

| | | |
|---|---|---|
| ELP-227-000004974 | to | ELP-227-000004974 |
| ELP-227-000004976 | to | ELP-227-000004976 |
| ELP-227-000004978 | to | ELP-227-000004981 |
| ELP-227-000004991 | to | ELP-227-000004991 |
| ELP-227-000004993 | to | ELP-227-000004993 |
| ELP-227-000004995 | to | ELP-227-000004996 |
| ELP-227-000005002 | to | ELP-227-000005002 |
| ELP-227-000005005 | to | ELP-227-000005005 |
| ELP-227-000005007 | to | ELP-227-000005021 |
| ELP-227-000005049 | to | ELP-227-000005052 |
| ELP-227-000005055 | to | ELP-227-000005057 |
| ELP-227-000005060 | to | ELP-227-000005063 |
| ELP-227-000005065 | to | ELP-227-000005076 |
| ELP-227-000005079 | to | ELP-227-000005084 |
| ELP-227-000005087 | to | ELP-227-000005093 |
| ELP-227-000005095 | to | ELP-227-000005102 |
| ELP-227-000005105 | to | ELP-227-000005109 |
| ELP-227-000005113 | to | ELP-227-000005114 |
| ELP-227-000005116 | to | ELP-227-000005118 |
| ELP-227-000005126 | to | ELP-227-000005128 |
| ELP-227-000005131 | to | ELP-227-000005131 |
| ELP-227-000005135 | to | ELP-227-000005137 |
| ELP-227-000005145 | to | ELP-227-000005148 |
| ELP-227-000005150 | to | ELP-227-000005151 |
| ELP-227-000005154 | to | ELP-227-000005154 |
| ELP-227-000005157 | to | ELP-227-000005160 |
| ELP-227-000005163 | to | ELP-227-000005165 |
| ELP-227-000005168 | to | ELP-227-000005168 |
| ELP-227-000005176 | to | ELP-227-000005177 |
| ELP-227-000005180 | to | ELP-227-000005191 |
| ELP-227-000005193 | to | ELP-227-000005194 |
| ELP-227-000005197 | to | ELP-227-000005198 |
| ELP-227-000005200 | to | ELP-227-000005200 |
| ELP-227-000005202 | to | ELP-227-000005202 |
| ELP-227-000005206 | to | ELP-227-000005206 |
| ELP-227-000005212 | to | ELP-227-000005214 |
| ELP-227-000005219 | to | ELP-227-000005220 |
| ELP-227-000005222 | to | ELP-227-000005229 |
| ELP-227-000005233 | to | ELP-227-000005237 |
| ELP-227-000005241 | to | ELP-227-000005242 |
| ELP-227-000005244 | to | ELP-227-000005244 |
| ELP-227-000005246 | to | ELP-227-000005248 |
| ELP-227-000005250 | to | ELP-227-000005251 |
| ELP-227-000005254 | to | ELP-227-000005255 |

| | | |
|---|---|---|
| ELP-227-000005260 | to | ELP-227-000005268 |
| ELP-227-000005270 | to | ELP-227-000005280 |
| ELP-227-000005284 | to | ELP-227-000005289 |
| ELP-227-000005291 | to | ELP-227-000005293 |
| ELP-227-000005295 | to | ELP-227-000005299 |
| ELP-227-000005301 | to | ELP-227-000005320 |
| ELP-227-000005322 | to | ELP-227-000005322 |
| ELP-227-000005325 | to | ELP-227-000005325 |
| ELP-227-000005328 | to | ELP-227-000005328 |
| ELP-227-000005341 | to | ELP-227-000005341 |
| ELP-227-000005350 | to | ELP-227-000005350 |
| ELP-227-000005363 | to | ELP-227-000005364 |
| ELP-227-000005370 | to | ELP-227-000005374 |
| ELP-227-000005377 | to | ELP-227-000005378 |
| ELP-227-000005380 | to | ELP-227-000005384 |
| ELP-227-000005387 | to | ELP-227-000005388 |
| ELP-227-000005390 | to | ELP-227-000005402 |
| ELP-227-000005406 | to | ELP-227-000005407 |
| ELP-227-000005409 | to | ELP-227-000005410 |
| ELP-227-000005412 | to | ELP-227-000005412 |
| ELP-227-000005414 | to | ELP-227-000005414 |
| ELP-227-000005416 | to | ELP-227-000005416 |
| ELP-227-000005418 | to | ELP-227-000005423 |
| ELP-227-000005425 | to | ELP-227-000005425 |
| ELP-227-000005427 | to | ELP-227-000005428 |
| ELP-227-000005430 | to | ELP-227-000005434 |
| ELP-227-000005436 | to | ELP-227-000005448 |
| ELP-227-000005450 | to | ELP-227-000005462 |
| ELP-227-000005464 | to | ELP-227-000005471 |
| ELP-227-000005473 | to | ELP-227-000005473 |
| ELP-227-000005475 | to | ELP-227-000005477 |
| ELP-227-000005479 | to | ELP-227-000005479 |
| ELP-227-000005482 | to | ELP-227-000005508 |
| ELP-227-000005513 | to | ELP-227-000005523 |
| ELP-227-000005525 | to | ELP-227-000005528 |
| ELP-227-000005530 | to | ELP-227-000005554 |
| ELP-227-000005556 | to | ELP-227-000005569 |
| ELP-227-000005572 | to | ELP-227-000005575 |
| ELP-227-000005579 | to | ELP-227-000005582 |
| ELP-227-000005584 | to | ELP-227-000005590 |
| ELP-227-000005592 | to | ELP-227-000005593 |
| ELP-227-000005595 | to | ELP-227-000005614 |
| ELP-227-000005617 | to | ELP-227-000005617 |
| ELP-227-000005619 | to | ELP-227-000005619 |

| | | |
|---|---|---|
| ELP-227-000005622 | to | ELP-227-000005622 |
| ELP-227-000005625 | to | ELP-227-000005625 |
| ELP-227-000005627 | to | ELP-227-000005680 |
| ELP-227-000005682 | to | ELP-227-000005683 |
| ELP-227-000005685 | to | ELP-227-000005686 |
| ELP-227-000005688 | to | ELP-227-000005688 |
| ELP-227-000005690 | to | ELP-227-000005696 |
| ELP-227-000005698 | to | ELP-227-000005700 |
| ELP-227-000005702 | to | ELP-227-000005704 |
| ELP-227-000005710 | to | ELP-227-000005717 |
| ELP-227-000005719 | to | ELP-227-000005720 |
| ELP-227-000005722 | to | ELP-227-000005733 |
| ELP-227-000005735 | to | ELP-227-000005736 |
| ELP-227-000005738 | to | ELP-227-000005740 |
| ELP-227-000005742 | to | ELP-227-000005744 |
| ELP-227-000005749 | to | ELP-227-000005749 |
| ELP-227-000005751 | to | ELP-227-000005757 |
| ELP-227-000005759 | to | ELP-227-000005763 |
| ELP-227-000005767 | to | ELP-227-000005772 |
| ELP-227-000005775 | to | ELP-227-000005777 |
| ELP-227-000005779 | to | ELP-227-000005779 |
| ELP-227-000005781 | to | ELP-227-000005781 |
| ELP-227-000005783 | to | ELP-227-000005788 |
| ELP-227-000005790 | to | ELP-227-000005793 |
| ELP-227-000005798 | to | ELP-227-000005799 |
| ELP-227-000005801 | to | ELP-227-000005803 |
| ELP-227-000005805 | to | ELP-227-000005805 |
| ELP-227-000005807 | to | ELP-227-000005807 |
| ELP-227-000005810 | to | ELP-227-000005811 |
| ELP-227-000005813 | to | ELP-227-000005814 |
| ELP-227-000005816 | to | ELP-227-000005819 |
| ELP-227-000005821 | to | ELP-227-000005826 |
| ELP-227-000005828 | to | ELP-227-000005828 |
| ELP-227-000005830 | to | ELP-227-000005836 |
| ELP-227-000005839 | to | ELP-227-000005839 |
| ELP-227-000005843 | to | ELP-227-000005848 |
| ELP-227-000005851 | to | ELP-227-000005852 |
| ELP-227-000005854 | to | ELP-227-000005854 |
| ELP-227-000005856 | to | ELP-227-000005856 |
| ELP-227-000005858 | to | ELP-227-000005858 |
| ELP-227-000005860 | to | ELP-227-000005865 |
| ELP-227-000005867 | to | ELP-227-000005868 |
| ELP-227-000005872 | to | ELP-227-000005874 |
| ELP-227-000005876 | to | ELP-227-000005884 |

20

| | | |
|---|---|---|
| ELP-227-000005887 | to | ELP-227-000005887 |
| ELP-227-000005889 | to | ELP-227-000005889 |
| ELP-227-000005891 | to | ELP-227-000005892 |
| ELP-227-000005894 | to | ELP-227-000005895 |
| ELP-227-000005899 | to | ELP-227-000005901 |
| ELP-227-000005903 | to | ELP-227-000005903 |
| ELP-227-000005906 | to | ELP-227-000005908 |
| ELP-227-000005910 | to | ELP-227-000005912 |
| ELP-227-000005914 | to | ELP-227-000005915 |
| ELP-227-000005917 | to | ELP-227-000005919 |
| ELP-227-000005924 | to | ELP-227-000005924 |
| ELP-227-000005928 | to | ELP-227-000005931 |
| ELP-227-000005933 | to | ELP-227-000005934 |
| ELP-227-000005936 | to | ELP-227-000005937 |
| ELP-227-000005939 | to | ELP-227-000005939 |
| ELP-227-000005941 | to | ELP-227-000005945 |
| ELP-227-000005947 | to | ELP-227-000005958 |
| ELP-227-000005961 | to | ELP-227-000005961 |
| ELP-227-000005963 | to | ELP-227-000005969 |
| ELP-227-000005973 | to | ELP-227-000005985 |
| ELP-227-000005988 | to | ELP-227-000005989 |
| ELP-227-000005991 | to | ELP-227-000005992 |
| ELP-227-000005994 | to | ELP-227-000005996 |
| ELP-227-000005998 | to | ELP-227-000006001 |
| ELP-227-000006003 | to | ELP-227-000006003 |
| ELP-227-000006007 | to | ELP-227-000006008 |
| ELP-227-000006010 | to | ELP-227-000006015 |
| ELP-227-000006017 | to | ELP-227-000006031 |
| ELP-227-000006033 | to | ELP-227-000006036 |
| ELP-227-000006038 | to | ELP-227-000006043 |
| ELP-227-000006045 | to | ELP-227-000006045 |
| ELP-227-000006047 | to | ELP-227-000006057 |
| ELP-227-000006059 | to | ELP-227-000006069 |
| ELP-227-000006071 | to | ELP-227-000006073 |
| ELP-227-000006075 | to | ELP-227-000006076 |
| ELP-227-000006079 | to | ELP-227-000006085 |
| ELP-227-000006087 | to | ELP-227-000006088 |
| ELP-227-000006092 | to | ELP-227-000006092 |
| ELP-227-000006096 | to | ELP-227-000006098 |
| ELP-227-000006100 | to | ELP-227-000006102 |
| ELP-227-000006104 | to | ELP-227-000006104 |
| ELP-227-000006106 | to | ELP-227-000006106 |
| ELP-227-000006108 | to | ELP-227-000006112 |
| ELP-227-000006114 | to | ELP-227-000006120 |

| | | |
|---|---|---|
| ELP-227-000006122 | to | ELP-227-000006126 |
| ELP-227-000006128 | to | ELP-227-000006141 |
| ELP-227-000006143 | to | ELP-227-000006149 |
| ELP-227-000006151 | to | ELP-227-000006153 |
| ELP-227-000006156 | to | ELP-227-000006170 |
| ELP-227-000006172 | to | ELP-227-000006174 |
| ELP-227-000006176 | to | ELP-227-000006183 |
| ELP-227-000006185 | to | ELP-227-000006185 |
| ELP-227-000006188 | to | ELP-227-000006191 |
| ELP-227-000006193 | to | ELP-227-000006197 |
| ELP-227-000006199 | to | ELP-227-000006201 |
| ELP-227-000006203 | to | ELP-227-000006203 |
| ELP-227-000006205 | to | ELP-227-000006206 |
| ELP-227-000006208 | to | ELP-227-000006208 |
| ELP-227-000006211 | to | ELP-227-000006226 |
| ELP-227-000006228 | to | ELP-227-000006233 |
| ELP-227-000006235 | to | ELP-227-000006236 |
| ELP-227-000006239 | to | ELP-227-000006240 |
| ELP-227-000006242 | to | ELP-227-000006245 |
| ELP-227-000006247 | to | ELP-227-000006249 |
| ELP-227-000006252 | to | ELP-227-000006252 |
| ELP-227-000006255 | to | ELP-227-000006255 |
| ELP-227-000006257 | to | ELP-227-000006260 |
| ELP-227-000006268 | to | ELP-227-000006272 |
| ELP-227-000006274 | to | ELP-227-000006274 |
| ELP-227-000006276 | to | ELP-227-000006283 |
| ELP-227-000006287 | to | ELP-227-000006288 |
| ELP-227-000006294 | to | ELP-227-000006295 |
| ELP-227-000006299 | to | ELP-227-000006303 |
| ELP-227-000006305 | to | ELP-227-000006305 |
| ELP-227-000006307 | to | ELP-227-000006307 |
| ELP-227-000006309 | to | ELP-227-000006311 |
| ELP-227-000006316 | to | ELP-227-000006334 |
| ELP-227-000006338 | to | ELP-227-000006348 |
| ELP-227-000006352 | to | ELP-227-000006353 |
| ELP-227-000006355 | to | ELP-227-000006356 |
| ELP-227-000006359 | to | ELP-227-000006364 |
| ELP-227-000006367 | to | ELP-227-000006367 |
| ELP-227-000006370 | to | ELP-227-000006373 |
| ELP-227-000006375 | to | ELP-227-000006376 |
| ELP-227-000006378 | to | ELP-227-000006379 |
| ELP-227-000006381 | to | ELP-227-000006382 |
| ELP-227-000006385 | to | ELP-227-000006387 |
| ELP-227-000006389 | to | ELP-227-000006390 |

| ELP-227-000006392 | to | ELP-227-000006399 |
|---|---|---|
| ELP-227-000006401 | to | ELP-227-000006401 |
| ELP-227-000006405 | to | ELP-227-000006405 |
| ELP-227-000006407 | to | ELP-227-000006408 |
| ELP-227-000006417 | to | ELP-227-000006417 |
| ELP-227-000006419 | to | ELP-227-000006420 |
| ELP-227-000006426 | to | ELP-227-000006426 |
| ELP-227-000006428 | to | ELP-227-000006433 |
| ELP-227-000006435 | to | ELP-227-000006437 |
| ELP-227-000006440 | to | ELP-227-000006440 |
| ELP-227-000006442 | to | ELP-227-000006443 |
| ELP-227-000006445 | to | ELP-227-000006457 |
| ELP-227-000006460 | to | ELP-227-000006462 |
| ELP-227-000006464 | to | ELP-227-000006471 |
| ELP-227-000006473 | to | ELP-227-000006475 |
| ELP-227-000006478 | to | ELP-227-000006481 |
| ELP-227-000006483 | to | ELP-227-000006485 |
| ELP-227-000006487 | to | ELP-227-000006488 |
| ELP-227-000006492 | to | ELP-227-000006492 |
| ELP-227-000006494 | to | ELP-227-000006495 |
| ELP-227-000006497 | to | ELP-227-000006497 |
| ELP-227-000006500 | to | ELP-227-000006506 |
| ELP-227-000006508 | to | ELP-227-000006517 |
| ELP-227-000006520 | to | ELP-227-000006537 |
| ELP-227-000006539 | to | ELP-227-000006539 |
| ELP-227-000006541 | to | ELP-227-000006548 |
| ELP-227-000006554 | to | ELP-227-000006558 |
| ELP-227-000006561 | to | ELP-227-000006562 |
| ELP-227-000006565 | to | ELP-227-000006573 |
| ELP-227-000006577 | to | ELP-227-000006578 |
| ELP-227-000006580 | to | ELP-227-000006593 |
| ELP-227-000006595 | to | ELP-227-000006598 |
| ELP-227-000006601 | to | ELP-227-000006614 |
| ELP-227-000006616 | to | ELP-227-000006623 |
| ELP-227-000006625 | to | ELP-227-000006627 |
| ELP-227-000006630 | to | ELP-227-000006631 |
| ELP-227-000006634 | to | ELP-227-000006636 |
| ELP-227-000006638 | to | ELP-227-000006640 |
| ELP-227-000006642 | to | ELP-227-000006642 |
| ELP-227-000006647 | to | ELP-227-000006647 |
| ELP-227-000006650 | to | ELP-227-000006650 |
| ELP-227-000006655 | to | ELP-227-000006655 |
| ELP-227-000006657 | to | ELP-227-000006658 |
| ELP-227-000006661 | to | ELP-227-000006663 |

| ELP-227-000006667 | to | ELP-227-000006669 |
|---|---|---|
| ELP-227-000006671 | to | ELP-227-000006684 |
| ELP-227-000006686 | to | ELP-227-000006687 |
| ELP-227-000006689 | to | ELP-227-000006689 |
| ELP-227-000006691 | to | ELP-227-000006692 |
| ELP-227-000006694 | to | ELP-227-000006694 |
| ELP-227-000006697 | to | ELP-227-000006706 |
| ELP-227-000006708 | to | ELP-227-000006713 |
| ELP-227-000006715 | to | ELP-227-000006715 |
| ELP-227-000006717 | to | ELP-227-000006717 |
| ELP-227-000006719 | to | ELP-227-000006729 |
| ELP-227-000006732 | to | ELP-227-000006734 |
| ELP-227-000006736 | to | ELP-227-000006741 |
| ELP-227-000006743 | to | ELP-227-000006746 |
| ELP-227-000006749 | to | ELP-227-000006765 |
| ELP-227-000006767 | to | ELP-227-000006769 |
| ELP-227-000006774 | to | ELP-227-000006777 |
| ELP-227-000006779 | to | ELP-227-000006781 |
| ELP-227-000006783 | to | ELP-227-000006784 |
| ELP-227-000006786 | to | ELP-227-000006791 |
| ELP-227-000006793 | to | ELP-227-000006803 |
| ELP-227-000006805 | to | ELP-227-000006811 |
| ELP-227-000006813 | to | ELP-227-000006817 |
| ELP-227-000006819 | to | ELP-227-000006822 |
| ELP-227-000006824 | to | ELP-227-000006830 |
| ELP-227-000006832 | to | ELP-227-000006833 |
| ELP-227-000006835 | to | ELP-227-000006837 |
| ELP-227-000006840 | to | ELP-227-000006842 |
| ELP-227-000006845 | to | ELP-227-000006850 |
| ELP-227-000006853 | to | ELP-227-000006854 |
| ELP-227-000006857 | to | ELP-227-000006859 |
| ELP-227-000006863 | to | ELP-227-000006864 |
| ELP-227-000006868 | to | ELP-227-000006868 |
| ELP-227-000006870 | to | ELP-227-000006870 |
| ELP-227-000006872 | to | ELP-227-000006875 |
| ELP-227-000006877 | to | ELP-227-000006877 |
| ELP-227-000006879 | to | ELP-227-000006880 |
| ELP-227-000006882 | to | ELP-227-000006882 |
| ELP-227-000006884 | to | ELP-227-000006884 |
| ELP-227-000006886 | to | ELP-227-000006886 |
| ELP-227-000006888 | to | ELP-227-000006892 |
| ELP-227-000006898 | to | ELP-227-000006900 |
| ELP-227-000006902 | to | ELP-227-000006902 |
| ELP-227-000006904 | to | ELP-227-000006904 |

| | | |
|---|---|---|
| ELP-227-000006907 | to | ELP-227-000006907 |
| ELP-227-000006911 | to | ELP-227-000006911 |
| ELP-227-000006913 | to | ELP-227-000006917 |
| ELP-227-000006919 | to | ELP-227-000006919 |
| ELP-227-000006921 | to | ELP-227-000006921 |
| ELP-227-000006923 | to | ELP-227-000006923 |
| ELP-227-000006925 | to | ELP-227-000006925 |
| ELP-227-000006928 | to | ELP-227-000006930 |
| ELP-227-000006934 | to | ELP-227-000006934 |
| ELP-227-000006936 | to | ELP-227-000006939 |
| ELP-227-000006941 | to | ELP-227-000006942 |
| ELP-227-000006945 | to | ELP-227-000006948 |
| ELP-227-000006951 | to | ELP-227-000006954 |
| ELP-227-000006956 | to | ELP-227-000006966 |
| ELP-227-000006969 | to | ELP-227-000006973 |
| ELP-227-000006975 | to | ELP-227-000006978 |
| ELP-227-000006980 | to | ELP-227-000006983 |
| ELP-227-000006990 | to | ELP-227-000006997 |
| ELP-227-000006999 | to | ELP-227-000007001 |
| ELP-227-000007003 | to | ELP-227-000007004 |
| ELP-227-000007008 | to | ELP-227-000007012 |
| ELP-227-000007014 | to | ELP-227-000007015 |
| ELP-227-000007019 | to | ELP-227-000007019 |
| ELP-227-000007021 | to | ELP-227-000007022 |
| ELP-227-000007025 | to | ELP-227-000007043 |
| ELP-227-000007045 | to | ELP-227-000007046 |
| ELP-227-000007048 | to | ELP-227-000007051 |
| ELP-227-000007053 | to | ELP-227-000007054 |
| ELP-227-000007056 | to | ELP-227-000007056 |
| ELP-227-000007059 | to | ELP-227-000007060 |
| ELP-227-000007062 | to | ELP-227-000007069 |
| ELP-227-000007071 | to | ELP-227-000007071 |
| ELP-227-000007073 | to | ELP-227-000007073 |
| ELP-227-000007075 | to | ELP-227-000007080 |
| ELP-227-000007082 | to | ELP-227-000007084 |
| ELP-227-000007086 | to | ELP-227-000007096 |
| ELP-227-000007099 | to | ELP-227-000007103 |
| ELP-227-000007106 | to | ELP-227-000007106 |
| ELP-227-000007108 | to | ELP-227-000007109 |
| ELP-227-000007111 | to | ELP-227-000007114 |
| ELP-227-000007116 | to | ELP-227-000007121 |
| ELP-227-000007123 | to | ELP-227-000007130 |
| ELP-227-000007132 | to | ELP-227-000007135 |
| ELP-227-000007137 | to | ELP-227-000007154 |

| | | |
|---|---|---|
| ELP-227-000007156 | to | ELP-227-000007167 |
| ELP-227-000007170 | to | ELP-227-000007171 |
| ELP-227-000007173 | to | ELP-227-000007175 |
| ELP-227-000007177 | to | ELP-227-000007182 |
| ELP-227-000007184 | to | ELP-227-000007184 |
| ELP-227-000007186 | to | ELP-227-000007186 |
| ELP-227-000007188 | to | ELP-227-000007196 |
| ELP-227-000007198 | to | ELP-227-000007198 |
| ELP-227-000007200 | to | ELP-227-000007200 |
| ELP-227-000007202 | to | ELP-227-000007203 |
| ELP-227-000007206 | to | ELP-227-000007207 |
| ELP-227-000007210 | to | ELP-227-000007213 |
| ELP-227-000007217 | to | ELP-227-000007219 |
| ELP-227-000007221 | to | ELP-227-000007221 |
| ELP-227-000007224 | to | ELP-227-000007224 |
| ELP-227-000007226 | to | ELP-227-000007230 |
| ELP-227-000007232 | to | ELP-227-000007234 |
| ELP-227-000007236 | to | ELP-227-000007236 |
| ELP-227-000007239 | to | ELP-227-000007242 |
| ELP-227-000007245 | to | ELP-227-000007251 |
| ELP-227-000007253 | to | ELP-227-000007258 |
| ELP-227-000007260 | to | ELP-227-000007267 |
| ELP-227-000007269 | to | ELP-227-000007269 |
| ELP-227-000007271 | to | ELP-227-000007275 |
| ELP-227-000007277 | to | ELP-227-000007281 |
| ELP-227-000007283 | to | ELP-227-000007283 |
| ELP-227-000007285 | to | ELP-227-000007286 |
| ELP-227-000007288 | to | ELP-227-000007288 |
| ELP-227-000007291 | to | ELP-227-000007299 |
| ELP-227-000007301 | to | ELP-227-000007301 |
| ELP-227-000007303 | to | ELP-227-000007308 |
| ELP-227-000007311 | to | ELP-227-000007312 |
| ELP-227-000007314 | to | ELP-227-000007315 |
| ELP-227-000007317 | to | ELP-227-000007317 |
| ELP-227-000007319 | to | ELP-227-000007320 |
| ELP-227-000007324 | to | ELP-227-000007324 |
| ELP-227-000007326 | to | ELP-227-000007327 |
| ELP-227-000007330 | to | ELP-227-000007330 |
| ELP-227-000007332 | to | ELP-227-000007332 |
| ELP-227-000007334 | to | ELP-227-000007335 |
| ELP-227-000007337 | to | ELP-227-000007338 |
| ELP-227-000007341 | to | ELP-227-000007345 |
| ELP-227-000007348 | to | ELP-227-000007349 |
| ELP-227-000007351 | to | ELP-227-000007351 |

| | | |
|---|---|---|
| ELP-227-000007353 | to | ELP-227-000007355 |
| ELP-227-000007357 | to | ELP-227-000007361 |
| ELP-227-000007363 | to | ELP-227-000007375 |
| ELP-227-000007377 | to | ELP-227-000007377 |
| ELP-227-000007379 | to | ELP-227-000007384 |
| ELP-227-000007386 | to | ELP-227-000007387 |
| ELP-227-000007390 | to | ELP-227-000007391 |
| ELP-227-000007394 | to | ELP-227-000007402 |
| ELP-227-000007404 | to | ELP-227-000007407 |
| ELP-227-000007409 | to | ELP-227-000007416 |
| ELP-227-000007418 | to | ELP-227-000007418 |
| ELP-227-000007420 | to | ELP-227-000007420 |
| ELP-227-000007422 | to | ELP-227-000007427 |
| ELP-227-000007430 | to | ELP-227-000007433 |
| ELP-227-000007436 | to | ELP-227-000007444 |
| ELP-227-000007446 | to | ELP-227-000007451 |
| ELP-227-000007454 | to | ELP-227-000007455 |
| ELP-227-000007458 | to | ELP-227-000007458 |
| ELP-227-000007460 | to | ELP-227-000007463 |
| ELP-227-000007465 | to | ELP-227-000007468 |
| ELP-227-000007471 | to | ELP-227-000007474 |
| ELP-227-000007476 | to | ELP-227-000007477 |
| ELP-227-000007479 | to | ELP-227-000007482 |
| ELP-227-000007484 | to | ELP-227-000007491 |
| ELP-227-000007493 | to | ELP-227-000007500 |
| ELP-227-000007502 | to | ELP-227-000007502 |
| ELP-227-000007504 | to | ELP-227-000007506 |
| ELP-227-000007508 | to | ELP-227-000007508 |
| ELP-227-000007511 | to | ELP-227-000007513 |
| ELP-227-000007515 | to | ELP-227-000007524 |
| ELP-227-000007526 | to | ELP-227-000007526 |
| ELP-227-000007528 | to | ELP-227-000007528 |
| ELP-227-000007531 | to | ELP-227-000007531 |
| ELP-227-000007534 | to | ELP-227-000007534 |
| ELP-227-000007536 | to | ELP-227-000007544 |
| ELP-227-000007546 | to | ELP-227-000007561 |
| ELP-227-000007563 | to | ELP-227-000007564 |
| ELP-227-000007566 | to | ELP-227-000007569 |
| ELP-227-000007571 | to | ELP-227-000007571 |
| ELP-227-000007573 | to | ELP-227-000007574 |
| ELP-227-000007576 | to | ELP-227-000007592 |
| ELP-227-000007594 | to | ELP-227-000007600 |
| ELP-227-000007602 | to | ELP-227-000007602 |
| ELP-227-000007604 | to | ELP-227-000007615 |

| | | |
|---|---|---|
| ELP-227-000007617 | to | ELP-227-000007620 |
| ELP-227-000007623 | to | ELP-227-000007626 |
| ELP-227-000007628 | to | ELP-227-000007630 |
| ELP-227-000007632 | to | ELP-227-000007634 |
| ELP-227-000007637 | to | ELP-227-000007643 |
| ELP-227-000007645 | to | ELP-227-000007646 |
| ELP-227-000007648 | to | ELP-227-000007649 |
| ELP-227-000007651 | to | ELP-227-000007655 |
| ELP-227-000007657 | to | ELP-227-000007667 |
| ELP-227-000007670 | to | ELP-227-000007670 |
| ELP-227-000007672 | to | ELP-227-000007674 |
| ELP-227-000007677 | to | ELP-227-000007677 |
| ELP-227-000007679 | to | ELP-227-000007680 |
| ELP-227-000007684 | to | ELP-227-000007684 |
| ELP-227-000007687 | to | ELP-227-000007687 |
| ELP-227-000007689 | to | ELP-227-000007690 |
| ELP-227-000007696 | to | ELP-227-000007696 |
| ELP-227-000007698 | to | ELP-227-000007698 |
| ELP-227-000007704 | to | ELP-227-000007704 |
| ELP-227-000007706 | to | ELP-227-000007707 |
| ELP-227-000007712 | to | ELP-227-000007712 |
| ELP-227-000007714 | to | ELP-227-000007714 |
| ELP-227-000007720 | to | ELP-227-000007720 |
| ELP-227-000007725 | to | ELP-227-000007725 |
| ELP-227-000007729 | to | ELP-227-000007730 |
| ELP-227-000007732 | to | ELP-227-000007735 |
| ELP-227-000007737 | to | ELP-227-000007739 |
| ELP-227-000007742 | to | ELP-227-000007743 |
| ELP-227-000007746 | to | ELP-227-000007746 |
| ELP-227-000007749 | to | ELP-227-000007763 |
| ELP-227-000007766 | to | ELP-227-000007766 |
| ELP-227-000007768 | to | ELP-227-000007770 |
| ELP-227-000007772 | to | ELP-227-000007773 |
| ELP-227-000007777 | to | ELP-227-000007777 |
| ELP-227-000007780 | to | ELP-227-000007783 |
| ELP-227-000007787 | to | ELP-227-000007789 |
| ELP-227-000007794 | to | ELP-227-000007794 |
| ELP-227-000007799 | to | ELP-227-000007799 |
| ELP-227-000007802 | to | ELP-227-000007816 |
| ELP-227-000007821 | to | ELP-227-000007822 |
| ELP-227-000007824 | to | ELP-227-000007830 |
| ELP-227-000007833 | to | ELP-227-000007834 |
| ELP-227-000007836 | to | ELP-227-000007836 |
| ELP-227-000007838 | to | ELP-227-000007838 |

| ELP-227-000007841 | to | ELP-227-000007841 |
| ELP-227-000007845 | to | ELP-227-000007845 |
| ELP-227-000007847 | to | ELP-227-000007847 |
| ELP-227-000007850 | to | ELP-227-000007855 |
| ELP-227-000007857 | to | ELP-227-000007857 |
| ELP-227-000007859 | to | ELP-227-000007859 |
| ELP-227-000007864 | to | ELP-227-000007866 |
| ELP-227-000007868 | to | ELP-227-000007870 |
| ELP-227-000007873 | to | ELP-227-000007875 |
| ELP-227-000007877 | to | ELP-227-000007877 |
| ELP-227-000007880 | to | ELP-227-000007884 |
| ELP-227-000007887 | to | ELP-227-000007900 |
| ELP-227-000007902 | to | ELP-227-000007903 |
| ELP-227-000007907 | to | ELP-227-000007907 |
| ELP-227-000007909 | to | ELP-227-000007909 |
| ELP-227-000007912 | to | ELP-227-000007926 |
| ELP-227-000007928 | to | ELP-227-000007928 |
| ELP-227-000007941 | to | ELP-227-000007945 |
| ELP-227-000007947 | to | ELP-227-000007961 |
| ELP-227-000007963 | to | ELP-227-000007965 |
| ELP-227-000007967 | to | ELP-227-000007972 |
| ELP-227-000007974 | to | ELP-227-000007983 |
| ELP-227-000007987 | to | ELP-227-000007987 |
| ELP-227-000007996 | to | ELP-227-000007996 |
| ELP-227-000008004 | to | ELP-227-000008004 |
| ELP-227-000008006 | to | ELP-227-000008008 |
| ELP-227-000008014 | to | ELP-227-000008014 |
| ELP-227-000008016 | to | ELP-227-000008018 |
| ELP-227-000008022 | to | ELP-227-000008024 |
| ELP-227-000008026 | to | ELP-227-000008028 |
| ELP-227-000008030 | to | ELP-227-000008031 |
| ELP-227-000008038 | to | ELP-227-000008041 |
| ELP-227-000008044 | to | ELP-227-000008045 |
| ELP-227-000008047 | to | ELP-227-000008049 |
| ELP-227-000008051 | to | ELP-227-000008053 |
| ELP-227-000008055 | to | ELP-227-000008055 |
| ELP-227-000008057 | to | ELP-227-000008060 |
| ELP-227-000008063 | to | ELP-227-000008064 |
| ELP-227-000008066 | to | ELP-227-000008066 |
| ELP-227-000008069 | to | ELP-227-000008072 |
| ELP-227-000008074 | to | ELP-227-000008074 |
| ELP-227-000008076 | to | ELP-227-000008076 |
| ELP-227-000008078 | to | ELP-227-000008078 |
| ELP-227-000008084 | to | ELP-227-000008086 |

| | | |
|---|---|---|
| ELP-227-000008088 | to | ELP-227-000008089 |
| ELP-227-000008091 | to | ELP-227-000008092 |
| ELP-227-000008095 | to | ELP-227-000008095 |
| ELP-227-000008099 | to | ELP-227-000008102 |
| ELP-227-000008104 | to | ELP-227-000008105 |
| ELP-227-000008112 | to | ELP-227-000008112 |
| ELP-227-000008114 | to | ELP-227-000008117 |
| ELP-227-000008119 | to | ELP-227-000008121 |
| ELP-227-000008124 | to | ELP-227-000008126 |
| ELP-227-000008129 | to | ELP-227-000008133 |
| ELP-227-000008135 | to | ELP-227-000008135 |
| ELP-227-000008138 | to | ELP-227-000008138 |
| ELP-227-000008141 | to | ELP-227-000008142 |
| ELP-227-000008144 | to | ELP-227-000008152 |
| ELP-227-000008155 | to | ELP-227-000008155 |
| ELP-227-000008157 | to | ELP-227-000008159 |
| ELP-227-000008161 | to | ELP-227-000008165 |
| ELP-227-000008167 | to | ELP-227-000008167 |
| ELP-227-000008169 | to | ELP-227-000008169 |
| ELP-227-000008173 | to | ELP-227-000008173 |
| ELP-227-000008175 | to | ELP-227-000008179 |
| ELP-227-000008181 | to | ELP-227-000008181 |
| ELP-227-000008183 | to | ELP-227-000008188 |
| ELP-227-000008193 | to | ELP-227-000008194 |
| ELP-227-000008196 | to | ELP-227-000008199 |
| ELP-227-000008201 | to | ELP-227-000008202 |
| ELP-227-000008204 | to | ELP-227-000008205 |
| ELP-227-000008207 | to | ELP-227-000008207 |
| ELP-227-000008211 | to | ELP-227-000008214 |
| ELP-227-000008217 | to | ELP-227-000008221 |
| ELP-227-000008224 | to | ELP-227-000008224 |
| ELP-227-000008226 | to | ELP-227-000008226 |
| ELP-227-000008229 | to | ELP-227-000008231 |
| ELP-227-000008233 | to | ELP-227-000008241 |
| ELP-227-000008243 | to | ELP-227-000008243 |
| ELP-227-000008246 | to | ELP-227-000008247 |
| ELP-227-000008249 | to | ELP-227-000008249 |
| ELP-227-000008251 | to | ELP-227-000008251 |
| ELP-227-000008253 | to | ELP-227-000008253 |
| ELP-227-000008255 | to | ELP-227-000008255 |
| ELP-227-000008258 | to | ELP-227-000008260 |
| ELP-227-000008262 | to | ELP-227-000008266 |
| ELP-227-000008268 | to | ELP-227-000008268 |
| ELP-227-000008270 | to | ELP-227-000008275 |

| | | |
|---|---|---|
| ELP-227-000008277 | to | ELP-227-000008285 |
| ELP-227-000008287 | to | ELP-227-000008289 |
| ELP-227-000008291 | to | ELP-227-000008291 |
| ELP-227-000008293 | to | ELP-227-000008294 |
| ELP-227-000008296 | to | ELP-227-000008296 |
| ELP-227-000008298 | to | ELP-227-000008299 |
| ELP-227-000008304 | to | ELP-227-000008306 |
| ELP-227-000008308 | to | ELP-227-000008310 |
| ELP-227-000008312 | to | ELP-227-000008314 |
| ELP-227-000008316 | to | ELP-227-000008317 |
| ELP-227-000008319 | to | ELP-227-000008328 |
| ELP-227-000008330 | to | ELP-227-000008338 |
| ELP-227-000008340 | to | ELP-227-000008350 |
| ELP-227-000008358 | to | ELP-227-000008361 |
| ELP-227-000008363 | to | ELP-227-000008364 |
| ELP-227-000008366 | to | ELP-227-000008366 |
| ELP-227-000008368 | to | ELP-227-000008368 |
| ELP-227-000008370 | to | ELP-227-000008370 |
| ELP-227-000008372 | to | ELP-227-000008372 |
| ELP-227-000008382 | to | ELP-227-000008383 |
| ELP-227-000008387 | to | ELP-227-000008389 |
| ELP-227-000008391 | to | ELP-227-000008397 |
| ELP-227-000008400 | to | ELP-227-000008400 |
| ELP-227-000008404 | to | ELP-227-000008409 |
| ELP-227-000008411 | to | ELP-227-000008412 |
| ELP-227-000008414 | to | ELP-227-000008414 |
| ELP-227-000008418 | to | ELP-227-000008425 |
| ELP-227-000008427 | to | ELP-227-000008427 |
| ELP-227-000008429 | to | ELP-227-000008434 |
| ELP-227-000008437 | to | ELP-227-000008437 |
| ELP-227-000008439 | to | ELP-227-000008442 |
| ELP-227-000008446 | to | ELP-227-000008466 |
| ELP-227-000008468 | to | ELP-227-000008472 |
| ELP-227-000008475 | to | ELP-227-000008477 |
| ELP-227-000008479 | to | ELP-227-000008482 |
| ELP-227-000008484 | to | ELP-227-000008492 |
| ELP-227-000008494 | to | ELP-227-000008494 |
| ELP-227-000008499 | to | ELP-227-000008502 |
| ELP-227-000008506 | to | ELP-227-000008524 |
| ELP-227-000008526 | to | ELP-227-000008526 |
| ELP-227-000008528 | to | ELP-227-000008534 |
| ELP-227-000008536 | to | ELP-227-000008540 |
| ELP-227-000008542 | to | ELP-227-000008550 |
| ELP-227-000008552 | to | ELP-227-000008553 |

| | | |
|---|---|---|
| ELP-227-000008556 | to | ELP-227-000008556 |
| ELP-227-000008558 | to | ELP-227-000008565 |
| ELP-227-000008567 | to | ELP-227-000008570 |
| ELP-227-000008572 | to | ELP-227-000008572 |
| ELP-227-000008574 | to | ELP-227-000008574 |
| ELP-227-000008576 | to | ELP-227-000008589 |
| ELP-227-000008591 | to | ELP-227-000008595 |
| ELP-227-000008597 | to | ELP-227-000008597 |
| ELP-227-000008600 | to | ELP-227-000008600 |
| ELP-227-000008604 | to | ELP-227-000008612 |
| ELP-227-000008615 | to | ELP-227-000008617 |
| ELP-227-000008619 | to | ELP-227-000008620 |
| ELP-227-000008625 | to | ELP-227-000008629 |
| ELP-227-000008631 | to | ELP-227-000008639 |
| ELP-227-000008642 | to | ELP-227-000008644 |
| ELP-227-000008646 | to | ELP-227-000008647 |
| ELP-227-000008649 | to | ELP-227-000008654 |
| ELP-227-000008657 | to | ELP-227-000008663 |
| ELP-227-000008666 | to | ELP-227-000008667 |
| ELP-227-000008669 | to | ELP-227-000008672 |
| ELP-227-000008674 | to | ELP-227-000008676 |
| ELP-227-000008679 | to | ELP-227-000008680 |
| ELP-227-000008682 | to | ELP-227-000008683 |
| ELP-227-000008686 | to | ELP-227-000008691 |
| ELP-227-000008694 | to | ELP-227-000008694 |
| ELP-227-000008703 | to | ELP-227-000008703 |
| ELP-227-000008706 | to | ELP-227-000008714 |
| ELP-227-000008716 | to | ELP-227-000008717 |
| ELP-227-000008719 | to | ELP-227-000008723 |
| ELP-227-000008726 | to | ELP-227-000008729 |
| ELP-227-000008731 | to | ELP-227-000008733 |
| ELP-227-000008735 | to | ELP-227-000008735 |
| ELP-227-000008738 | to | ELP-227-000008739 |
| ELP-227-000008743 | to | ELP-227-000008752 |
| ELP-227-000008756 | to | ELP-227-000008758 |
| ELP-227-000008760 | to | ELP-227-000008760 |
| ELP-227-000008765 | to | ELP-227-000008765 |
| ELP-227-000008767 | to | ELP-227-000008770 |
| ELP-227-000008772 | to | ELP-227-000008774 |
| ELP-227-000008776 | to | ELP-227-000008777 |
| ELP-227-000008779 | to | ELP-227-000008781 |
| ELP-227-000008783 | to | ELP-227-000008783 |
| ELP-227-000008785 | to | ELP-227-000008792 |
| ELP-227-000008796 | to | ELP-227-000008798 |

| | | |
|---|---|---|
| ELP-227-000008804 | to | ELP-227-000008811 |
| ELP-227-000008813 | to | ELP-227-000008813 |
| ELP-227-000008815 | to | ELP-227-000008817 |
| ELP-227-000008819 | to | ELP-227-000008820 |
| ELP-227-000008822 | to | ELP-227-000008822 |
| ELP-227-000008824 | to | ELP-227-000008824 |
| ELP-227-000008829 | to | ELP-227-000008829 |
| ELP-227-000008832 | to | ELP-227-000008836 |
| ELP-227-000008839 | to | ELP-227-000008840 |
| ELP-227-000008843 | to | ELP-227-000008843 |
| ELP-227-000008845 | to | ELP-227-000008849 |
| ELP-227-000008851 | to | ELP-227-000008851 |
| ELP-227-000008855 | to | ELP-227-000008858 |
| ELP-227-000008860 | to | ELP-227-000008864 |
| ELP-227-000008869 | to | ELP-227-000008875 |
| ELP-227-000008877 | to | ELP-227-000008878 |
| ELP-227-000008880 | to | ELP-227-000008880 |
| ELP-227-000008883 | to | ELP-227-000008893 |
| ELP-227-000008895 | to | ELP-227-000008900 |
| ELP-227-000008902 | to | ELP-227-000008905 |
| ELP-227-000008907 | to | ELP-227-000008919 |
| ELP-227-000008921 | to | ELP-227-000008921 |
| ELP-227-000008924 | to | ELP-227-000008925 |
| ELP-227-000008928 | to | ELP-227-000008931 |
| ELP-227-000008933 | to | ELP-227-000008941 |
| ELP-227-000008943 | to | ELP-227-000008952 |
| ELP-227-000008956 | to | ELP-227-000008957 |
| ELP-227-000008960 | to | ELP-227-000008978 |
| ELP-227-000008980 | to | ELP-227-000008984 |
| ELP-227-000008986 | to | ELP-227-000008999 |
| ELP-227-000009001 | to | ELP-227-000009002 |
| ELP-227-000009004 | to | ELP-227-000009004 |
| ELP-227-000009007 | to | ELP-227-000009018 |
| ELP-227-000009021 | to | ELP-227-000009021 |
| ELP-227-000009024 | to | ELP-227-000009027 |
| ELP-227-000009032 | to | ELP-227-000009037 |
| ELP-227-000009039 | to | ELP-227-000009039 |
| ELP-227-000009041 | to | ELP-227-000009054 |
| ELP-227-000009056 | to | ELP-227-000009057 |
| ELP-227-000009061 | to | ELP-227-000009062 |
| ELP-227-000009064 | to | ELP-227-000009065 |
| ELP-227-000009067 | to | ELP-227-000009070 |
| ELP-227-000009073 | to | ELP-227-000009082 |
| ELP-227-000009084 | to | ELP-227-000009092 |

| | | |
|---|---|---|
| ELP-227-000009094 | to | ELP-227-000009106 |
| ELP-227-000009109 | to | ELP-227-000009141 |
| ELP-227-000009144 | to | ELP-227-000009146 |
| ELP-227-000009148 | to | ELP-227-000009151 |
| ELP-227-000009154 | to | ELP-227-000009156 |
| ELP-227-000009160 | to | ELP-227-000009162 |
| ELP-227-000009164 | to | ELP-227-000009165 |
| ELP-227-000009171 | to | ELP-227-000009171 |
| ELP-227-000009173 | to | ELP-227-000009173 |
| ELP-227-000009175 | to | ELP-227-000009175 |
| ELP-227-000009177 | to | ELP-227-000009195 |
| ELP-227-000009198 | to | ELP-227-000009203 |
| ELP-227-000009208 | to | ELP-227-000009210 |
| ELP-227-000009212 | to | ELP-227-000009213 |
| ELP-227-000009215 | to | ELP-227-000009220 |
| ELP-227-000009222 | to | ELP-227-000009224 |
| ELP-227-000009226 | to | ELP-227-000009228 |
| ELP-227-000009230 | to | ELP-227-000009233 |
| ELP-227-000009236 | to | ELP-227-000009244 |
| ELP-227-000009246 | to | ELP-227-000009247 |
| ELP-227-000009250 | to | ELP-227-000009260 |
| ELP-227-000009262 | to | ELP-227-000009263 |
| ELP-227-000009266 | to | ELP-227-000009268 |
| ELP-227-000009271 | to | ELP-227-000009276 |
| ELP-227-000009278 | to | ELP-227-000009279 |
| ELP-227-000009282 | to | ELP-227-000009291 |
| ELP-227-000009293 | to | ELP-227-000009298 |
| ELP-227-000009300 | to | ELP-227-000009306 |
| ELP-227-000009308 | to | ELP-227-000009310 |
| ELP-227-000009316 | to | ELP-227-000009316 |
| ELP-227-000009319 | to | ELP-227-000009322 |
| ELP-227-000009325 | to | ELP-227-000009325 |
| ELP-227-000009327 | to | ELP-227-000009330 |
| ELP-227-000009332 | to | ELP-227-000009335 |
| ELP-227-000009337 | to | ELP-227-000009347 |
| ELP-227-000009349 | to | ELP-227-000009354 |
| ELP-227-000009356 | to | ELP-227-000009357 |
| ELP-227-000009359 | to | ELP-227-000009362 |
| ELP-227-000009365 | to | ELP-227-000009365 |
| ELP-227-000009368 | to | ELP-227-000009376 |
| ELP-227-000009378 | to | ELP-227-000009380 |
| ELP-227-000009382 | to | ELP-227-000009386 |
| ELP-227-000009389 | to | ELP-227-000009392 |
| ELP-227-000009394 | to | ELP-227-000009394 |

| | | |
|---|---|---|
| ELP-227-000009397 | to | ELP-227-000009403 |
| ELP-227-000009405 | to | ELP-227-000009409 |
| ELP-227-000009411 | to | ELP-227-000009416 |
| ELP-227-000009418 | to | ELP-227-000009426 |
| ELP-227-000009428 | to | ELP-227-000009428 |
| ELP-227-000009432 | to | ELP-227-000009434 |
| ELP-227-000009436 | to | ELP-227-000009436 |
| ELP-227-000009438 | to | ELP-227-000009452 |
| ELP-227-000009454 | to | ELP-227-000009455 |
| ELP-227-000009457 | to | ELP-227-000009472 |
| ELP-227-000009474 | to | ELP-227-000009483 |
| ELP-227-000009485 | to | ELP-227-000009496 |
| ELP-227-000009499 | to | ELP-227-000009503 |
| ELP-227-000009506 | to | ELP-227-000009519 |
| ELP-227-000009521 | to | ELP-227-000009531 |
| ELP-227-000009534 | to | ELP-227-000009534 |
| ELP-227-000009540 | to | ELP-227-000009545 |
| ELP-227-000009551 | to | ELP-227-000009560 |
| ELP-227-000009563 | to | ELP-227-000009563 |
| ELP-227-000009565 | to | ELP-227-000009565 |
| ELP-227-000009567 | to | ELP-227-000009572 |
| ELP-227-000009575 | to | ELP-227-000009575 |
| ELP-227-000009579 | to | ELP-227-000009579 |
| ELP-227-000009581 | to | ELP-227-000009591 |
| ELP-227-000009594 | to | ELP-227-000009595 |
| ELP-227-000009597 | to | ELP-227-000009597 |
| ELP-227-000009599 | to | ELP-227-000009599 |
| ELP-227-000009602 | to | ELP-227-000009606 |
| ELP-227-000009610 | to | ELP-227-000009611 |
| ELP-227-000009614 | to | ELP-227-000009617 |
| ELP-227-000009619 | to | ELP-227-000009624 |
| ELP-227-000009627 | to | ELP-227-000009628 |
| ELP-227-000009630 | to | ELP-227-000009631 |
| ELP-227-000009635 | to | ELP-227-000009635 |
| ELP-227-000009637 | to | ELP-227-000009639 |
| ELP-227-000009643 | to | ELP-227-000009645 |
| ELP-227-000009647 | to | ELP-227-000009656 |
| ELP-227-000009658 | to | ELP-227-000009658 |
| ELP-227-000009660 | to | ELP-227-000009666 |
| ELP-227-000009670 | to | ELP-227-000009675 |
| ELP-227-000009677 | to | ELP-227-000009678 |
| ELP-227-000009680 | to | ELP-227-000009685 |
| ELP-227-000009689 | to | ELP-227-000009689 |
| ELP-227-000009694 | to | ELP-227-000009694 |

| | | |
|---|---|---|
| ELP-227-000009697 | to | ELP-227-000009704 |
| ELP-227-000009706 | to | ELP-227-000009711 |
| ELP-227-000009713 | to | ELP-227-000009718 |
| ELP-227-000009722 | to | ELP-227-000009722 |
| ELP-227-000009724 | to | ELP-227-000009724 |
| ELP-227-000009726 | to | ELP-227-000009730 |
| ELP-227-000009732 | to | ELP-227-000009737 |
| ELP-227-000009739 | to | ELP-227-000009746 |
| ELP-227-000009748 | to | ELP-227-000009754 |
| ELP-227-000009756 | to | ELP-227-000009778 |
| ELP-227-000009781 | to | ELP-227-000009783 |
| ELP-227-000009791 | to | ELP-227-000009791 |
| ELP-227-000009793 | to | ELP-227-000009798 |
| ELP-227-000009800 | to | ELP-227-000009800 |
| ELP-227-000009802 | to | ELP-227-000009805 |
| ELP-227-000009807 | to | ELP-227-000009811 |
| ELP-227-000009813 | to | ELP-227-000009822 |
| ELP-227-000009836 | to | ELP-227-000009836 |
| ELP-227-000009854 | to | ELP-227-000009855 |
| ELP-227-000009860 | to | ELP-227-000009860 |
| ELP-227-000009865 | to | ELP-227-000009865 |
| ELP-227-000009867 | to | ELP-227-000009869 |
| ELP-227-000009872 | to | ELP-227-000009873 |
| ELP-227-000009879 | to | ELP-227-000009880 |
| ELP-227-000009884 | to | ELP-227-000009890 |
| ELP-227-000009892 | to | ELP-227-000009896 |
| ELP-227-000009899 | to | ELP-227-000009899 |
| ELP-227-000009901 | to | ELP-227-000009901 |
| ELP-227-000009903 | to | ELP-227-000009909 |
| ELP-227-000009911 | to | ELP-227-000009912 |
| ELP-227-000009914 | to | ELP-227-000009928 |
| ELP-227-000009932 | to | ELP-227-000009934 |
| ELP-227-000009936 | to | ELP-227-000009936 |
| ELP-227-000009939 | to | ELP-227-000009940 |
| ELP-227-000009949 | to | ELP-227-000009955 |
| ELP-227-000009958 | to | ELP-227-000009963 |
| ELP-227-000009965 | to | ELP-227-000009969 |
| ELP-227-000009971 | to | ELP-227-000009971 |
| ELP-227-000009973 | to | ELP-227-000009973 |
| ELP-227-000009975 | to | ELP-227-000009976 |
| ELP-227-000009980 | to | ELP-227-000009980 |
| ELP-227-000009983 | to | ELP-227-000009989 |
| ELP-227-000009991 | to | ELP-227-000009991 |
| ELP-227-000009993 | to | ELP-227-000009995 |

| | | |
|---|---|---|
| ELP-227-000009998 | to | ELP-227-000009999 |
| ELP-227-000010002 | to | ELP-227-000010007 |
| ELP-227-000010027 | to | ELP-227-000010027 |
| ELP-227-000010029 | to | ELP-227-000010041 |
| ELP-227-000010043 | to | ELP-227-000010044 |
| ELP-227-000010046 | to | ELP-227-000010049 |
| ELP-227-000010051 | to | ELP-227-000010067 |
| ELP-227-000010070 | to | ELP-227-000010070 |
| ELP-227-000010073 | to | ELP-227-000010081 |
| ELP-227-000010084 | to | ELP-227-000010095 |
| ELP-227-000010108 | to | ELP-227-000010117 |
| ELP-227-000010121 | to | ELP-227-000010121 |
| ELP-227-000010123 | to | ELP-227-000010124 |
| ELP-227-000010127 | to | ELP-227-000010129 |
| ELP-227-000010133 | to | ELP-227-000010133 |
| ELP-227-000010135 | to | ELP-227-000010146 |
| ELP-227-000010148 | to | ELP-227-000010148 |
| ELP-227-000010150 | to | ELP-227-000010153 |
| ELP-227-000010155 | to | ELP-227-000010160 |
| ELP-227-000010162 | to | ELP-227-000010169 |
| ELP-227-000010171 | to | ELP-227-000010192 |
| ELP-227-000010194 | to | ELP-227-000010196 |
| ELP-227-000010198 | to | ELP-227-000010205 |
| ELP-227-000010207 | to | ELP-227-000010234 |
| ELP-227-000010237 | to | ELP-227-000010240 |
| ELP-227-000010242 | to | ELP-227-000010244 |
| ELP-227-000010247 | to | ELP-227-000010257 |
| ELP-227-000010259 | to | ELP-227-000010267 |
| ELP-227-000010269 | to | ELP-227-000010288 |
| ELP-227-000010290 | to | ELP-227-000010297 |
| ELP-227-000010299 | to | ELP-227-000010306 |
| ELP-227-000010309 | to | ELP-227-000010309 |
| ELP-227-000010311 | to | ELP-227-000010319 |
| ELP-227-000010322 | to | ELP-227-000010329 |
| ELP-227-000010331 | to | ELP-227-000010340 |
| ELP-227-000010343 | to | ELP-227-000010349 |
| ELP-227-000010351 | to | ELP-227-000010353 |
| ELP-227-000010355 | to | ELP-227-000010361 |
| ELP-227-000010363 | to | ELP-227-000010366 |
| ELP-227-000010369 | to | ELP-227-000010388 |
| ELP-227-000010391 | to | ELP-227-000010394 |
| ELP-227-000010396 | to | ELP-227-000010409 |
| ELP-227-000010412 | to | ELP-227-000010413 |
| ELP-227-000010416 | to | ELP-227-000010420 |

| | | |
|---|---|---|
| ELP-227-000010422 | to | ELP-227-000010422 |
| ELP-227-000010424 | to | ELP-227-000010426 |
| ELP-227-000010428 | to | ELP-227-000010428 |
| ELP-227-000010430 | to | ELP-227-000010432 |
| ELP-227-000010434 | to | ELP-227-000010440 |
| ELP-227-000010442 | to | ELP-227-000010449 |
| ELP-227-000010451 | to | ELP-227-000010452 |
| ELP-227-000010454 | to | ELP-227-000010455 |
| ELP-227-000010457 | to | ELP-227-000010457 |
| ELP-227-000010459 | to | ELP-227-000010464 |
| ELP-227-000010466 | to | ELP-227-000010467 |
| ELP-227-000010469 | to | ELP-227-000010480 |
| ELP-227-000010482 | to | ELP-227-000010482 |
| ELP-227-000010484 | to | ELP-227-000010492 |
| ELP-227-000010494 | to | ELP-227-000010496 |
| ELP-227-000010498 | to | ELP-227-000010499 |
| ELP-227-000010501 | to | ELP-227-000010502 |
| ELP-227-000010504 | to | ELP-227-000010507 |
| ELP-227-000010509 | to | ELP-227-000010511 |
| ELP-227-000010513 | to | ELP-227-000010516 |
| ELP-227-000010518 | to | ELP-227-000010518 |
| ELP-227-000010520 | to | ELP-227-000010529 |
| ELP-227-000010532 | to | ELP-227-000010533 |
| ELP-227-000010535 | to | ELP-227-000010542 |
| ELP-227-000010545 | to | ELP-227-000010550 |
| ELP-227-000010552 | to | ELP-227-000010557 |
| ELP-227-000010559 | to | ELP-227-000010559 |
| ELP-227-000010561 | to | ELP-227-000010579 |
| ELP-227-000010581 | to | ELP-227-000010581 |
| ELP-227-000010583 | to | ELP-227-000010583 |
| ELP-227-000010585 | to | ELP-227-000010585 |
| ELP-227-000010587 | to | ELP-227-000010588 |
| ELP-227-000010591 | to | ELP-227-000010601 |
| ELP-227-000010603 | to | ELP-227-000010607 |
| ELP-227-000010609 | to | ELP-227-000010610 |
| ELP-227-000010612 | to | ELP-227-000010617 |
| ELP-227-000010619 | to | ELP-227-000010643 |
| ELP-227-000010645 | to | ELP-227-000010654 |
| ELP-227-000010656 | to | ELP-227-000010656 |
| ELP-227-000010658 | to | ELP-227-000010658 |
| ELP-227-000010660 | to | ELP-227-000010661 |
| ELP-227-000010663 | to | ELP-227-000010667 |
| ELP-227-000010669 | to | ELP-227-000010670 |
| ELP-227-000010673 | to | ELP-227-000010692 |

| | | |
|---|---|---|
| ELP-227-000010694 | to | ELP-227-000010695 |
| ELP-227-000010697 | to | ELP-227-000010701 |
| ELP-227-000010703 | to | ELP-227-000010703 |
| ELP-227-000010706 | to | ELP-227-000010720 |
| ELP-227-000010722 | to | ELP-227-000010722 |
| ELP-227-000010726 | to | ELP-227-000010737 |
| ELP-227-000010740 | to | ELP-227-000010742 |
| ELP-227-000010744 | to | ELP-227-000010746 |
| ELP-227-000010748 | to | ELP-227-000010749 |
| ELP-227-000010751 | to | ELP-227-000010752 |
| ELP-227-000010754 | to | ELP-227-000010763 |
| ELP-227-000010765 | to | ELP-227-000010770 |
| ELP-227-000010773 | to | ELP-227-000010775 |
| ELP-227-000010777 | to | ELP-227-000010783 |
| ELP-227-000010785 | to | ELP-227-000010785 |
| ELP-227-000010787 | to | ELP-227-000010791 |
| ELP-227-000010793 | to | ELP-227-000010801 |
| ELP-227-000010803 | to | ELP-227-000010803 |
| ELP-227-000010806 | to | ELP-227-000010807 |
| ELP-227-000010811 | to | ELP-227-000010813 |
| ELP-227-000010815 | to | ELP-227-000010819 |
| ELP-227-000010823 | to | ELP-227-000010823 |
| ELP-227-000010826 | to | ELP-227-000010826 |
| ELP-227-000010829 | to | ELP-227-000010832 |
| ELP-227-000010834 | to | ELP-227-000010836 |
| ELP-227-000010838 | to | ELP-227-000010840 |
| ELP-227-000010842 | to | ELP-227-000010842 |
| ELP-227-000010846 | to | ELP-227-000010848 |
| ELP-227-000010850 | to | ELP-227-000010851 |
| ELP-227-000010853 | to | ELP-227-000010858 |
| ELP-227-000010861 | to | ELP-227-000010871 |
| ELP-227-000010873 | to | ELP-227-000010881 |
| ELP-227-000010883 | to | ELP-227-000010883 |
| ELP-227-000010885 | to | ELP-227-000010886 |
| ELP-227-000010889 | to | ELP-227-000010889 |
| ELP-227-000010891 | to | ELP-227-000010895 |
| ELP-227-000010897 | to | ELP-227-000010897 |
| ELP-227-000010899 | to | ELP-227-000010902 |
| ELP-227-000010904 | to | ELP-227-000010906 |
| ELP-227-000010908 | to | ELP-227-000010917 |
| ELP-227-000010919 | to | ELP-227-000010919 |
| ELP-227-000010922 | to | ELP-227-000010922 |
| ELP-227-000010924 | to | ELP-227-000010924 |
| ELP-227-000010926 | to | ELP-227-000010931 |

| | | |
|---|---|---|
| ELP-227-000010933 | to | ELP-227-000010938 |
| ELP-227-000010940 | to | ELP-227-000010944 |
| ELP-227-000010946 | to | ELP-227-000010951 |
| ELP-227-000010953 | to | ELP-227-000010953 |
| ELP-227-000010955 | to | ELP-227-000010956 |
| ELP-227-000010959 | to | ELP-227-000010959 |
| ELP-227-000010964 | to | ELP-227-000010965 |
| ELP-227-000010967 | to | ELP-227-000010975 |
| ELP-227-000010977 | to | ELP-227-000010978 |
| ELP-227-000010981 | to | ELP-227-000010982 |
| ELP-227-000010984 | to | ELP-227-000010984 |
| ELP-227-000010986 | to | ELP-227-000010988 |
| ELP-227-000010990 | to | ELP-227-000010993 |
| ELP-227-000010995 | to | ELP-227-000011021 |
| ELP-227-000011024 | to | ELP-227-000011024 |
| ELP-227-000011026 | to | ELP-227-000011030 |
| ELP-227-000011034 | to | ELP-227-000011034 |
| ELP-227-000011037 | to | ELP-227-000011038 |
| ELP-227-000011043 | to | ELP-227-000011043 |
| ELP-227-000011045 | to | ELP-227-000011046 |
| ELP-227-000011048 | to | ELP-227-000011050 |
| ELP-227-000011052 | to | ELP-227-000011052 |
| ELP-227-000011054 | to | ELP-227-000011058 |
| ELP-227-000011063 | to | ELP-227-000011067 |
| ELP-227-000011069 | to | ELP-227-000011069 |
| ELP-227-000011072 | to | ELP-227-000011092 |
| ELP-227-000011094 | to | ELP-227-000011098 |
| ELP-227-000011100 | to | ELP-227-000011104 |
| ELP-227-000011106 | to | ELP-227-000011106 |
| ELP-227-000011108 | to | ELP-227-000011108 |
| ELP-227-000011111 | to | ELP-227-000011111 |
| ELP-227-000011113 | to | ELP-227-000011116 |
| ELP-227-000011119 | to | ELP-227-000011120 |
| ELP-227-000011122 | to | ELP-227-000011123 |
| ELP-227-000011125 | to | ELP-227-000011132 |
| ELP-227-000011134 | to | ELP-227-000011134 |
| ELP-227-000011138 | to | ELP-227-000011139 |
| ELP-227-000011141 | to | ELP-227-000011142 |
| ELP-227-000011144 | to | ELP-227-000011147 |
| ELP-227-000011149 | to | ELP-227-000011172 |
| ELP-227-000011174 | to | ELP-227-000011178 |
| ELP-227-000011181 | to | ELP-227-000011187 |
| ELP-227-000011189 | to | ELP-227-000011195 |
| ELP-227-000011197 | to | ELP-227-000011198 |

| | | |
|---|---|---|
| ELP-227-000011200 | to | ELP-227-000011213 |
| ELP-227-000011215 | to | ELP-227-000011216 |
| ELP-227-000011218 | to | ELP-227-000011218 |
| ELP-227-000011221 | to | ELP-227-000011221 |
| ELP-227-000011223 | to | ELP-227-000011224 |
| ELP-227-000011226 | to | ELP-227-000011231 |
| ELP-227-000011233 | to | ELP-227-000011237 |
| ELP-227-000011239 | to | ELP-227-000011244 |
| ELP-227-000011246 | to | ELP-227-000011246 |
| ELP-227-000011248 | to | ELP-227-000011261 |
| ELP-227-000011263 | to | ELP-227-000011274 |
| ELP-227-000011279 | to | ELP-227-000011291 |
| ELP-227-000011294 | to | ELP-227-000011294 |
| ELP-227-000011296 | to | ELP-227-000011301 |
| ELP-227-000011303 | to | ELP-227-000011311 |
| ELP-227-000011313 | to | ELP-227-000011313 |
| ELP-227-000011315 | to | ELP-227-000011325 |
| ELP-227-000011328 | to | ELP-227-000011330 |
| ELP-227-000011332 | to | ELP-227-000011334 |
| ELP-227-000011342 | to | ELP-227-000011343 |
| ELP-227-000011345 | to | ELP-227-000011345 |
| ELP-227-000011347 | to | ELP-227-000011349 |
| ELP-227-000011352 | to | ELP-227-000011366 |
| ELP-227-000011368 | to | ELP-227-000011370 |
| ELP-227-000011372 | to | ELP-227-000011373 |
| ELP-227-000011375 | to | ELP-227-000011375 |
| ELP-227-000011379 | to | ELP-227-000011393 |
| ELP-227-000011396 | to | ELP-227-000011398 |
| ELP-227-000011400 | to | ELP-227-000011401 |
| ELP-227-000011403 | to | ELP-227-000011403 |
| ELP-227-000011412 | to | ELP-227-000011417 |
| ELP-227-000011423 | to | ELP-227-000011425 |
| ELP-227-000011430 | to | ELP-227-000011431 |
| ELP-227-000011435 | to | ELP-227-000011437 |
| ELP-227-000011439 | to | ELP-227-000011440 |
| ELP-227-000011445 | to | ELP-227-000011449 |
| ELP-227-000011467 | to | ELP-227-000011477 |
| ELP-227-000011481 | to | ELP-227-000011481 |
| ELP-227-000011483 | to | ELP-227-000011484 |
| ELP-227-000011486 | to | ELP-227-000011492 |
| ELP-227-000011494 | to | ELP-227-000011494 |
| ELP-227-000011497 | to | ELP-227-000011497 |
| ELP-227-000011499 | to | ELP-227-000011500 |
| ELP-227-000011504 | to | ELP-227-000011509 |

| | | |
|---|---|---|
| ELP-227-000011511 | to | ELP-227-000011512 |
| ELP-227-000011514 | to | ELP-227-000011519 |
| ELP-227-000011521 | to | ELP-227-000011529 |
| ELP-227-000011531 | to | ELP-227-000011531 |
| ELP-227-000011533 | to | ELP-227-000011533 |
| ELP-227-000011538 | to | ELP-227-000011538 |
| ELP-227-000011544 | to | ELP-227-000011545 |
| ELP-227-000011561 | to | ELP-227-000011564 |
| ELP-227-000011570 | to | ELP-227-000011583 |
| ELP-227-000011590 | to | ELP-227-000011591 |
| ELP-227-000011593 | to | ELP-227-000011595 |
| ELP-227-000011597 | to | ELP-227-000011608 |
| ELP-227-000011613 | to | ELP-227-000011614 |
| ELP-227-000011617 | to | ELP-227-000011634 |
| ELP-227-000011637 | to | ELP-227-000011637 |
| ELP-227-000011640 | to | ELP-227-000011640 |
| ELP-227-000011642 | to | ELP-227-000011647 |
| ELP-227-000011650 | to | ELP-227-000011651 |
| ELP-227-000011653 | to | ELP-227-000011653 |
| ELP-227-000011656 | to | ELP-227-000011657 |
| ELP-227-000011662 | to | ELP-227-000011662 |
| ELP-227-000011665 | to | ELP-227-000011665 |
| ELP-227-000011668 | to | ELP-227-000011673 |
| ELP-227-000011677 | to | ELP-227-000011681 |
| ELP-227-000011683 | to | ELP-227-000011694 |
| ELP-227-000011696 | to | ELP-227-000011700 |
| ELP-227-000011702 | to | ELP-227-000011702 |
| ELP-227-000011706 | to | ELP-227-000011712 |
| ELP-227-000011714 | to | ELP-227-000011719 |
| ELP-227-000011722 | to | ELP-227-000011738 |
| ELP-227-000011741 | to | ELP-227-000011745 |
| ELP-227-000011748 | to | ELP-227-000011772 |
| ELP-227-000011774 | to | ELP-227-000011807 |
| ELP-227-000011809 | to | ELP-227-000011811 |
| ELP-227-000011817 | to | ELP-227-000011819 |
| ELP-227-000011821 | to | ELP-227-000011831 |
| ELP-227-000011833 | to | ELP-227-000011843 |
| ELP-227-000011845 | to | ELP-227-000011846 |
| ELP-227-000011848 | to | ELP-227-000011848 |
| ELP-227-000011851 | to | ELP-227-000011858 |
| ELP-227-000011860 | to | ELP-227-000011864 |
| ELP-227-000011869 | to | ELP-227-000011877 |
| ELP-227-000011879 | to | ELP-227-000011890 |
| ELP-227-000011892 | to | ELP-227-000011893 |

| | | |
|---|---|---|
| ELP-227-000011896 | to | ELP-227-000011897 |
| ELP-227-000011899 | to | ELP-227-000011907 |
| ELP-227-000011909 | to | ELP-227-000011922 |
| ELP-227-000011924 | to | ELP-227-000011924 |
| ELP-227-000011926 | to | ELP-227-000011928 |
| ELP-227-000011931 | to | ELP-227-000011931 |
| ELP-227-000011933 | to | ELP-227-000011933 |
| ELP-227-000011935 | to | ELP-227-000011946 |
| ELP-227-000011954 | to | ELP-227-000011960 |
| ELP-227-000011962 | to | ELP-227-000011969 |
| ELP-227-000011972 | to | ELP-227-000011981 |
| ELP-227-000011983 | to | ELP-227-000011991 |
| ELP-227-000011993 | to | ELP-227-000012010 |
| ELP-227-000012012 | to | ELP-227-000012014 |
| ELP-227-000012016 | to | ELP-227-000012036 |
| ELP-227-000012038 | to | ELP-227-000012039 |
| ELP-227-000012041 | to | ELP-227-000012041 |
| ELP-227-000012045 | to | ELP-227-000012072 |
| ELP-227-000012074 | to | ELP-227-000012091 |
| ELP-227-000012093 | to | ELP-227-000012117 |
| ELP-227-000012120 | to | ELP-227-000012125 |
| ELP-227-000012127 | to | ELP-227-000012129 |
| ELP-227-000012133 | to | ELP-227-000012155 |
| ELP-227-000012159 | to | ELP-227-000012159 |
| ELP-227-000012161 | to | ELP-227-000012166 |
| ELP-227-000012168 | to | ELP-227-000012183 |
| ELP-227-000012185 | to | ELP-227-000012190 |
| ELP-227-000012192 | to | ELP-227-000012196 |
| ELP-227-000012198 | to | ELP-227-000012203 |
| ELP-227-000012205 | to | ELP-227-000012210 |
| ELP-227-000012212 | to | ELP-227-000012222 |
| ELP-227-000012232 | to | ELP-227-000012237 |
| ELP-227-000012239 | to | ELP-227-000012269 |
| ELP-227-000012271 | to | ELP-227-000012280 |
| ELP-227-000012282 | to | ELP-227-000012295 |
| ELP-227-000012302 | to | ELP-227-000012307 |
| ELP-227-000012309 | to | ELP-227-000012309 |
| ELP-227-000012313 | to | ELP-227-000012338 |
| ELP-227-000012344 | to | ELP-227-000012348 |
| ELP-227-000012350 | to | ELP-227-000012360 |
| ELP-227-000012362 | to | ELP-227-000012374 |
| ELP-227-000012376 | to | ELP-227-000012377 |
| ELP-227-000012379 | to | ELP-227-000012390 |
| ELP-227-000012392 | to | ELP-227-000012399 |

| | | |
|---|---|---|
| ELP-227-000012402 | to | ELP-227-000012413 |
| ELP-227-000012415 | to | ELP-227-000012436 |
| ELP-227-000012438 | to | ELP-227-000012448 |
| ELP-227-000012450 | to | ELP-227-000012464 |
| ELP-227-000012466 | to | ELP-227-000012466 |
| ELP-227-000012468 | to | ELP-227-000012474 |
| ELP-227-000012476 | to | ELP-227-000012500 |
| ELP-227-000012503 | to | ELP-227-000012504 |
| ELP-227-000012507 | to | ELP-227-000012517 |
| ELP-227-000012519 | to | ELP-227-000012539 |
| ELP-227-000012541 | to | ELP-227-000012548 |
| ELP-227-000012551 | to | ELP-227-000012553 |
| ELP-227-000012555 | to | ELP-227-000012555 |
| ELP-227-000012557 | to | ELP-227-000012562 |
| ELP-227-000012566 | to | ELP-227-000012576 |
| ELP-227-000012578 | to | ELP-227-000012578 |
| ELP-227-000012580 | to | ELP-227-000012581 |
| ELP-227-000012583 | to | ELP-227-000012608 |
| ELP-227-000012610 | to | ELP-227-000012610 |
| ELP-227-000012613 | to | ELP-227-000012613 |
| ELP-227-000012615 | to | ELP-227-000012616 |
| ELP-227-000012618 | to | ELP-227-000012639 |
| ELP-227-000012641 | to | ELP-227-000012642 |
| ELP-227-000012644 | to | ELP-227-000012645 |
| ELP-227-000012647 | to | ELP-227-000012648 |
| ELP-227-000012651 | to | ELP-227-000012683 |
| ELP-227-000012685 | to | ELP-227-000012688 |
| ELP-227-000012692 | to | ELP-227-000012695 |
| ELP-227-000012697 | to | ELP-227-000012697 |
| ELP-227-000012699 | to | ELP-227-000012701 |
| ELP-227-000012703 | to | ELP-227-000012705 |
| ELP-227-000012707 | to | ELP-227-000012709 |
| ELP-227-000012711 | to | ELP-227-000012713 |
| ELP-227-000012715 | to | ELP-227-000012715 |
| ELP-227-000012718 | to | ELP-227-000012720 |
| ELP-227-000012726 | to | ELP-227-000012755 |
| ELP-227-000012757 | to | ELP-227-000012764 |
| ELP-227-000012768 | to | ELP-227-000012774 |
| ELP-227-000012776 | to | ELP-227-000012809 |
| ELP-227-000012811 | to | ELP-227-000012827 |
| ELP-227-000012830 | to | ELP-227-000012841 |
| ELP-227-000012843 | to | ELP-227-000012884 |
| ELP-227-000012889 | to | ELP-227-000012889 |
| ELP-227-000012891 | to | ELP-227-000012891 |

| | | |
|---|---|---|
| ELP-227-000012894 | to | ELP-227-000012906 |
| ELP-227-000012914 | to | ELP-227-000012915 |
| ELP-227-000012919 | to | ELP-227-000012922 |
| ELP-227-000012924 | to | ELP-227-000012924 |
| ELP-227-000012926 | to | ELP-227-000012936 |
| ELP-227-000012945 | to | ELP-227-000012945 |
| ELP-227-000012948 | to | ELP-227-000012968 |
| ELP-227-000012970 | to | ELP-227-000012971 |
| ELP-227-000012974 | to | ELP-227-000012974 |
| ELP-227-000012976 | to | ELP-227-000012977 |
| ELP-227-000012979 | to | ELP-227-000012981 |
| ELP-227-000012983 | to | ELP-227-000012993 |
| ELP-227-000012995 | to | ELP-227-000012995 |
| ELP-227-000012997 | to | ELP-227-000012998 |
| ELP-227-000013000 | to | ELP-227-000013006 |
| ELP-227-000013008 | to | ELP-227-000013011 |
| ELP-227-000013013 | to | ELP-227-000013013 |
| ELP-227-000013022 | to | ELP-227-000013022 |
| ELP-227-000013025 | to | ELP-227-000013026 |
| ELP-227-000013028 | to | ELP-227-000013038 |
| ELP-227-000013040 | to | ELP-227-000013056 |
| ELP-227-000013067 | to | ELP-227-000013067 |
| ELP-227-000013072 | to | ELP-227-000013072 |
| ELP-227-000013083 | to | ELP-227-000013083 |
| ELP-227-000013118 | to | ELP-227-000013122 |
| ELP-227-000013132 | to | ELP-227-000013132 |
| ELP-227-000013134 | to | ELP-227-000013139 |
| ELP-227-000013147 | to | ELP-227-000013147 |
| ELP-227-000013149 | to | ELP-227-000013149 |
| ELP-227-000013156 | to | ELP-227-000013170 |
| ELP-227-000013172 | to | ELP-227-000013172 |
| ELP-227-000013174 | to | ELP-227-000013174 |
| ELP-227-000013176 | to | ELP-227-000013182 |
| ELP-227-000013184 | to | ELP-227-000013185 |
| ELP-227-000013188 | to | ELP-227-000013191 |
| ELP-227-000013193 | to | ELP-227-000013199 |
| ELP-227-000013201 | to | ELP-227-000013206 |
| ELP-227-000013208 | to | ELP-227-000013208 |
| ELP-227-000013212 | to | ELP-227-000013212 |
| ELP-227-000013217 | to | ELP-227-000013218 |
| ELP-227-000013223 | to | ELP-227-000013223 |
| ELP-227-000013229 | to | ELP-227-000013229 |
| ELP-227-000013231 | to | ELP-227-000013232 |
| ELP-227-000013237 | to | ELP-227-000013237 |

| | | |
|---|---|---|
| ELP-227-000013243 | to | ELP-227-000013243 |
| ELP-227-000013245 | to | ELP-227-000013245 |
| ELP-227-000013247 | to | ELP-227-000013248 |
| ELP-227-000013250 | to | ELP-227-000013269 |
| ELP-227-000013271 | to | ELP-227-000013288 |
| ELP-227-000013290 | to | ELP-227-000013293 |
| ELP-227-000013295 | to | ELP-227-000013296 |
| ELP-227-000013299 | to | ELP-227-000013303 |
| ELP-227-000013307 | to | ELP-227-000013314 |
| ELP-227-000013317 | to | ELP-227-000013333 |
| ELP-227-000013335 | to | ELP-227-000013336 |
| ELP-227-000013338 | to | ELP-227-000013338 |
| ELP-227-000013340 | to | ELP-227-000013341 |
| ELP-227-000013343 | to | ELP-227-000013359 |
| ELP-227-000013361 | to | ELP-227-000013362 |
| ELP-227-000013364 | to | ELP-227-000013371 |
| ELP-227-000013373 | to | ELP-227-000013381 |
| ELP-227-000013384 | to | ELP-227-000013385 |
| ELP-227-000013387 | to | ELP-227-000013398 |
| ELP-227-000013400 | to | ELP-227-000013404 |
| ELP-227-000013410 | to | ELP-227-000013410 |
| ELP-227-000013413 | to | ELP-227-000013413 |
| ELP-227-000013417 | to | ELP-227-000013426 |
| ELP-227-000013430 | to | ELP-227-000013431 |
| ELP-227-000013433 | to | ELP-227-000013434 |
| ELP-227-000013441 | to | ELP-227-000013441 |
| ELP-227-000013443 | to | ELP-227-000013447 |
| ELP-227-000013449 | to | ELP-227-000013449 |
| ELP-227-000013451 | to | ELP-227-000013468 |
| ELP-227-000013470 | to | ELP-227-000013476 |
| ELP-227-000013478 | to | ELP-227-000013489 |
| ELP-227-000013491 | to | ELP-227-000013493 |
| ELP-227-000013497 | to | ELP-227-000013498 |
| ELP-227-000013500 | to | ELP-227-000013502 |
| ELP-227-000013507 | to | ELP-227-000013521 |
| ELP-227-000013523 | to | ELP-227-000013526 |
| ELP-227-000013528 | to | ELP-227-000013530 |
| ELP-227-000013535 | to | ELP-227-000013548 |
| ELP-227-000013550 | to | ELP-227-000013565 |
| ELP-227-000013568 | to | ELP-227-000013577 |
| ELP-227-000013579 | to | ELP-227-000013579 |
| ELP-227-000013581 | to | ELP-227-000013588 |
| ELP-227-000013592 | to | ELP-227-000013595 |
| ELP-227-000013597 | to | ELP-227-000013597 |

| | | |
|---|---|---|
| ELP-227-000013599 | to | ELP-227-000013615 |
| ELP-227-000013617 | to | ELP-227-000013618 |
| ELP-227-000013620 | to | ELP-227-000013626 |
| ELP-227-000013628 | to | ELP-227-000013629 |
| ELP-227-000013634 | to | ELP-227-000013634 |
| ELP-227-000013636 | to | ELP-227-000013637 |
| ELP-227-000013642 | to | ELP-227-000013642 |
| ELP-227-000013646 | to | ELP-227-000013646 |
| ELP-227-000013649 | to | ELP-227-000013650 |
| ELP-227-000013652 | to | ELP-227-000013653 |
| ELP-227-000013655 | to | ELP-227-000013660 |
| ELP-227-000013662 | to | ELP-227-000013663 |
| ELP-227-000013665 | to | ELP-227-000013665 |
| ELP-227-000013674 | to | ELP-227-000013674 |
| ELP-227-000013677 | to | ELP-227-000013677 |
| ELP-227-000013684 | to | ELP-227-000013685 |
| ELP-227-000013687 | to | ELP-227-000013688 |
| ELP-227-000013690 | to | ELP-227-000013691 |
| ELP-227-000013699 | to | ELP-227-000013699 |
| ELP-227-000013703 | to | ELP-227-000013712 |
| ELP-227-000013715 | to | ELP-227-000013715 |
| ELP-227-000013717 | to | ELP-227-000013719 |
| ELP-227-000013722 | to | ELP-227-000013722 |
| ELP-227-000013729 | to | ELP-227-000013730 |
| ELP-227-000013732 | to | ELP-227-000013738 |
| ELP-227-000013740 | to | ELP-227-000013759 |
| ELP-227-000013764 | to | ELP-227-000013770 |
| ELP-227-000013772 | to | ELP-227-000013772 |
| ELP-227-000013778 | to | ELP-227-000013778 |
| ELP-227-000013781 | to | ELP-227-000013788 |
| ELP-227-000013790 | to | ELP-227-000013790 |
| ELP-227-000013793 | to | ELP-227-000013795 |
| ELP-227-000013797 | to | ELP-227-000013800 |
| ELP-227-000013802 | to | ELP-227-000013811 |
| ELP-227-000013813 | to | ELP-227-000013819 |
| ELP-227-000013821 | to | ELP-227-000013822 |
| ELP-227-000013824 | to | ELP-227-000013824 |
| ELP-227-000013826 | to | ELP-227-000013827 |
| ELP-227-000013829 | to | ELP-227-000013837 |
| ELP-227-000013840 | to | ELP-227-000013840 |
| ELP-227-000013842 | to | ELP-227-000013842 |
| ELP-227-000013848 | to | ELP-227-000013849 |
| ELP-227-000013851 | to | ELP-227-000013852 |
| ELP-227-000013854 | to | ELP-227-000013855 |

| | | |
|---|---|---|
| ELP-227-000013857 | to | ELP-227-000013858 |
| ELP-227-000013860 | to | ELP-227-000013868 |
| ELP-227-000013872 | to | ELP-227-000013872 |
| ELP-227-000013876 | to | ELP-227-000013876 |
| ELP-227-000013878 | to | ELP-227-000013901 |
| ELP-227-000013905 | to | ELP-227-000013905 |
| ELP-227-000013907 | to | ELP-227-000013908 |
| ELP-227-000013910 | to | ELP-227-000013916 |
| ELP-227-000013919 | to | ELP-227-000013922 |
| ELP-227-000013924 | to | ELP-227-000013928 |
| ELP-227-000013930 | to | ELP-227-000013931 |
| ELP-227-000013933 | to | ELP-227-000013934 |
| ELP-227-000013936 | to | ELP-227-000013936 |
| ELP-227-000013939 | to | ELP-227-000013939 |
| ELP-227-000013941 | to | ELP-227-000013973 |
| ELP-227-000013975 | to | ELP-227-000013994 |
| ELP-227-000013996 | to | ELP-227-000013997 |
| ELP-227-000014003 | to | ELP-227-000014006 |
| ELP-227-000014009 | to | ELP-227-000014012 |
| ELP-227-000014018 | to | ELP-227-000014027 |
| ELP-227-000014033 | to | ELP-227-000014034 |
| ELP-227-000014036 | to | ELP-227-000014036 |
| ELP-227-000014038 | to | ELP-227-000014039 |
| ELP-227-000014043 | to | ELP-227-000014045 |
| ELP-227-000014050 | to | ELP-227-000014051 |
| ELP-227-000014053 | to | ELP-227-000014055 |
| ELP-227-000014058 | to | ELP-227-000014063 |
| ELP-227-000014073 | to | ELP-227-000014073 |
| ELP-227-000014077 | to | ELP-227-000014077 |
| ELP-227-000014084 | to | ELP-227-000014090 |
| ELP-227-000014093 | to | ELP-227-000014093 |
| ELP-227-000014098 | to | ELP-227-000014100 |
| ELP-227-000014103 | to | ELP-227-000014112 |
| ELP-227-000014114 | to | ELP-227-000014116 |
| ELP-227-000014120 | to | ELP-227-000014122 |
| ELP-227-000014126 | to | ELP-227-000014126 |
| ELP-227-000014128 | to | ELP-227-000014135 |
| ELP-227-000014147 | to | ELP-227-000014158 |
| ELP-227-000014160 | to | ELP-227-000014164 |
| ELP-227-000014166 | to | ELP-227-000014171 |
| ELP-227-000014180 | to | ELP-227-000014183 |
| ELP-227-000014185 | to | ELP-227-000014193 |
| ELP-227-000014217 | to | ELP-227-000014218 |
| ELP-227-000014220 | to | ELP-227-000014220 |

| | | |
|---|---|---|
| ELP-227-000014222 | to | ELP-227-000014222 |
| ELP-227-000014224 | to | ELP-227-000014225 |
| ELP-227-000014228 | to | ELP-227-000014231 |
| ELP-227-000014235 | to | ELP-227-000014235 |
| ELP-227-000014237 | to | ELP-227-000014237 |
| ELP-227-000014240 | to | ELP-227-000014241 |
| ELP-227-000014243 | to | ELP-227-000014246 |
| ELP-227-000014248 | to | ELP-227-000014251 |
| ELP-227-000014255 | to | ELP-227-000014256 |
| ELP-227-000014263 | to | ELP-227-000014272 |
| ELP-227-000014302 | to | ELP-227-000014308 |
| ELP-227-000014312 | to | ELP-227-000014313 |
| ELP-227-000014315 | to | ELP-227-000014321 |
| ELP-227-000014323 | to | ELP-227-000014334 |
| ELP-227-000014373 | to | ELP-227-000014390 |
| ELP-227-000014392 | to | ELP-227-000014421 |
| ELP-227-000014423 | to | ELP-227-000014427 |
| ELP-227-000014429 | to | ELP-227-000014437 |
| ELP-227-000014449 | to | ELP-227-000014449 |
| ELP-227-000014451 | to | ELP-227-000014458 |
| ELP-227-000014460 | to | ELP-227-000014478 |
| ELP-227-000014482 | to | ELP-227-000014482 |
| ELP-227-000014484 | to | ELP-227-000014484 |
| ELP-227-000014487 | to | ELP-227-000014493 |
| ELP-227-000014495 | to | ELP-227-000014509 |
| ELP-227-000014511 | to | ELP-227-000014511 |
| ELP-227-000014513 | to | ELP-227-000014524 |
| ELP-227-000014528 | to | ELP-227-000014528 |
| ELP-227-000014533 | to | ELP-227-000014535 |
| ELP-227-000014540 | to | ELP-227-000014563 |
| ELP-227-000014565 | to | ELP-227-000014567 |
| ELP-227-000014569 | to | ELP-227-000014572 |
| ELP-227-000014576 | to | ELP-227-000014579 |
| ELP-227-000014581 | to | ELP-227-000014583 |
| ELP-227-000014585 | to | ELP-227-000014587 |
| ELP-227-000014589 | to | ELP-227-000014589 |
| ELP-227-000014591 | to | ELP-227-000014592 |
| ELP-227-000014594 | to | ELP-227-000014604 |
| ELP-227-000014607 | to | ELP-227-000014619 |
| ELP-227-000014622 | to | ELP-227-000014622 |
| ELP-227-000014626 | to | ELP-227-000014627 |
| ELP-227-000014630 | to | ELP-227-000014630 |
| ELP-227-000014637 | to | ELP-227-000014644 |
| ELP-227-000014649 | to | ELP-227-000014652 |

| | | |
|---|---|---|
| ELP-227-000014654 | to | ELP-227-000014661 |
| ELP-227-000014664 | to | ELP-227-000014664 |
| ELP-227-000014666 | to | ELP-227-000014674 |
| ELP-227-000014676 | to | ELP-227-000014677 |
| ELP-227-000014679 | to | ELP-227-000014687 |
| ELP-227-000014690 | to | ELP-227-000014707 |
| ELP-227-000014712 | to | ELP-227-000014717 |
| ELP-227-000014719 | to | ELP-227-000014724 |
| ELP-227-000014730 | to | ELP-227-000014730 |
| ELP-227-000014732 | to | ELP-227-000014734 |
| ELP-227-000014736 | to | ELP-227-000014738 |
| ELP-227-000014740 | to | ELP-227-000014741 |
| ELP-227-000014743 | to | ELP-227-000014747 |
| ELP-227-000014751 | to | ELP-227-000014755 |
| ELP-227-000014757 | to | ELP-227-000014759 |
| ELP-227-000014762 | to | ELP-227-000014767 |
| ELP-227-000014770 | to | ELP-227-000014790 |
| ELP-227-000014804 | to | ELP-227-000014807 |
| ELP-227-000014809 | to | ELP-227-000014809 |
| ELP-227-000014812 | to | ELP-227-000014815 |
| ELP-227-000014817 | to | ELP-227-000014829 |
| ELP-227-000014831 | to | ELP-227-000014831 |
| ELP-227-000014835 | to | ELP-227-000014836 |
| ELP-227-000014841 | to | ELP-227-000014841 |
| ELP-227-000014844 | to | ELP-227-000014844 |
| ELP-227-000014846 | to | ELP-227-000014848 |
| ELP-227-000014850 | to | ELP-227-000014851 |
| ELP-227-000014853 | to | ELP-227-000014863 |
| ELP-227-000014866 | to | ELP-227-000014868 |
| ELP-227-000014870 | to | ELP-227-000014871 |
| ELP-227-000014874 | to | ELP-227-000014876 |
| ELP-227-000014880 | to | ELP-227-000014897 |
| ELP-227-000014899 | to | ELP-227-000014899 |
| ELP-227-000014902 | to | ELP-227-000014902 |
| ELP-227-000014907 | to | ELP-227-000014909 |
| ELP-227-000014911 | to | ELP-227-000014912 |
| ELP-227-000014914 | to | ELP-227-000014914 |
| ELP-227-000014918 | to | ELP-227-000014918 |
| ELP-227-000014923 | to | ELP-227-000014924 |
| ELP-227-000014929 | to | ELP-227-000014934 |
| ELP-227-000014968 | to | ELP-227-000014969 |
| ELP-227-000014982 | to | ELP-227-000014994 |
| ELP-227-000014997 | to | ELP-227-000014998 |
| ELP-227-000015001 | to | ELP-227-000015001 |

| ELP-227-000015004 | to | ELP-227-000015011 |
|---|---|---|
| ELP-227-000015019 | to | ELP-227-000015020 |
| ELP-227-000015026 | to | ELP-227-000015026 |
| ELP-227-000015030 | to | ELP-227-000015030 |
| ELP-227-000015032 | to | ELP-227-000015032 |
| ELP-227-000015034 | to | ELP-227-000015035 |
| ELP-227-000015038 | to | ELP-227-000015048 |
| ELP-227-000015051 | to | ELP-227-000015052 |
| ELP-227-000015054 | to | ELP-227-000015054 |
| ELP-227-000015057 | to | ELP-227-000015064 |
| ELP-227-000015070 | to | ELP-227-000015070 |
| ELP-227-000015072 | to | ELP-227-000015075 |
| ELP-227-000015077 | to | ELP-227-000015114 |
| ELP-227-000015116 | to | ELP-227-000015119 |
| ELP-227-000015124 | to | ELP-227-000015124 |
| ELP-227-000015126 | to | ELP-227-000015126 |
| ELP-227-000015130 | to | ELP-227-000015135 |
| ELP-227-000015141 | to | ELP-227-000015141 |
| ELP-227-000015158 | to | ELP-227-000015162 |
| ELP-227-000015165 | to | ELP-227-000015185 |
| ELP-227-000015187 | to | ELP-227-000015187 |
| ELP-227-000015192 | to | ELP-227-000015197 |
| ELP-227-000015202 | to | ELP-227-000015203 |
| ELP-227-000015205 | to | ELP-227-000015205 |
| ELP-227-000015207 | to | ELP-227-000015232 |
| ELP-227-000015236 | to | ELP-227-000015237 |
| ELP-227-000015253 | to | ELP-227-000015254 |
| ELP-227-000015258 | to | ELP-227-000015261 |
| ELP-227-000015264 | to | ELP-227-000015267 |
| ELP-227-000015271 | to | ELP-227-000015286 |
| ELP-227-000015292 | to | ELP-227-000015297 |
| ELP-227-000015300 | to | ELP-227-000015300 |
| ELP-227-000015317 | to | ELP-227-000015337 |
| ELP-227-000015339 | to | ELP-227-000015343 |
| ELP-227-000015353 | to | ELP-227-000015354 |
| ELP-227-000015356 | to | ELP-227-000015357 |
| ELP-227-000015362 | to | ELP-227-000015367 |
| ELP-227-000015369 | to | ELP-227-000015376 |
| ELP-227-000015390 | to | ELP-227-000015393 |
| ELP-227-000015397 | to | ELP-227-000015397 |
| ELP-227-000015400 | to | ELP-227-000015402 |
| ELP-227-000015404 | to | ELP-227-000015407 |
| ELP-227-000015415 | to | ELP-227-000015418 |
| ELP-227-000015421 | to | ELP-227-000015425 |

| | | |
|---|---|---|
| ELP-227-000015429 | to | ELP-227-000015429 |
| ELP-227-000015431 | to | ELP-227-000015446 |
| ELP-227-000015449 | to | ELP-227-000015453 |
| ELP-227-000015456 | to | ELP-227-000015456 |
| ELP-227-000015459 | to | ELP-227-000015473 |
| ELP-227-000015476 | to | ELP-227-000015476 |
| ELP-227-000015480 | to | ELP-227-000015481 |
| ELP-227-000015489 | to | ELP-227-000015490 |
| ELP-227-000015496 | to | ELP-227-000015497 |
| ELP-227-000015500 | to | ELP-227-000015506 |
| ELP-227-000015510 | to | ELP-227-000015513 |
| ELP-227-000015520 | to | ELP-227-000015523 |
| ELP-227-000015526 | to | ELP-227-000015527 |
| ELP-227-000015529 | to | ELP-227-000015533 |
| ELP-227-000015535 | to | ELP-227-000015543 |
| ELP-227-000015545 | to | ELP-227-000015545 |
| ELP-227-000015552 | to | ELP-227-000015553 |
| ELP-227-000015555 | to | ELP-227-000015556 |
| ELP-227-000015560 | to | ELP-227-000015563 |
| ELP-227-000015566 | to | ELP-227-000015572 |
| ELP-227-000015574 | to | ELP-227-000015575 |
| ELP-227-000015579 | to | ELP-227-000015583 |
| ELP-227-000015586 | to | ELP-227-000015589 |
| ELP-227-000015593 | to | ELP-227-000015597 |
| ELP-227-000015602 | to | ELP-227-000015603 |
| ELP-227-000015605 | to | ELP-227-000015606 |
| ELP-227-000015608 | to | ELP-227-000015608 |
| ELP-227-000015610 | to | ELP-227-000015612 |
| ELP-227-000015617 | to | ELP-227-000015618 |
| ELP-227-000015621 | to | ELP-227-000015622 |
| ELP-227-000015628 | to | ELP-227-000015640 |
| ELP-227-000015643 | to | ELP-227-000015645 |
| ELP-227-000015653 | to | ELP-227-000015658 |
| ELP-227-000015660 | to | ELP-227-000015661 |
| ELP-227-000015663 | to | ELP-227-000015664 |
| ELP-227-000015673 | to | ELP-227-000015673 |
| ELP-227-000015678 | to | ELP-227-000015683 |
| ELP-227-000015691 | to | ELP-227-000015693 |
| ELP-227-000015697 | to | ELP-227-000015698 |
| ELP-227-000015702 | to | ELP-227-000015702 |
| ELP-227-000015704 | to | ELP-227-000015704 |
| ELP-227-000015706 | to | ELP-227-000015707 |
| ELP-227-000015710 | to | ELP-227-000015710 |
| ELP-227-000015725 | to | ELP-227-000015727 |

| | | |
|---|---|---|
| ELP-227-000015736 | to | ELP-227-000015742 |
| ELP-227-000015744 | to | ELP-227-000015744 |
| ELP-227-000015751 | to | ELP-227-000015756 |
| ELP-227-000015766 | to | ELP-227-000015766 |
| ELP-227-000015768 | to | ELP-227-000015773 |
| ELP-227-000015776 | to | ELP-227-000015779 |
| ELP-227-000015783 | to | ELP-227-000015789 |
| ELP-227-000015791 | to | ELP-227-000015807 |
| ELP-227-000015810 | to | ELP-227-000015813 |
| ELP-227-000015815 | to | ELP-227-000015817 |
| ELP-227-000015821 | to | ELP-227-000015821 |
| ELP-227-000015823 | to | ELP-227-000015835 |
| ELP-227-000015838 | to | ELP-227-000015838 |
| ELP-227-000015840 | to | ELP-227-000015846 |
| ELP-227-000015848 | to | ELP-227-000015848 |
| ELP-227-000015851 | to | ELP-227-000015851 |
| ELP-227-000015854 | to | ELP-227-000015855 |
| ELP-227-000015857 | to | ELP-227-000015857 |
| ELP-227-000015860 | to | ELP-227-000015861 |
| ELP-227-000015863 | to | ELP-227-000015865 |
| ELP-227-000015867 | to | ELP-227-000015867 |
| ELP-227-000015871 | to | ELP-227-000015881 |
| ELP-227-000015884 | to | ELP-227-000015884 |
| ELP-227-000015888 | to | ELP-227-000015889 |
| ELP-227-000015892 | to | ELP-227-000015893 |
| ELP-227-000015895 | to | ELP-227-000015897 |
| ELP-227-000015899 | to | ELP-227-000015902 |
| ELP-227-000015905 | to | ELP-227-000015905 |
| ELP-227-000015914 | to | ELP-227-000015915 |
| ELP-227-000015917 | to | ELP-227-000015918 |
| ELP-227-000015920 | to | ELP-227-000015926 |
| ELP-227-000015928 | to | ELP-227-000015928 |
| ELP-227-000015930 | to | ELP-227-000015930 |
| ELP-227-000015935 | to | ELP-227-000015935 |
| ELP-227-000015937 | to | ELP-227-000015941 |
| ELP-227-000015949 | to | ELP-227-000015979 |
| ELP-227-000015984 | to | ELP-227-000015984 |
| ELP-227-000015988 | to | ELP-227-000015990 |
| ELP-227-000016013 | to | ELP-227-000016015 |
| ELP-227-000016021 | to | ELP-227-000016022 |
| ELP-227-000016024 | to | ELP-227-000016025 |
| ELP-227-000016028 | to | ELP-227-000016037 |
| ELP-227-000016043 | to | ELP-227-000016047 |
| ELP-227-000016054 | to | ELP-227-000016070 |

| | | |
|---|---|---|
| ELP-227-000016084 | to | ELP-227-000016088 |
| ELP-227-000016090 | to | ELP-227-000016091 |
| ELP-227-000016093 | to | ELP-227-000016093 |
| ELP-227-000016099 | to | ELP-227-000016099 |
| ELP-227-000016102 | to | ELP-227-000016105 |
| ELP-227-000016107 | to | ELP-227-000016108 |
| ELP-227-000016112 | to | ELP-227-000016115 |
| ELP-227-000016119 | to | ELP-227-000016119 |
| ELP-227-000016125 | to | ELP-227-000016125 |
| ELP-227-000016136 | to | ELP-227-000016138 |
| ELP-227-000016147 | to | ELP-227-000016148 |
| ELP-227-000016151 | to | ELP-227-000016151 |
| ELP-227-000016153 | to | ELP-227-000016153 |
| ELP-227-000016155 | to | ELP-227-000016160 |
| ELP-227-000016167 | to | ELP-227-000016167 |
| ELP-227-000016172 | to | ELP-227-000016172 |
| ELP-227-000016174 | to | ELP-227-000016181 |
| ELP-227-000016184 | to | ELP-227-000016190 |
| ELP-227-000016192 | to | ELP-227-000016197 |
| ELP-227-000016212 | to | ELP-227-000016212 |
| ELP-227-000016214 | to | ELP-227-000016215 |
| ELP-227-000016217 | to | ELP-227-000016217 |
| ELP-227-000016223 | to | ELP-227-000016227 |
| ELP-227-000016229 | to | ELP-227-000016229 |
| ELP-227-000016235 | to | ELP-227-000016238 |
| ELP-227-000016240 | to | ELP-227-000016240 |
| ELP-227-000016244 | to | ELP-227-000016253 |
| ELP-227-000016256 | to | ELP-227-000016257 |
| ELP-227-000016266 | to | ELP-227-000016267 |
| ELP-227-000016269 | to | ELP-227-000016270 |
| ELP-227-000016276 | to | ELP-227-000016292 |
| ELP-227-000016304 | to | ELP-227-000016304 |
| ELP-227-000016306 | to | ELP-227-000016321 |
| ELP-227-000016323 | to | ELP-227-000016323 |
| ELP-227-000016325 | to | ELP-227-000016325 |
| ELP-227-000016330 | to | ELP-227-000016331 |
| ELP-227-000016336 | to | ELP-227-000016336 |
| ELP-227-000016342 | to | ELP-227-000016344 |
| ELP-227-000016348 | to | ELP-227-000016359 |
| ELP-227-000016363 | to | ELP-227-000016363 |
| ELP-227-000016365 | to | ELP-227-000016365 |
| ELP-227-000016368 | to | ELP-227-000016369 |
| ELP-227-000016371 | to | ELP-227-000016371 |
| ELP-227-000016373 | to | ELP-227-000016400 |

| | | |
|---|---|---|
| ELP-227-000016403 | to | ELP-227-000016413 |
| ELP-227-000016427 | to | ELP-227-000016430 |
| ELP-227-000016432 | to | ELP-227-000016434 |
| ELP-227-000016439 | to | ELP-227-000016441 |
| ELP-227-000016444 | to | ELP-227-000016444 |
| ELP-227-000016446 | to | ELP-227-000016447 |
| ELP-227-000016453 | to | ELP-227-000016453 |
| ELP-227-000016455 | to | ELP-227-000016456 |
| ELP-227-000016458 | to | ELP-227-000016460 |
| ELP-227-000016463 | to | ELP-227-000016463 |
| ELP-227-000016465 | to | ELP-227-000016465 |
| ELP-227-000016471 | to | ELP-227-000016471 |
| ELP-227-000016476 | to | ELP-227-000016477 |
| ELP-227-000016480 | to | ELP-227-000016480 |
| ELP-227-000016483 | to | ELP-227-000016484 |
| ELP-227-000016486 | to | ELP-227-000016494 |
| ELP-227-000016501 | to | ELP-227-000016502 |
| ELP-227-000016508 | to | ELP-227-000016513 |
| ELP-227-000016518 | to | ELP-227-000016518 |
| ELP-227-000016534 | to | ELP-227-000016538 |
| ELP-227-000016540 | to | ELP-227-000016540 |
| ELP-227-000016542 | to | ELP-227-000016544 |
| ELP-227-000016548 | to | ELP-227-000016551 |
| ELP-227-000016553 | to | ELP-227-000016562 |
| ELP-227-000016569 | to | ELP-227-000016569 |
| ELP-227-000016571 | to | ELP-227-000016571 |
| ELP-227-000016574 | to | ELP-227-000016574 |
| ELP-227-000016577 | to | ELP-227-000016583 |
| ELP-227-000016585 | to | ELP-227-000016587 |
| ELP-227-000016590 | to | ELP-227-000016590 |
| ELP-227-000016593 | to | ELP-227-000016609 |
| ELP-227-000016611 | to | ELP-227-000016611 |
| ELP-227-000016613 | to | ELP-227-000016613 |
| ELP-227-000016618 | to | ELP-227-000016620 |
| ELP-227-000016622 | to | ELP-227-000016622 |
| ELP-227-000016625 | to | ELP-227-000016628 |
| ELP-227-000016632 | to | ELP-227-000016632 |
| ELP-227-000016635 | to | ELP-227-000016635 |
| ELP-227-000016638 | to | ELP-227-000016646 |
| ELP-227-000016648 | to | ELP-227-000016648 |
| ELP-227-000016650 | to | ELP-227-000016651 |
| ELP-227-000016655 | to | ELP-227-000016659 |
| ELP-227-000016662 | to | ELP-227-000016662 |
| ELP-227-000016666 | to | ELP-227-000016666 |

| | | |
|---|---|---|
| ELP-227-000016669 | to | ELP-227-000016671 |
| ELP-227-000016679 | to | ELP-227-000016679 |
| ELP-227-000016681 | to | ELP-227-000016683 |
| ELP-227-000016686 | to | ELP-227-000016687 |
| ELP-227-000016698 | to | ELP-227-000016698 |
| ELP-227-000016700 | to | ELP-227-000016700 |
| ELP-227-000016702 | to | ELP-227-000016704 |
| ELP-227-000016725 | to | ELP-227-000016729 |
| ELP-227-000016731 | to | ELP-227-000016732 |
| ELP-227-000016734 | to | ELP-227-000016734 |
| ELP-227-000016737 | to | ELP-227-000016738 |
| ELP-227-000016740 | to | ELP-227-000016743 |
| ELP-227-000016747 | to | ELP-227-000016752 |
| ELP-227-000016754 | to | ELP-227-000016754 |
| ELP-227-000016763 | to | ELP-227-000016763 |
| ELP-227-000016770 | to | ELP-227-000016771 |
| ELP-227-000016773 | to | ELP-227-000016774 |
| ELP-227-000016781 | to | ELP-227-000016782 |
| ELP-227-000016792 | to | ELP-227-000016794 |
| ELP-227-000016797 | to | ELP-227-000016797 |
| ELP-227-000016799 | to | ELP-227-000016801 |
| ELP-227-000016803 | to | ELP-227-000016803 |
| ELP-227-000016806 | to | ELP-227-000016808 |
| ELP-227-000016811 | to | ELP-227-000016818 |
| ELP-227-000016820 | to | ELP-227-000016820 |
| ELP-227-000016826 | to | ELP-227-000016826 |
| ELP-227-000016831 | to | ELP-227-000016832 |
| ELP-227-000016835 | to | ELP-227-000016837 |
| ELP-227-000016845 | to | ELP-227-000016845 |
| ELP-227-000016848 | to | ELP-227-000016848 |
| ELP-227-000016850 | to | ELP-227-000016855 |
| ELP-227-000016859 | to | ELP-227-000016861 |
| ELP-227-000016863 | to | ELP-227-000016865 |
| ELP-227-000016868 | to | ELP-227-000016869 |
| ELP-227-000016873 | to | ELP-227-000016877 |
| ELP-227-000016879 | to | ELP-227-000016889 |
| ELP-227-000016891 | to | ELP-227-000016891 |
| ELP-227-000016894 | to | ELP-227-000016895 |
| ELP-227-000016897 | to | ELP-227-000016906 |
| ELP-227-000016908 | to | ELP-227-000016910 |
| ELP-227-000016912 | to | ELP-227-000016912 |
| ELP-227-000016916 | to | ELP-227-000016916 |
| ELP-227-000016918 | to | ELP-227-000016920 |
| ELP-227-000016922 | to | ELP-227-000016922 |

| | | |
|---|---|---|
| ELP-227-000016924 | to | ELP-227-000016926 |
| ELP-227-000016929 | to | ELP-227-000016930 |
| ELP-227-000016932 | to | ELP-227-000016945 |
| ELP-227-000016947 | to | ELP-227-000016947 |
| ELP-227-000016950 | to | ELP-227-000016950 |
| ELP-227-000016952 | to | ELP-227-000016954 |
| ELP-227-000016961 | to | ELP-227-000016965 |
| ELP-227-000016967 | to | ELP-227-000016969 |
| ELP-227-000016972 | to | ELP-227-000016972 |
| ELP-227-000016974 | to | ELP-227-000016979 |
| ELP-227-000016983 | to | ELP-227-000016997 |
| ELP-227-000017000 | to | ELP-227-000017001 |
| ELP-227-000017003 | to | ELP-227-000017011 |
| ELP-227-000017013 | to | ELP-227-000017017 |
| ELP-227-000017019 | to | ELP-227-000017038 |
| ELP-227-000017040 | to | ELP-227-000017047 |
| ELP-227-000017049 | to | ELP-227-000017051 |
| ELP-227-000017054 | to | ELP-227-000017059 |
| ELP-227-000017061 | to | ELP-227-000017063 |
| ELP-227-000017069 | to | ELP-227-000017075 |
| ELP-227-000017078 | to | ELP-227-000017083 |
| ELP-227-000017087 | to | ELP-227-000017088 |
| ELP-227-000017094 | to | ELP-227-000017095 |
| ELP-227-000017098 | to | ELP-227-000017100 |
| ELP-227-000017102 | to | ELP-227-000017102 |
| ELP-227-000017106 | to | ELP-227-000017114 |
| ELP-227-000017116 | to | ELP-227-000017116 |
| ELP-227-000017118 | to | ELP-227-000017123 |
| ELP-227-000017127 | to | ELP-227-000017129 |
| ELP-227-000017131 | to | ELP-227-000017131 |
| ELP-227-000017133 | to | ELP-227-000017133 |
| ELP-227-000017142 | to | ELP-227-000017144 |
| ELP-227-000017147 | to | ELP-227-000017148 |
| ELP-227-000017153 | to | ELP-227-000017154 |
| ELP-227-000017156 | to | ELP-227-000017156 |
| ELP-227-000017159 | to | ELP-227-000017171 |
| ELP-227-000017174 | to | ELP-227-000017176 |
| ELP-227-000017180 | to | ELP-227-000017185 |
| ELP-227-000017187 | to | ELP-227-000017196 |
| ELP-227-000017198 | to | ELP-227-000017201 |
| ELP-227-000017203 | to | ELP-227-000017204 |
| ELP-227-000017206 | to | ELP-227-000017212 |
| ELP-227-000017218 | to | ELP-227-000017219 |
| ELP-227-000017228 | to | ELP-227-000017229 |

| | | |
|---|---|---|
| ELP-227-000017231 | to | ELP-227-000017233 |
| ELP-227-000017238 | to | ELP-227-000017238 |
| ELP-227-000017240 | to | ELP-227-000017240 |
| ELP-227-000017244 | to | ELP-227-000017245 |
| ELP-227-000017251 | to | ELP-227-000017251 |
| ELP-227-000017260 | to | ELP-227-000017282 |
| ELP-227-000017284 | to | ELP-227-000017289 |
| ELP-227-000017291 | to | ELP-227-000017293 |
| ELP-227-000017295 | to | ELP-227-000017295 |
| ELP-227-000017298 | to | ELP-227-000017298 |
| ELP-227-000017300 | to | ELP-227-000017300 |
| ELP-227-000017302 | to | ELP-227-000017304 |
| ELP-227-000017306 | to | ELP-227-000017306 |
| ELP-227-000017308 | to | ELP-227-000017311 |
| ELP-227-000017316 | to | ELP-227-000017316 |
| ELP-227-000017320 | to | ELP-227-000017322 |
| ELP-227-000017324 | to | ELP-227-000017324 |
| ELP-227-000017328 | to | ELP-227-000017329 |
| ELP-227-000017332 | to | ELP-227-000017334 |
| ELP-227-000017337 | to | ELP-227-000017345 |
| ELP-227-000017349 | to | ELP-227-000017358 |
| ELP-227-000017360 | to | ELP-227-000017363 |
| ELP-227-000017365 | to | ELP-227-000017369 |
| ELP-227-000017371 | to | ELP-227-000017374 |
| ELP-227-000017376 | to | ELP-227-000017376 |
| ELP-227-000017381 | to | ELP-227-000017382 |
| ELP-227-000017387 | to | ELP-227-000017393 |
| ELP-227-000017395 | to | ELP-227-000017395 |
| ELP-227-000017399 | to | ELP-227-000017400 |
| ELP-227-000017402 | to | ELP-227-000017403 |
| ELP-227-000017408 | to | ELP-227-000017409 |
| ELP-227-000017419 | to | ELP-227-000017419 |
| ELP-227-000017421 | to | ELP-227-000017422 |
| ELP-227-000017425 | to | ELP-227-000017425 |
| ELP-227-000017429 | to | ELP-227-000017430 |
| ELP-227-000017432 | to | ELP-227-000017433 |
| ELP-227-000017435 | to | ELP-227-000017435 |
| ELP-227-000017439 | to | ELP-227-000017441 |
| ELP-227-000017447 | to | ELP-227-000017459 |
| ELP-227-000017463 | to | ELP-227-000017463 |
| ELP-227-000017466 | to | ELP-227-000017467 |
| ELP-227-000017469 | to | ELP-227-000017470 |
| ELP-227-000017479 | to | ELP-227-000017487 |
| ELP-227-000017489 | to | ELP-227-000017490 |

| | | |
|---|---|---|
| ELP-227-000017492 | to | ELP-227-000017492 |
| ELP-227-000017494 | to | ELP-227-000017494 |
| ELP-227-000017497 | to | ELP-227-000017500 |
| ELP-227-000017508 | to | ELP-227-000017508 |
| ELP-227-000017511 | to | ELP-227-000017511 |
| ELP-227-000017513 | to | ELP-227-000017513 |
| ELP-227-000017519 | to | ELP-227-000017519 |
| ELP-227-000017526 | to | ELP-227-000017528 |
| ELP-227-000017534 | to | ELP-227-000017535 |
| ELP-227-000017537 | to | ELP-227-000017541 |
| ELP-227-000017547 | to | ELP-227-000017560 |
| ELP-227-000017563 | to | ELP-227-000017563 |
| ELP-227-000017568 | to | ELP-227-000017568 |
| ELP-227-000017572 | to | ELP-227-000017572 |
| ELP-227-000017574 | to | ELP-227-000017579 |
| ELP-227-000017581 | to | ELP-227-000017582 |
| ELP-227-000017584 | to | ELP-227-000017586 |
| ELP-227-000017592 | to | ELP-227-000017598 |
| ELP-227-000017604 | to | ELP-227-000017604 |
| ELP-227-000017610 | to | ELP-227-000017613 |
| ELP-227-000017621 | to | ELP-227-000017622 |
| ELP-227-000017627 | to | ELP-227-000017627 |
| ELP-227-000017634 | to | ELP-227-000017634 |
| ELP-227-000017636 | to | ELP-227-000017641 |
| ELP-227-000017643 | to | ELP-227-000017649 |
| ELP-227-000017653 | to | ELP-227-000017654 |
| ELP-227-000017657 | to | ELP-227-000017666 |
| ELP-227-000017669 | to | ELP-227-000017673 |
| ELP-227-000017677 | to | ELP-227-000017678 |
| ELP-227-000017680 | to | ELP-227-000017682 |
| ELP-227-000017684 | to | ELP-227-000017691 |
| ELP-227-000017695 | to | ELP-227-000017699 |
| ELP-227-000017702 | to | ELP-227-000017714 |
| ELP-227-000017723 | to | ELP-227-000017725 |
| ELP-227-000017729 | to | ELP-227-000017731 |
| ELP-227-000017733 | to | ELP-227-000017738 |
| ELP-227-000017741 | to | ELP-227-000017752 |
| ELP-227-000017754 | to | ELP-227-000017754 |
| ELP-227-000017758 | to | ELP-227-000017758 |
| ELP-227-000017765 | to | ELP-227-000017765 |
| ELP-227-000017767 | to | ELP-227-000017767 |
| ELP-227-000017769 | to | ELP-227-000017776 |
| ELP-227-000017778 | to | ELP-227-000017779 |
| ELP-227-000017782 | to | ELP-227-000017784 |

| | | |
|---|---|---|
| ELP-227-000017787 | to | ELP-227-000017789 |
| ELP-227-000017791 | to | ELP-227-000017791 |
| ELP-227-000017793 | to | ELP-227-000017795 |
| ELP-227-000017797 | to | ELP-227-000017797 |
| ELP-227-000017800 | to | ELP-227-000017801 |
| ELP-227-000017804 | to | ELP-227-000017805 |
| ELP-227-000017810 | to | ELP-227-000017811 |
| ELP-227-000017817 | to | ELP-227-000017817 |
| ELP-227-000017819 | to | ELP-227-000017819 |
| ELP-227-000017823 | to | ELP-227-000017823 |
| ELP-227-000017825 | to | ELP-227-000017825 |
| ELP-227-000017827 | to | ELP-227-000017835 |
| ELP-227-000017838 | to | ELP-227-000017841 |
| ELP-227-000017843 | to | ELP-227-000017843 |
| ELP-227-000017845 | to | ELP-227-000017845 |
| ELP-227-000017848 | to | ELP-227-000017849 |
| ELP-227-000017851 | to | ELP-227-000017851 |
| ELP-227-000017853 | to | ELP-227-000017855 |
| ELP-227-000017857 | to | ELP-227-000017857 |
| ELP-227-000017859 | to | ELP-227-000017860 |
| ELP-227-000017869 | to | ELP-227-000017869 |
| ELP-227-000017871 | to | ELP-227-000017871 |
| ELP-227-000017873 | to | ELP-227-000017873 |
| ELP-227-000017885 | to | ELP-227-000017885 |
| ELP-227-000017891 | to | ELP-227-000017891 |
| ELP-227-000017893 | to | ELP-227-000017893 |
| ELP-227-000017895 | to | ELP-227-000017900 |
| ELP-227-000017903 | to | ELP-227-000017905 |
| ELP-227-000017912 | to | ELP-227-000017917 |
| ELP-227-000017919 | to | ELP-227-000017919 |
| ELP-227-000017921 | to | ELP-227-000017922 |
| ELP-227-000017924 | to | ELP-227-000017926 |
| ELP-227-000017928 | to | ELP-227-000017929 |
| ELP-227-000017932 | to | ELP-227-000017932 |
| ELP-227-000017934 | to | ELP-227-000017935 |
| ELP-227-000017937 | to | ELP-227-000017937 |
| ELP-227-000017939 | to | ELP-227-000017948 |
| ELP-227-000017954 | to | ELP-227-000017963 |
| ELP-227-000017971 | to | ELP-227-000017971 |
| ELP-227-000017973 | to | ELP-227-000017973 |
| ELP-227-000017981 | to | ELP-227-000017994 |
| ELP-227-000017996 | to | ELP-227-000017996 |
| ELP-227-000017998 | to | ELP-227-000018000 |
| ELP-227-000018003 | to | ELP-227-000018004 |

| | | |
|---|---|---|
| ELP-227-000018007 | to | ELP-227-000018011 |
| ELP-227-000018013 | to | ELP-227-000018013 |
| ELP-227-000018018 | to | ELP-227-000018021 |
| ELP-227-000018027 | to | ELP-227-000018028 |
| ELP-227-000018031 | to | ELP-227-000018034 |
| ELP-227-000018037 | to | ELP-227-000018037 |
| ELP-227-000018042 | to | ELP-227-000018046 |
| ELP-227-000018048 | to | ELP-227-000018057 |
| ELP-227-000018059 | to | ELP-227-000018077 |
| ELP-227-000018080 | to | ELP-227-000018080 |
| ELP-227-000018083 | to | ELP-227-000018084 |
| ELP-227-000018087 | to | ELP-227-000018099 |
| ELP-227-000018101 | to | ELP-227-000018102 |
| ELP-227-000018104 | to | ELP-227-000018107 |
| ELP-227-000018109 | to | ELP-227-000018110 |
| ELP-227-000018115 | to | ELP-227-000018119 |
| ELP-227-000018122 | to | ELP-227-000018124 |
| ELP-227-000018128 | to | ELP-227-000018128 |
| ELP-227-000018133 | to | ELP-227-000018134 |
| ELP-227-000018136 | to | ELP-227-000018136 |
| ELP-227-000018140 | to | ELP-227-000018146 |
| ELP-227-000018148 | to | ELP-227-000018151 |
| ELP-227-000018156 | to | ELP-227-000018156 |
| ELP-227-000018160 | to | ELP-227-000018160 |
| ELP-227-000018162 | to | ELP-227-000018164 |
| ELP-227-000018166 | to | ELP-227-000018166 |
| ELP-227-000018169 | to | ELP-227-000018171 |
| ELP-227-000018174 | to | ELP-227-000018174 |
| ELP-227-000018177 | to | ELP-227-000018185 |
| ELP-227-000018194 | to | ELP-227-000018194 |
| ELP-227-000018198 | to | ELP-227-000018199 |
| ELP-227-000018203 | to | ELP-227-000018208 |
| ELP-227-000018213 | to | ELP-227-000018214 |
| ELP-227-000018216 | to | ELP-227-000018216 |
| ELP-227-000018219 | to | ELP-227-000018221 |
| ELP-227-000018227 | to | ELP-227-000018234 |
| ELP-227-000018236 | to | ELP-227-000018236 |
| ELP-227-000018239 | to | ELP-227-000018245 |
| ELP-227-000018248 | to | ELP-227-000018254 |
| ELP-227-000018257 | to | ELP-227-000018261 |
| ELP-227-000018263 | to | ELP-227-000018263 |
| ELP-227-000018270 | to | ELP-227-000018270 |
| ELP-227-000018276 | to | ELP-227-000018276 |
| ELP-227-000018278 | to | ELP-227-000018279 |

| | | |
|---|---|---|
| ELP-227-000018281 | to | ELP-227-000018287 |
| ELP-227-000018292 | to | ELP-227-000018292 |
| ELP-227-000018296 | to | ELP-227-000018296 |
| ELP-227-000018300 | to | ELP-227-000018310 |
| ELP-227-000018313 | to | ELP-227-000018326 |
| ELP-227-000018331 | to | ELP-227-000018342 |
| ELP-227-000018351 | to | ELP-227-000018351 |
| ELP-227-000018358 | to | ELP-227-000018359 |
| ELP-227-000018361 | to | ELP-227-000018361 |
| ELP-227-000018364 | to | ELP-227-000018364 |
| ELP-227-000018366 | to | ELP-227-000018375 |
| ELP-227-000018378 | to | ELP-227-000018381 |
| ELP-227-000018387 | to | ELP-227-000018389 |
| ELP-227-000018392 | to | ELP-227-000018393 |
| ELP-227-000018403 | to | ELP-227-000018410 |
| ELP-227-000018421 | to | ELP-227-000018422 |
| ELP-227-000018424 | to | ELP-227-000018440 |
| ELP-227-000018443 | to | ELP-227-000018444 |
| ELP-227-000018446 | to | ELP-227-000018448 |
| ELP-227-000018451 | to | ELP-227-000018451 |
| ELP-227-000018454 | to | ELP-227-000018454 |
| ELP-227-000018456 | to | ELP-227-000018461 |
| ELP-227-000018464 | to | ELP-227-000018466 |
| ELP-227-000018468 | to | ELP-227-000018468 |
| ELP-227-000018470 | to | ELP-227-000018472 |
| ELP-227-000018474 | to | ELP-227-000018479 |
| ELP-227-000018481 | to | ELP-227-000018481 |
| ELP-227-000018484 | to | ELP-227-000018484 |
| ELP-227-000018488 | to | ELP-227-000018491 |
| ELP-227-000018500 | to | ELP-227-000018506 |
| ELP-227-000018514 | to | ELP-227-000018516 |
| ELP-227-000018518 | to | ELP-227-000018526 |
| ELP-227-000018528 | to | ELP-227-000018531 |
| ELP-227-000018534 | to | ELP-227-000018538 |
| ELP-227-000018540 | to | ELP-227-000018548 |
| ELP-227-000018554 | to | ELP-227-000018554 |
| ELP-227-000018559 | to | ELP-227-000018565 |
| ELP-227-000018568 | to | ELP-227-000018569 |
| ELP-227-000018573 | to | ELP-227-000018575 |
| ELP-227-000018577 | to | ELP-227-000018578 |
| ELP-227-000018580 | to | ELP-227-000018581 |
| ELP-227-000018583 | to | ELP-227-000018584 |
| ELP-227-000018586 | to | ELP-227-000018592 |
| ELP-227-000018598 | to | ELP-227-000018610 |

| | | |
|---|---|---|
| ELP-227-000018612 | to | ELP-227-000018613 |
| ELP-227-000018617 | to | ELP-227-000018617 |
| ELP-227-000018620 | to | ELP-227-000018620 |
| ELP-227-000018625 | to | ELP-227-000018629 |
| ELP-227-000018631 | to | ELP-227-000018631 |
| ELP-227-000018642 | to | ELP-227-000018642 |
| ELP-227-000018647 | to | ELP-227-000018666 |
| ELP-227-000018669 | to | ELP-227-000018669 |
| ELP-227-000018674 | to | ELP-227-000018674 |
| ELP-227-000018676 | to | ELP-227-000018676 |
| ELP-227-000018678 | to | ELP-227-000018678 |
| ELP-227-000018680 | to | ELP-227-000018684 |
| ELP-227-000018686 | to | ELP-227-000018695 |
| ELP-227-000018697 | to | ELP-227-000018701 |
| ELP-227-000018705 | to | ELP-227-000018707 |
| ELP-227-000018710 | to | ELP-227-000018710 |
| ELP-227-000018712 | to | ELP-227-000018721 |
| ELP-227-000018723 | to | ELP-227-000018723 |
| ELP-227-000018727 | to | ELP-227-000018731 |
| ELP-227-000018735 | to | ELP-227-000018735 |
| ELP-227-000018743 | to | ELP-227-000018744 |
| ELP-227-000018746 | to | ELP-227-000018750 |
| ELP-227-000018757 | to | ELP-227-000018757 |
| ELP-227-000018759 | to | ELP-227-000018760 |
| ELP-227-000018764 | to | ELP-227-000018767 |
| ELP-227-000018769 | to | ELP-227-000018773 |
| ELP-227-000018775 | to | ELP-227-000018779 |
| ELP-227-000018792 | to | ELP-227-000018796 |
| ELP-227-000018799 | to | ELP-227-000018806 |
| ELP-227-000018809 | to | ELP-227-000018810 |
| ELP-227-000018840 | to | ELP-227-000018843 |
| ELP-227-000018851 | to | ELP-227-000018852 |
| ELP-227-000018865 | to | ELP-227-000018865 |
| ELP-227-000018869 | to | ELP-227-000018873 |
| ELP-227-000018875 | to | ELP-227-000018875 |
| ELP-227-000018877 | to | ELP-227-000018877 |
| ELP-227-000018880 | to | ELP-227-000018881 |
| ELP-227-000018884 | to | ELP-227-000018889 |
| ELP-227-000018898 | to | ELP-227-000018902 |
| ELP-227-000018906 | to | ELP-227-000018912 |
| ELP-227-000018918 | to | ELP-227-000018918 |
| ELP-227-000018920 | to | ELP-227-000018920 |
| ELP-227-000018922 | to | ELP-227-000018932 |
| ELP-227-000018934 | to | ELP-227-000018938 |

| | | |
|---|---|---|
| ELP-227-000018940 | to | ELP-227-000018941 |
| ELP-227-000018948 | to | ELP-227-000018951 |
| ELP-227-000018961 | to | ELP-227-000018963 |
| ELP-227-000018968 | to | ELP-227-000018970 |
| ELP-227-000018976 | to | ELP-227-000018988 |
| ELP-227-000018991 | to | ELP-227-000018995 |
| ELP-227-000019005 | to | ELP-227-000019006 |
| ELP-227-000019008 | to | ELP-227-000019011 |
| ELP-227-000019015 | to | ELP-227-000019016 |
| ELP-227-000019020 | to | ELP-227-000019022 |
| ELP-227-000019024 | to | ELP-227-000019026 |
| ELP-227-000019028 | to | ELP-227-000019028 |
| ELP-227-000019030 | to | ELP-227-000019032 |
| ELP-227-000019036 | to | ELP-227-000019036 |
| ELP-227-000019038 | to | ELP-227-000019039 |
| ELP-227-000019041 | to | ELP-227-000019048 |
| ELP-227-000019052 | to | ELP-227-000019052 |
| ELP-227-000019054 | to | ELP-227-000019055 |
| ELP-227-000019060 | to | ELP-227-000019061 |
| ELP-227-000019065 | to | ELP-227-000019067 |
| ELP-227-000019070 | to | ELP-227-000019073 |
| ELP-227-000019076 | to | ELP-227-000019076 |
| ELP-227-000019078 | to | ELP-227-000019078 |
| ELP-227-000019081 | to | ELP-227-000019092 |
| ELP-227-000019094 | to | ELP-227-000019096 |
| ELP-227-000019100 | to | ELP-227-000019106 |
| ELP-227-000019109 | to | ELP-227-000019111 |
| ELP-227-000019113 | to | ELP-227-000019115 |
| ELP-227-000019117 | to | ELP-227-000019122 |
| ELP-227-000019124 | to | ELP-227-000019131 |
| ELP-227-000019133 | to | ELP-227-000019133 |
| ELP-227-000019136 | to | ELP-227-000019141 |
| ELP-227-000019150 | to | ELP-227-000019152 |
| ELP-227-000019154 | to | ELP-227-000019156 |
| ELP-227-000019158 | to | ELP-227-000019165 |
| ELP-227-000019167 | to | ELP-227-000019168 |
| ELP-227-000019171 | to | ELP-227-000019184 |
| ELP-227-000019197 | to | ELP-227-000019199 |
| ELP-227-000019202 | to | ELP-227-000019202 |
| ELP-227-000019221 | to | ELP-227-000019222 |
| ELP-227-000019227 | to | ELP-227-000019227 |
| ELP-227-000019234 | to | ELP-227-000019237 |
| ELP-227-000019239 | to | ELP-227-000019239 |
| ELP-227-000019241 | to | ELP-227-000019247 |

| | | |
|---|---|---|
| ELP-227-000019251 | to | ELP-227-000019252 |
| ELP-227-000019255 | to | ELP-227-000019266 |
| ELP-227-000019268 | to | ELP-227-000019272 |
| ELP-227-000019274 | to | ELP-227-000019276 |
| ELP-227-000019278 | to | ELP-227-000019278 |
| ELP-227-000019280 | to | ELP-227-000019281 |
| ELP-227-000019284 | to | ELP-227-000019293 |
| ELP-227-000019307 | to | ELP-227-000019307 |
| ELP-227-000019309 | to | ELP-227-000019326 |
| ELP-227-000019328 | to | ELP-227-000019331 |
| ELP-227-000019336 | to | ELP-227-000019343 |
| ELP-227-000019346 | to | ELP-227-000019347 |
| ELP-227-000019350 | to | ELP-227-000019350 |
| ELP-227-000019352 | to | ELP-227-000019354 |
| ELP-227-000019360 | to | ELP-227-000019362 |
| ELP-227-000019367 | to | ELP-227-000019369 |
| ELP-227-000019374 | to | ELP-227-000019378 |
| ELP-227-000019382 | to | ELP-227-000019402 |
| ELP-227-000019404 | to | ELP-227-000019408 |
| ELP-227-000019410 | to | ELP-227-000019418 |
| ELP-227-000019422 | to | ELP-227-000019426 |
| ELP-227-000019430 | to | ELP-227-000019430 |
| ELP-227-000019433 | to | ELP-227-000019444 |
| ELP-227-000019447 | to | ELP-227-000019448 |
| ELP-227-000019456 | to | ELP-227-000019458 |
| ELP-227-000019460 | to | ELP-227-000019460 |
| ELP-227-000019462 | to | ELP-227-000019463 |
| ELP-227-000019466 | to | ELP-227-000019466 |
| ELP-227-000019474 | to | ELP-227-000019475 |
| ELP-227-000019478 | to | ELP-227-000019480 |
| ELP-227-000019482 | to | ELP-227-000019483 |
| ELP-227-000019486 | to | ELP-227-000019501 |
| ELP-227-000019503 | to | ELP-227-000019505 |
| ELP-227-000019508 | to | ELP-227-000019512 |
| ELP-227-000019514 | to | ELP-227-000019516 |
| ELP-227-000019520 | to | ELP-227-000019520 |
| ELP-227-000019526 | to | ELP-227-000019528 |
| ELP-227-000019531 | to | ELP-227-000019535 |
| ELP-227-000019540 | to | ELP-227-000019540 |
| ELP-227-000019543 | to | ELP-227-000019547 |
| ELP-227-000019551 | to | ELP-227-000019555 |
| ELP-227-000019558 | to | ELP-227-000019558 |
| ELP-227-000019560 | to | ELP-227-000019560 |
| ELP-227-000019562 | to | ELP-227-000019583 |

| | | |
|---|---|---|
| ELP-227-000019585 | to | ELP-227-000019586 |
| ELP-227-000019589 | to | ELP-227-000019592 |
| ELP-227-000019594 | to | ELP-227-000019604 |
| ELP-227-000019608 | to | ELP-227-000019610 |
| ELP-227-000019612 | to | ELP-227-000019614 |
| ELP-227-000019623 | to | ELP-227-000019638 |
| ELP-227-000019640 | to | ELP-227-000019642 |
| ELP-227-000019644 | to | ELP-227-000019647 |
| ELP-227-000019650 | to | ELP-227-000019651 |
| ELP-227-000019653 | to | ELP-227-000019659 |
| ELP-227-000019666 | to | ELP-227-000019668 |
| ELP-227-000019688 | to | ELP-227-000019688 |
| ELP-227-000019691 | to | ELP-227-000019709 |
| ELP-227-000019713 | to | ELP-227-000019717 |
| ELP-227-000019719 | to | ELP-227-000019719 |
| ELP-227-000019721 | to | ELP-227-000019725 |
| ELP-227-000019730 | to | ELP-227-000019739 |
| ELP-227-000019742 | to | ELP-227-000019743 |
| ELP-227-000019745 | to | ELP-227-000019747 |
| ELP-227-000019753 | to | ELP-227-000019754 |
| ELP-227-000019757 | to | ELP-227-000019759 |
| ELP-227-000019761 | to | ELP-227-000019772 |
| ELP-227-000019778 | to | ELP-227-000019778 |
| ELP-227-000019780 | to | ELP-227-000019782 |
| ELP-227-000019785 | to | ELP-227-000019785 |
| ELP-227-000019790 | to | ELP-227-000019790 |
| ELP-227-000019794 | to | ELP-227-000019796 |
| ELP-227-000019800 | to | ELP-227-000019806 |
| ELP-227-000019810 | to | ELP-227-000019813 |
| ELP-227-000019815 | to | ELP-227-000019822 |
| ELP-227-000019829 | to | ELP-227-000019838 |
| ELP-227-000019840 | to | ELP-227-000019841 |
| ELP-227-000019843 | to | ELP-227-000019848 |
| ELP-227-000019850 | to | ELP-227-000019869 |
| ELP-227-000019871 | to | ELP-227-000019872 |
| ELP-227-000019879 | to | ELP-227-000019881 |
| ELP-227-000019886 | to | ELP-227-000019886 |
| ELP-227-000019888 | to | ELP-227-000019897 |
| ELP-227-000019899 | to | ELP-227-000019914 |
| ELP-227-000019925 | to | ELP-227-000019930 |
| ELP-227-000019932 | to | ELP-227-000019934 |
| ELP-227-000019936 | to | ELP-227-000019936 |
| ELP-227-000019938 | to | ELP-227-000019941 |
| ELP-227-000019944 | to | ELP-227-000019951 |

| | | |
|---|---|---|
| ELP-227-000019953 | to | ELP-227-000019956 |
| ELP-227-000019960 | to | ELP-227-000019966 |
| ELP-227-000019968 | to | ELP-227-000019968 |
| ELP-227-000019976 | to | ELP-227-000019979 |
| ELP-227-000019982 | to | ELP-227-000019983 |
| ELP-227-000019987 | to | ELP-227-000019988 |
| ELP-227-000019991 | to | ELP-227-000020000 |
| ELP-227-000020002 | to | ELP-227-000020002 |
| ELP-227-000020004 | to | ELP-227-000020012 |
| ELP-227-000020014 | to | ELP-227-000020018 |
| ELP-227-000020020 | to | ELP-227-000020020 |
| ELP-227-000020025 | to | ELP-227-000020025 |
| ELP-227-000020030 | to | ELP-227-000020031 |
| ELP-227-000020033 | to | ELP-227-000020034 |
| ELP-227-000020041 | to | ELP-227-000020049 |
| ELP-227-000020051 | to | ELP-227-000020055 |
| ELP-227-000020063 | to | ELP-227-000020064 |
| ELP-227-000020068 | to | ELP-227-000020076 |
| ELP-227-000020080 | to | ELP-227-000020080 |
| ELP-227-000020082 | to | ELP-227-000020090 |
| ELP-227-000020092 | to | ELP-227-000020093 |
| ELP-227-000020095 | to | ELP-227-000020097 |
| ELP-227-000020104 | to | ELP-227-000020112 |
| ELP-227-000020115 | to | ELP-227-000020115 |
| ELP-227-000020118 | to | ELP-227-000020129 |
| ELP-227-000020131 | to | ELP-227-000020138 |
| ELP-227-000020140 | to | ELP-227-000020141 |
| ELP-227-000020145 | to | ELP-227-000020148 |
| ELP-227-000020150 | to | ELP-227-000020163 |
| ELP-227-000020165 | to | ELP-227-000020167 |
| ELP-227-000020170 | to | ELP-227-000020174 |
| ELP-227-000020176 | to | ELP-227-000020183 |
| ELP-227-000020186 | to | ELP-227-000020190 |
| ELP-227-000020192 | to | ELP-227-000020201 |
| ELP-227-000020204 | to | ELP-227-000020205 |
| ELP-227-000020207 | to | ELP-227-000020216 |
| ELP-227-000020219 | to | ELP-227-000020232 |
| ELP-227-000020237 | to | ELP-227-000020239 |
| ELP-227-000020241 | to | ELP-227-000020242 |
| ELP-227-000020244 | to | ELP-227-000020248 |
| ELP-227-000020250 | to | ELP-227-000020255 |
| ELP-227-000020258 | to | ELP-227-000020263 |
| ELP-227-000020266 | to | ELP-227-000020268 |
| ELP-227-000020270 | to | ELP-227-000020283 |

| | | |
|---|---|---|
| ELP-227-000020288 | to | ELP-227-000020290 |
| ELP-227-000020293 | to | ELP-227-000020294 |
| ELP-227-000020301 | to | ELP-227-000020303 |
| ELP-227-000020305 | to | ELP-227-000020305 |
| ELP-227-000020315 | to | ELP-227-000020316 |
| ELP-227-000020319 | to | ELP-227-000020324 |
| ELP-227-000020327 | to | ELP-227-000020330 |
| ELP-227-000020333 | to | ELP-227-000020344 |
| ELP-227-000020346 | to | ELP-227-000020347 |
| ELP-227-000020349 | to | ELP-227-000020350 |
| ELP-227-000020356 | to | ELP-227-000020357 |
| ELP-227-000020359 | to | ELP-227-000020359 |
| ELP-227-000020361 | to | ELP-227-000020363 |
| ELP-227-000020368 | to | ELP-227-000020369 |
| ELP-227-000020371 | to | ELP-227-000020371 |
| ELP-227-000020373 | to | ELP-227-000020377 |
| ELP-227-000020379 | to | ELP-227-000020391 |
| ELP-227-000020395 | to | ELP-227-000020396 |
| ELP-227-000020398 | to | ELP-227-000020402 |
| ELP-227-000020404 | to | ELP-227-000020405 |
| ELP-227-000020409 | to | ELP-227-000020411 |
| ELP-227-000020414 | to | ELP-227-000020415 |
| ELP-227-000020419 | to | ELP-227-000020419 |
| ELP-227-000020421 | to | ELP-227-000020433 |
| ELP-227-000020435 | to | ELP-227-000020436 |
| ELP-227-000020439 | to | ELP-227-000020440 |
| ELP-227-000020443 | to | ELP-227-000020445 |
| ELP-227-000020447 | to | ELP-227-000020458 |
| ELP-227-000020463 | to | ELP-227-000020482 |
| ELP-227-000020484 | to | ELP-227-000020490 |
| ELP-227-000020496 | to | ELP-227-000020497 |
| ELP-227-000020505 | to | ELP-227-000020509 |
| ELP-227-000020514 | to | ELP-227-000020534 |
| ELP-227-000020543 | to | ELP-227-000020543 |
| ELP-227-000020547 | to | ELP-227-000020550 |
| ELP-227-000020552 | to | ELP-227-000020552 |
| ELP-227-000020559 | to | ELP-227-000020563 |
| ELP-227-000020565 | to | ELP-227-000020568 |
| ELP-227-000020570 | to | ELP-227-000020571 |
| ELP-227-000020574 | to | ELP-227-000020577 |
| ELP-227-000020579 | to | ELP-227-000020583 |
| ELP-227-000020585 | to | ELP-227-000020597 |
| ELP-227-000020599 | to | ELP-227-000020603 |
| ELP-227-000020609 | to | ELP-227-000020609 |

| | | |
|---|---|---|
| ELP-227-000020611 | to | ELP-227-000020611 |
| ELP-227-000020614 | to | ELP-227-000020618 |
| ELP-227-000020620 | to | ELP-227-000020629 |
| ELP-227-000020634 | to | ELP-227-000020634 |
| ELP-227-000020637 | to | ELP-227-000020639 |
| ELP-227-000020641 | to | ELP-227-000020643 |
| ELP-227-000020645 | to | ELP-227-000020648 |
| ELP-227-000020650 | to | ELP-227-000020650 |
| ELP-227-000020653 | to | ELP-227-000020657 |
| ELP-227-000020660 | to | ELP-227-000020663 |
| ELP-227-000020666 | to | ELP-227-000020667 |
| ELP-227-000020670 | to | ELP-227-000020670 |
| ELP-227-000020672 | to | ELP-227-000020677 |
| ELP-227-000020681 | to | ELP-227-000020684 |
| ELP-227-000020690 | to | ELP-227-000020692 |
| ELP-227-000020694 | to | ELP-227-000020696 |
| ELP-227-000020701 | to | ELP-227-000020704 |
| ELP-227-000020709 | to | ELP-227-000020709 |
| ELP-227-000020715 | to | ELP-227-000020716 |
| ELP-227-000020719 | to | ELP-227-000020727 |
| ELP-227-000020730 | to | ELP-227-000020736 |
| ELP-227-000020738 | to | ELP-227-000020742 |
| ELP-227-000020744 | to | ELP-227-000020748 |
| ELP-227-000020750 | to | ELP-227-000020757 |
| ELP-227-000020759 | to | ELP-227-000020760 |
| ELP-227-000020764 | to | ELP-227-000020768 |
| ELP-227-000020772 | to | ELP-227-000020773 |
| ELP-227-000020776 | to | ELP-227-000020776 |
| ELP-227-000020778 | to | ELP-227-000020781 |
| ELP-227-000020783 | to | ELP-227-000020783 |
| ELP-227-000020787 | to | ELP-227-000020787 |
| ELP-227-000020789 | to | ELP-227-000020792 |
| ELP-227-000020795 | to | ELP-227-000020799 |
| ELP-227-000020801 | to | ELP-227-000020801 |
| ELP-227-000020805 | to | ELP-227-000020806 |
| ELP-227-000020809 | to | ELP-227-000020814 |
| ELP-227-000020818 | to | ELP-227-000020829 |
| ELP-227-000020835 | to | ELP-227-000020838 |
| ELP-227-000020850 | to | ELP-227-000020851 |
| ELP-227-000020853 | to | ELP-227-000020857 |
| ELP-227-000020860 | to | ELP-227-000020895 |
| ELP-227-000020898 | to | ELP-227-000020898 |
| ELP-227-000020900 | to | ELP-227-000020902 |
| ELP-227-000020908 | to | ELP-227-000020909 |

| | | |
|---|---|---|
| ELP-227-000020922 | to | ELP-227-000020924 |
| ELP-227-000020926 | to | ELP-227-000020928 |
| ELP-227-000020943 | to | ELP-227-000020950 |
| ELP-227-000020952 | to | ELP-227-000020964 |
| ELP-227-000020967 | to | ELP-227-000020967 |
| ELP-227-000020970 | to | ELP-227-000020975 |
| ELP-227-000020977 | to | ELP-227-000020977 |
| ELP-227-000020980 | to | ELP-227-000020991 |
| ELP-227-000020996 | to | ELP-227-000020996 |
| ELP-227-000020998 | to | ELP-227-000021001 |
| ELP-227-000021003 | to | ELP-227-000021003 |
| ELP-227-000021005 | to | ELP-227-000021005 |
| ELP-227-000021009 | to | ELP-227-000021009 |
| ELP-227-000021018 | to | ELP-227-000021022 |
| ELP-227-000021025 | to | ELP-227-000021030 |
| ELP-227-000021040 | to | ELP-227-000021040 |
| ELP-227-000021045 | to | ELP-227-000021051 |
| ELP-227-000021069 | to | ELP-227-000021070 |
| ELP-227-000021082 | to | ELP-227-000021083 |
| ELP-227-000021087 | to | ELP-227-000021090 |
| ELP-227-000021092 | to | ELP-227-000021092 |
| ELP-227-000021094 | to | ELP-227-000021094 |
| ELP-227-000021110 | to | ELP-227-000021122 |
| ELP-227-000021124 | to | ELP-227-000021128 |
| ELP-227-000021131 | to | ELP-227-000021154 |
| ELP-227-000021172 | to | ELP-227-000021172 |
| ELP-227-000021176 | to | ELP-227-000021180 |
| ELP-227-000021184 | to | ELP-227-000021184 |
| ELP-227-000021189 | to | ELP-227-000021189 |
| ELP-227-000021193 | to | ELP-227-000021194 |
| ELP-227-000021196 | to | ELP-227-000021197 |
| ELP-227-000021201 | to | ELP-227-000021201 |
| ELP-227-000021207 | to | ELP-227-000021214 |
| ELP-227-000021216 | to | ELP-227-000021216 |
| ELP-227-000021219 | to | ELP-227-000021219 |
| ELP-227-000021221 | to | ELP-227-000021229 |
| ELP-227-000021234 | to | ELP-227-000021234 |
| ELP-227-000021236 | to | ELP-227-000021236 |
| ELP-227-000021242 | to | ELP-227-000021244 |
| ELP-227-000021249 | to | ELP-227-000021250 |
| ELP-227-000021252 | to | ELP-227-000021263 |
| ELP-227-000021265 | to | ELP-227-000021266 |
| ELP-227-000021268 | to | ELP-227-000021268 |
| ELP-227-000021271 | to | ELP-227-000021277 |

| | | |
|---|---|---|
| ELP-227-000021279 | to | ELP-227-000021283 |
| ELP-227-000021285 | to | ELP-227-000021291 |
| ELP-227-000021293 | to | ELP-227-000021294 |
| ELP-227-000021297 | to | ELP-227-000021305 |
| ELP-227-000021313 | to | ELP-227-000021328 |
| ELP-227-000021331 | to | ELP-227-000021334 |
| ELP-227-000021342 | to | ELP-227-000021346 |
| ELP-227-000021348 | to | ELP-227-000021353 |
| ELP-227-000021356 | to | ELP-227-000021361 |
| ELP-227-000021363 | to | ELP-227-000021368 |
| ELP-227-000021371 | to | ELP-227-000021385 |
| ELP-227-000021388 | to | ELP-227-000021391 |
| ELP-227-000021396 | to | ELP-227-000021406 |
| ELP-227-000021413 | to | ELP-227-000021421 |
| ELP-227-000021423 | to | ELP-227-000021424 |
| ELP-227-000021427 | to | ELP-227-000021428 |
| ELP-227-000021430 | to | ELP-227-000021432 |
| ELP-227-000021434 | to | ELP-227-000021452 |
| ELP-227-000021455 | to | ELP-227-000021459 |
| ELP-227-000021461 | to | ELP-227-000021461 |
| ELP-227-000021463 | to | ELP-227-000021467 |
| ELP-227-000021473 | to | ELP-227-000021473 |
| ELP-227-000021476 | to | ELP-227-000021490 |
| ELP-227-000021493 | to | ELP-227-000021499 |
| ELP-227-000021506 | to | ELP-227-000021506 |
| ELP-227-000021508 | to | ELP-227-000021509 |
| ELP-227-000021515 | to | ELP-227-000021515 |
| ELP-227-000021517 | to | ELP-227-000021517 |
| ELP-227-000021519 | to | ELP-227-000021519 |
| ELP-227-000021522 | to | ELP-227-000021525 |
| ELP-227-000021527 | to | ELP-227-000021551 |
| ELP-227-000021554 | to | ELP-227-000021559 |
| ELP-227-000021570 | to | ELP-227-000021573 |
| ELP-227-000021578 | to | ELP-227-000021579 |
| ELP-227-000021585 | to | ELP-227-000021592 |
| ELP-227-000021594 | to | ELP-227-000021597 |
| ELP-227-000021601 | to | ELP-227-000021602 |
| ELP-227-000021605 | to | ELP-227-000021607 |
| ELP-227-000021610 | to | ELP-227-000021619 |
| ELP-227-000021621 | to | ELP-227-000021623 |
| ELP-227-000021626 | to | ELP-227-000021627 |
| ELP-227-000021630 | to | ELP-227-000021630 |
| ELP-227-000021651 | to | ELP-227-000021663 |
| ELP-227-000021665 | to | ELP-227-000021666 |

| | | |
|---|---|---|
| ELP-227-000021669 | to | ELP-227-000021669 |
| ELP-227-000021674 | to | ELP-227-000021675 |
| ELP-227-000021679 | to | ELP-227-000021681 |
| ELP-227-000021686 | to | ELP-227-000021688 |
| ELP-227-000021693 | to | ELP-227-000021699 |
| ELP-227-000021711 | to | ELP-227-000021711 |
| ELP-227-000021715 | to | ELP-227-000021715 |
| ELP-227-000021718 | to | ELP-227-000021731 |
| ELP-227-000021734 | to | ELP-227-000021744 |
| ELP-227-000021746 | to | ELP-227-000021746 |
| ELP-227-000021753 | to | ELP-227-000021753 |
| ELP-227-000021756 | to | ELP-227-000021756 |
| ELP-227-000021758 | to | ELP-227-000021758 |
| ELP-227-000021763 | to | ELP-227-000021770 |
| ELP-227-000021773 | to | ELP-227-000021774 |
| ELP-227-000021776 | to | ELP-227-000021785 |
| ELP-227-000021790 | to | ELP-227-000021791 |
| ELP-227-000021795 | to | ELP-227-000021801 |
| ELP-227-000021803 | to | ELP-227-000021814 |
| ELP-227-000021816 | to | ELP-227-000021824 |
| ELP-227-000021828 | to | ELP-227-000021836 |
| ELP-227-000021839 | to | ELP-227-000021850 |
| ELP-227-000021854 | to | ELP-227-000021856 |
| ELP-227-000021858 | to | ELP-227-000021858 |
| ELP-227-000021860 | to | ELP-227-000021864 |
| ELP-227-000021866 | to | ELP-227-000021866 |
| ELP-227-000021870 | to | ELP-227-000021877 |
| ELP-227-000021879 | to | ELP-227-000021880 |
| ELP-227-000021884 | to | ELP-227-000021884 |
| ELP-227-000021887 | to | ELP-227-000021897 |
| ELP-227-000021899 | to | ELP-227-000021904 |
| ELP-227-000021906 | to | ELP-227-000021906 |
| ELP-227-000021911 | to | ELP-227-000021914 |
| ELP-227-000021917 | to | ELP-227-000021921 |
| ELP-227-000021928 | to | ELP-227-000021929 |
| ELP-227-000021931 | to | ELP-227-000021931 |
| ELP-227-000021933 | to | ELP-227-000021949 |
| ELP-227-000021951 | to | ELP-227-000021968 |
| ELP-227-000021970 | to | ELP-227-000021971 |
| ELP-227-000021973 | to | ELP-227-000021974 |
| ELP-227-000021976 | to | ELP-227-000021976 |
| ELP-227-000021979 | to | ELP-227-000021983 |
| ELP-227-000021988 | to | ELP-227-000021991 |
| ELP-227-000021997 | to | ELP-227-000021997 |

| | | |
|---|---|---|
| ELP-227-000021999 | to | ELP-227-000022002 |
| ELP-227-000022008 | to | ELP-227-000022011 |
| ELP-227-000022030 | to | ELP-227-000022031 |
| ELP-227-000022033 | to | ELP-227-000022043 |
| ELP-227-000022050 | to | ELP-227-000022054 |
| ELP-227-000022056 | to | ELP-227-000022057 |
| ELP-227-000022063 | to | ELP-227-000022065 |
| ELP-227-000022068 | to | ELP-227-000022075 |
| ELP-227-000022077 | to | ELP-227-000022083 |
| ELP-227-000022086 | to | ELP-227-000022090 |
| ELP-227-000022092 | to | ELP-227-000022092 |
| ELP-227-000022100 | to | ELP-227-000022104 |
| ELP-227-000022107 | to | ELP-227-000022107 |
| ELP-227-000022109 | to | ELP-227-000022112 |
| ELP-227-000022115 | to | ELP-227-000022115 |
| ELP-227-000022121 | to | ELP-227-000022127 |
| ELP-227-000022129 | to | ELP-227-000022129 |
| ELP-227-000022131 | to | ELP-227-000022131 |
| ELP-227-000022134 | to | ELP-227-000022135 |
| ELP-227-000022137 | to | ELP-227-000022139 |
| ELP-227-000022141 | to | ELP-227-000022141 |
| ELP-227-000022143 | to | ELP-227-000022144 |
| ELP-227-000022146 | to | ELP-227-000022150 |
| ELP-227-000022159 | to | ELP-227-000022186 |
| ELP-227-000022189 | to | ELP-227-000022194 |
| ELP-227-000022198 | to | ELP-227-000022198 |
| ELP-227-000022200 | to | ELP-227-000022208 |
| ELP-227-000022215 | to | ELP-227-000022217 |
| ELP-227-000022219 | to | ELP-227-000022219 |
| ELP-227-000022228 | to | ELP-227-000022229 |
| ELP-227-000022232 | to | ELP-227-000022232 |
| ELP-227-000022236 | to | ELP-227-000022236 |
| ELP-227-000022240 | to | ELP-227-000022243 |
| ELP-227-000022245 | to | ELP-227-000022248 |
| ELP-227-000022253 | to | ELP-227-000022258 |
| ELP-227-000022269 | to | ELP-227-000022273 |
| ELP-227-000022275 | to | ELP-227-000022276 |
| ELP-227-000022278 | to | ELP-227-000022278 |
| ELP-227-000022280 | to | ELP-227-000022281 |
| ELP-227-000022284 | to | ELP-227-000022284 |
| ELP-227-000022294 | to | ELP-227-000022295 |
| ELP-227-000022302 | to | ELP-227-000022305 |
| ELP-227-000022309 | to | ELP-227-000022311 |
| ELP-227-000022313 | to | ELP-227-000022314 |

| | | |
|---|---|---|
| ELP-227-000022322 | to | ELP-227-000022328 |
| ELP-227-000022333 | to | ELP-227-000022343 |
| ELP-227-000022352 | to | ELP-227-000022353 |
| ELP-227-000022355 | to | ELP-227-000022355 |
| ELP-227-000022358 | to | ELP-227-000022366 |
| ELP-227-000022377 | to | ELP-227-000022384 |
| ELP-227-000022386 | to | ELP-227-000022389 |
| ELP-227-000022394 | to | ELP-227-000022395 |
| ELP-227-000022399 | to | ELP-227-000022400 |
| ELP-227-000022404 | to | ELP-227-000022408 |
| ELP-227-000022410 | to | ELP-227-000022414 |
| ELP-227-000022416 | to | ELP-227-000022416 |
| ELP-227-000022423 | to | ELP-227-000022425 |
| ELP-227-000022427 | to | ELP-227-000022441 |
| ELP-227-000022445 | to | ELP-227-000022445 |
| ELP-227-000022457 | to | ELP-227-000022458 |
| ELP-227-000022461 | to | ELP-227-000022461 |
| ELP-227-000022463 | to | ELP-227-000022464 |
| ELP-227-000022482 | to | ELP-227-000022487 |
| ELP-227-000022489 | to | ELP-227-000022494 |
| ELP-227-000022504 | to | ELP-227-000022507 |
| ELP-227-000022509 | to | ELP-227-000022510 |
| ELP-227-000022515 | to | ELP-227-000022516 |
| ELP-227-000022518 | to | ELP-227-000022518 |
| ELP-227-000022525 | to | ELP-227-000022533 |
| ELP-227-000022540 | to | ELP-227-000022540 |
| ELP-227-000022544 | to | ELP-227-000022549 |
| ELP-227-000022552 | to | ELP-227-000022552 |
| ELP-227-000022557 | to | ELP-227-000022557 |
| ELP-227-000022559 | to | ELP-227-000022560 |
| ELP-227-000022563 | to | ELP-227-000022563 |
| ELP-227-000022577 | to | ELP-227-000022577 |
| ELP-227-000022595 | to | ELP-227-000022595 |
| ELP-227-000022617 | to | ELP-227-000022617 |
| ELP-227-000022619 | to | ELP-227-000022620 |
| ELP-227-000022629 | to | ELP-227-000022631 |
| ELP-227-000022633 | to | ELP-227-000022634 |
| ELP-227-000022636 | to | ELP-227-000022636 |
| ELP-227-000022645 | to | ELP-227-000022646 |
| ELP-227-000022650 | to | ELP-227-000022651 |
| ELP-227-000022654 | to | ELP-227-000022657 |
| ELP-227-000022659 | to | ELP-227-000022659 |
| ELP-227-000022661 | to | ELP-227-000022661 |
| ELP-227-000022664 | to | ELP-227-000022682 |

| | | |
|---|---|---|
| ELP-227-000022687 | to | ELP-227-000022687 |
| ELP-227-000022689 | to | ELP-227-000022690 |
| ELP-227-000022695 | to | ELP-227-000022702 |
| ELP-227-000022705 | to | ELP-227-000022707 |
| ELP-227-000022713 | to | ELP-227-000022713 |
| ELP-227-000022715 | to | ELP-227-000022715 |
| ELP-227-000022722 | to | ELP-227-000022740 |
| ELP-227-000022743 | to | ELP-227-000022745 |
| ELP-227-000022751 | to | ELP-227-000022755 |
| ELP-227-000022757 | to | ELP-227-000022757 |
| ELP-227-000022759 | to | ELP-227-000022759 |
| ELP-227-000022761 | to | ELP-227-000022762 |
| ELP-227-000022764 | to | ELP-227-000022764 |
| ELP-227-000022766 | to | ELP-227-000022767 |
| ELP-227-000022771 | to | ELP-227-000022774 |
| ELP-227-000022778 | to | ELP-227-000022779 |
| ELP-227-000022781 | to | ELP-227-000022788 |
| ELP-227-000022791 | to | ELP-227-000022795 |
| ELP-227-000022797 | to | ELP-227-000022802 |
| ELP-227-000022804 | to | ELP-227-000022823 |
| ELP-227-000022826 | to | ELP-227-000022828 |
| ELP-227-000022831 | to | ELP-227-000022844 |
| ELP-227-000022846 | to | ELP-227-000022847 |
| ELP-227-000022854 | to | ELP-227-000022860 |
| ELP-227-000022864 | to | ELP-227-000022865 |
| ELP-227-000022868 | to | ELP-227-000022868 |
| ELP-227-000022871 | to | ELP-227-000022880 |
| ELP-227-000022882 | to | ELP-227-000022885 |
| ELP-227-000022887 | to | ELP-227-000022898 |
| ELP-227-000022907 | to | ELP-227-000022911 |
| ELP-227-000022913 | to | ELP-227-000022922 |
| ELP-227-000022924 | to | ELP-227-000022924 |
| ELP-227-000022926 | to | ELP-227-000022928 |
| ELP-227-000022930 | to | ELP-227-000022937 |
| ELP-227-000022941 | to | ELP-227-000022942 |
| ELP-227-000022944 | to | ELP-227-000022951 |
| ELP-227-000022955 | to | ELP-227-000022958 |
| ELP-227-000022961 | to | ELP-227-000022961 |
| ELP-227-000022963 | to | ELP-227-000022963 |
| ELP-227-000022965 | to | ELP-227-000022965 |
| ELP-227-000022967 | to | ELP-227-000022968 |
| ELP-227-000022970 | to | ELP-227-000022971 |
| ELP-227-000022974 | to | ELP-227-000022976 |
| ELP-227-000022985 | to | ELP-227-000022985 |

| | | |
|---|---|---|
| ELP-227-000022987 | to | ELP-227-000022988 |
| ELP-227-000022990 | to | ELP-227-000023001 |
| ELP-227-000023011 | to | ELP-227-000023011 |
| ELP-227-000023014 | to | ELP-227-000023017 |
| ELP-227-000023019 | to | ELP-227-000023021 |
| ELP-227-000023023 | to | ELP-227-000023023 |
| ELP-227-000023026 | to | ELP-227-000023032 |
| ELP-227-000023035 | to | ELP-227-000023035 |
| ELP-227-000023037 | to | ELP-227-000023045 |
| ELP-227-000023047 | to | ELP-227-000023050 |
| ELP-227-000023056 | to | ELP-227-000023060 |
| ELP-227-000023065 | to | ELP-227-000023067 |
| ELP-227-000023071 | to | ELP-227-000023071 |
| ELP-227-000023073 | to | ELP-227-000023074 |
| ELP-227-000023076 | to | ELP-227-000023076 |
| ELP-227-000023081 | to | ELP-227-000023089 |
| ELP-227-000023091 | to | ELP-227-000023095 |
| ELP-227-000023098 | to | ELP-227-000023108 |
| ELP-227-000023112 | to | ELP-227-000023112 |
| ELP-227-000023119 | to | ELP-227-000023127 |
| ELP-227-000023129 | to | ELP-227-000023131 |
| ELP-227-000023133 | to | ELP-227-000023138 |
| ELP-227-000023142 | to | ELP-227-000023148 |
| ELP-227-000023153 | to | ELP-227-000023155 |
| ELP-227-000023158 | to | ELP-227-000023159 |
| ELP-227-000023161 | to | ELP-227-000023167 |
| ELP-227-000023171 | to | ELP-227-000023171 |
| ELP-227-000023173 | to | ELP-227-000023173 |
| ELP-227-000023186 | to | ELP-227-000023187 |
| ELP-227-000023194 | to | ELP-227-000023195 |
| ELP-227-000023197 | to | ELP-227-000023199 |
| ELP-227-000023203 | to | ELP-227-000023220 |
| ELP-227-000023224 | to | ELP-227-000023238 |
| ELP-227-000023241 | to | ELP-227-000023244 |
| ELP-227-000023247 | to | ELP-227-000023249 |
| ELP-227-000023251 | to | ELP-227-000023254 |
| ELP-227-000023257 | to | ELP-227-000023257 |
| ELP-227-000023259 | to | ELP-227-000023261 |
| ELP-227-000023264 | to | ELP-227-000023267 |
| ELP-227-000023273 | to | ELP-227-000023273 |
| ELP-227-000023275 | to | ELP-227-000023276 |
| ELP-227-000023278 | to | ELP-227-000023282 |
| ELP-227-000023284 | to | ELP-227-000023285 |
| ELP-227-000023287 | to | ELP-227-000023287 |

| | | |
|---|---|---|
| ELP-227-000023289 | to | ELP-227-000023294 |
| ELP-227-000023297 | to | ELP-227-000023302 |
| ELP-227-000023304 | to | ELP-227-000023304 |
| ELP-227-000023309 | to | ELP-227-000023313 |
| ELP-227-000023318 | to | ELP-227-000023318 |
| ELP-227-000023320 | to | ELP-227-000023324 |
| ELP-227-000023327 | to | ELP-227-000023332 |
| ELP-227-000023336 | to | ELP-227-000023336 |
| ELP-227-000023338 | to | ELP-227-000023338 |
| ELP-227-000023340 | to | ELP-227-000023343 |
| ELP-227-000023349 | to | ELP-227-000023352 |
| ELP-227-000023356 | to | ELP-227-000023358 |
| ELP-227-000023365 | to | ELP-227-000023369 |
| ELP-227-000023376 | to | ELP-227-000023379 |
| ELP-227-000023381 | to | ELP-227-000023381 |
| ELP-227-000023383 | to | ELP-227-000023384 |
| ELP-227-000023386 | to | ELP-227-000023387 |
| ELP-227-000023389 | to | ELP-227-000023392 |
| ELP-227-000023396 | to | ELP-227-000023399 |
| ELP-227-000023402 | to | ELP-227-000023404 |
| ELP-227-000023413 | to | ELP-227-000023413 |
| ELP-227-000023418 | to | ELP-227-000023420 |
| ELP-227-000023423 | to | ELP-227-000023426 |
| ELP-227-000023428 | to | ELP-227-000023430 |
| ELP-227-000023433 | to | ELP-227-000023435 |
| ELP-227-000023438 | to | ELP-227-000023438 |
| ELP-227-000023440 | to | ELP-227-000023441 |
| ELP-227-000023447 | to | ELP-227-000023448 |
| ELP-227-000023450 | to | ELP-227-000023453 |
| ELP-227-000023456 | to | ELP-227-000023457 |
| ELP-227-000023476 | to | ELP-227-000023476 |
| ELP-227-000023478 | to | ELP-227-000023478 |
| ELP-227-000023480 | to | ELP-227-000023480 |
| ELP-227-000023482 | to | ELP-227-000023482 |
| ELP-227-000023485 | to | ELP-227-000023488 |
| ELP-227-000023493 | to | ELP-227-000023494 |
| ELP-227-000023497 | to | ELP-227-000023497 |
| ELP-227-000023500 | to | ELP-227-000023502 |
| ELP-227-000023504 | to | ELP-227-000023511 |
| ELP-227-000023513 | to | ELP-227-000023530 |
| ELP-227-000023533 | to | ELP-227-000023536 |
| ELP-227-000023541 | to | ELP-227-000023541 |
| ELP-227-000023548 | to | ELP-227-000023564 |
| ELP-227-000023568 | to | ELP-227-000023571 |

ELP-227-000023577    to    ELP-227-000023586
ELP-227-000023589    to    ELP-227-000023594
ELP-227-000023602    to    ELP-227-000023606
ELP-227-000023626    to    ELP-227-000023631
ELP-227-000023633    to    ELP-227-000023633
ELP-227-000023635    to    ELP-227-000023638
ELP-227-000023640    to    ELP-227-000023640
ELP-227-000023644    to    ELP-227-000023644
ELP-227-000023650    to    ELP-227-000023653
ELP-227-000023658    to    ELP-227-000023659
ELP-227-000023661    to    ELP-227-000023661
ELP-227-000023667    to    ELP-227-000023676
ELP-227-000023678    to    ELP-227-000023680
ELP-227-000023682    to    ELP-227-000023683
ELP-227-000023687    to    ELP-227-000023688
ELP-227-000023694    to    ELP-227-000023698
ELP-227-000023702    to    ELP-227-000023702
ELP-227-000023712    to    ELP-227-000023712
ELP-227-000023715    to    ELP-227-000023717
ELP-227-000023720    to    ELP-227-000023721
ELP-227-000023723    to    ELP-227-000023724
ELP-227-000023726    to    ELP-227-000023726
ELP-227-000023728    to    ELP-227-000023729
ELP-227-000023733    to    ELP-227-000023733
ELP-227-000023739    to    ELP-227-000023740
ELP-227-000023742    to    ELP-227-000023747
ELP-227-000023752    to    ELP-227-000023753
ELP-227-000023759    to    ELP-227-000023760
ELP-227-000023767    to    ELP-227-000023773
ELP-227-000023775    to    ELP-227-000023778
ELP-227-000023782    to    ELP-227-000023783
ELP-227-000023788    to    ELP-227-000023794
ELP-227-000023796    to    ELP-227-000023798
ELP-227-000023804    to    ELP-227-000023813
ELP-227-000023815    to    ELP-227-000023815
ELP-227-000023825    to    ELP-227-000023826
ELP-227-000023833    to    ELP-227-000023837
ELP-227-000023839    to    ELP-227-000023843
ELP-227-000023845    to    ELP-227-000023847
ELP-227-000023850    to    ELP-227-000023853
ELP-227-000023885    to    ELP-227-000023888
ELP-227-000023891    to    ELP-227-000023891
ELP-227-000023893    to    ELP-227-000023898
ELP-227-000023901    to    ELP-227-000023904

| | | |
|---|---|---|
| ELP-227-000023906 | to | ELP-227-000023906 |
| ELP-227-000023908 | to | ELP-227-000023913 |
| ELP-227-000023916 | to | ELP-227-000023921 |
| ELP-227-000023930 | to | ELP-227-000023930 |
| ELP-227-000023932 | to | ELP-227-000023932 |
| ELP-227-000023934 | to | ELP-227-000023942 |
| ELP-227-000023946 | to | ELP-227-000023946 |
| ELP-227-000023966 | to | ELP-227-000023966 |
| ELP-227-000023976 | to | ELP-227-000023979 |
| ELP-227-000023981 | to | ELP-227-000024002 |
| ELP-227-000024007 | to | ELP-227-000024007 |
| ELP-227-000024014 | to | ELP-227-000024019 |
| ELP-227-000024024 | to | ELP-227-000024024 |
| ELP-227-000024027 | to | ELP-227-000024031 |
| ELP-227-000024033 | to | ELP-227-000024038 |
| ELP-227-000024040 | to | ELP-227-000024040 |
| ELP-227-000024045 | to | ELP-227-000024045 |
| ELP-227-000024049 | to | ELP-227-000024054 |
| ELP-227-000024061 | to | ELP-227-000024061 |
| ELP-227-000024063 | to | ELP-227-000024068 |
| ELP-227-000024075 | to | ELP-227-000024079 |
| ELP-227-000024082 | to | ELP-227-000024097 |
| ELP-227-000024099 | to | ELP-227-000024107 |
| ELP-227-000024116 | to | ELP-227-000024117 |
| ELP-227-000024119 | to | ELP-227-000024119 |
| ELP-227-000024125 | to | ELP-227-000024135 |
| ELP-227-000024139 | to | ELP-227-000024153 |
| ELP-227-000024159 | to | ELP-227-000024164 |
| ELP-227-000024166 | to | ELP-227-000024174 |
| ELP-227-000024176 | to | ELP-227-000024177 |
| ELP-227-000024179 | to | ELP-227-000024180 |
| ELP-227-000024182 | to | ELP-227-000024183 |
| ELP-227-000024185 | to | ELP-227-000024185 |
| ELP-227-000024191 | to | ELP-227-000024191 |
| ELP-227-000024193 | to | ELP-227-000024196 |
| ELP-227-000024198 | to | ELP-227-000024198 |
| ELP-227-000024219 | to | ELP-227-000024220 |
| ELP-227-000024222 | to | ELP-227-000024227 |
| ELP-227-000024229 | to | ELP-227-000024229 |
| ELP-227-000024236 | to | ELP-227-000024237 |
| ELP-227-000024239 | to | ELP-227-000024240 |
| ELP-227-000024247 | to | ELP-227-000024247 |
| ELP-227-000024249 | to | ELP-227-000024249 |
| ELP-227-000024251 | to | ELP-227-000024251 |

| | | |
|---|---|---|
| ELP-227-000024253 | to | ELP-227-000024253 |
| ELP-227-000024263 | to | ELP-227-000024266 |
| ELP-227-000024269 | to | ELP-227-000024280 |
| ELP-227-000024282 | to | ELP-227-000024287 |
| ELP-227-000024291 | to | ELP-227-000024307 |
| ELP-227-000024309 | to | ELP-227-000024310 |
| ELP-227-000024312 | to | ELP-227-000024323 |
| ELP-227-000024325 | to | ELP-227-000024325 |
| ELP-227-000024330 | to | ELP-227-000024331 |
| ELP-227-000024334 | to | ELP-227-000024335 |
| ELP-227-000024342 | to | ELP-227-000024343 |
| ELP-227-000024346 | to | ELP-227-000024352 |
| ELP-227-000024354 | to | ELP-227-000024354 |
| ELP-227-000024356 | to | ELP-227-000024356 |
| ELP-227-000024359 | to | ELP-227-000024364 |
| ELP-227-000024366 | to | ELP-227-000024371 |
| ELP-227-000024376 | to | ELP-227-000024377 |
| ELP-227-000024381 | to | ELP-227-000024381 |
| ELP-227-000024383 | to | ELP-227-000024383 |
| ELP-227-000024386 | to | ELP-227-000024386 |
| ELP-227-000024395 | to | ELP-227-000024395 |
| ELP-227-000024397 | to | ELP-227-000024398 |
| ELP-227-000024401 | to | ELP-227-000024404 |
| ELP-227-000024406 | to | ELP-227-000024406 |
| ELP-227-000024408 | to | ELP-227-000024408 |
| ELP-227-000024411 | to | ELP-227-000024411 |
| ELP-227-000024415 | to | ELP-227-000024420 |
| ELP-227-000024422 | to | ELP-227-000024422 |
| ELP-227-000024432 | to | ELP-227-000024433 |
| ELP-227-000024435 | to | ELP-227-000024438 |
| ELP-227-000024446 | to | ELP-227-000024446 |
| ELP-227-000024449 | to | ELP-227-000024449 |
| ELP-227-000024451 | to | ELP-227-000024454 |
| ELP-227-000024466 | to | ELP-227-000024466 |
| ELP-227-000024468 | to | ELP-227-000024468 |
| ELP-227-000024470 | to | ELP-227-000024478 |
| ELP-227-000024480 | to | ELP-227-000024480 |
| ELP-227-000024482 | to | ELP-227-000024482 |
| ELP-227-000024484 | to | ELP-227-000024484 |
| ELP-227-000024488 | to | ELP-227-000024493 |
| ELP-227-000024498 | to | ELP-227-000024498 |
| ELP-227-000024501 | to | ELP-227-000024519 |
| ELP-227-000024526 | to | ELP-227-000024545 |
| ELP-227-000024547 | to | ELP-227-000024547 |

| | | |
|---|---|---|
| ELP-227-000024550 | to | ELP-227-000024550 |
| ELP-227-000024552 | to | ELP-227-000024552 |
| ELP-227-000024554 | to | ELP-227-000024555 |
| ELP-227-000024557 | to | ELP-227-000024557 |
| ELP-227-000024559 | to | ELP-227-000024559 |
| ELP-227-000024561 | to | ELP-227-000024563 |
| ELP-227-000024566 | to | ELP-227-000024570 |
| ELP-227-000024573 | to | ELP-227-000024573 |
| ELP-227-000024576 | to | ELP-227-000024579 |
| ELP-227-000024581 | to | ELP-227-000024582 |
| ELP-227-000024584 | to | ELP-227-000024594 |
| ELP-227-000024598 | to | ELP-227-000024598 |
| ELP-227-000024617 | to | ELP-227-000024623 |
| ELP-227-000024626 | to | ELP-227-000024628 |
| ELP-227-000024631 | to | ELP-227-000024639 |
| ELP-227-000024641 | to | ELP-227-000024647 |
| ELP-227-000024649 | to | ELP-227-000024649 |
| ELP-227-000024652 | to | ELP-227-000024653 |
| ELP-227-000024655 | to | ELP-227-000024664 |
| ELP-227-000024666 | to | ELP-227-000024670 |
| ELP-227-000024672 | to | ELP-227-000024672 |
| ELP-227-000024674 | to | ELP-227-000024686 |
| ELP-227-000024692 | to | ELP-227-000024693 |
| ELP-227-000024695 | to | ELP-227-000024695 |
| ELP-227-000024697 | to | ELP-227-000024699 |
| ELP-227-000024701 | to | ELP-227-000024701 |
| ELP-227-000024703 | to | ELP-227-000024703 |
| ELP-227-000024707 | to | ELP-227-000024722 |
| ELP-227-000024724 | to | ELP-227-000024727 |
| ELP-227-000024729 | to | ELP-227-000024743 |
| ELP-227-000024745 | to | ELP-227-000024745 |
| ELP-227-000024747 | to | ELP-227-000024750 |
| ELP-227-000024753 | to | ELP-227-000024754 |
| ELP-227-000024757 | to | ELP-227-000024768 |
| ELP-227-000024770 | to | ELP-227-000024773 |
| ELP-227-000024776 | to | ELP-227-000024798 |
| ELP-227-000024800 | to | ELP-227-000024810 |
| ELP-227-000024813 | to | ELP-227-000024813 |
| ELP-227-000024818 | to | ELP-227-000024827 |
| ELP-227-000024829 | to | ELP-227-000024831 |
| ELP-227-000024833 | to | ELP-227-000024833 |
| ELP-227-000024835 | to | ELP-227-000024836 |
| ELP-227-000024839 | to | ELP-227-000024841 |
| ELP-227-000024843 | to | ELP-227-000024853 |

| | | |
|---|---|---|
| ELP-227-000024855 | to | ELP-227-000024858 |
| ELP-227-000024862 | to | ELP-227-000024862 |
| ELP-227-000024870 | to | ELP-227-000024870 |
| ELP-227-000024875 | to | ELP-227-000024876 |
| ELP-227-000024895 | to | ELP-227-000024896 |
| ELP-227-000024898 | to | ELP-227-000024899 |
| ELP-227-000024903 | to | ELP-227-000024906 |
| ELP-227-000024908 | to | ELP-227-000024908 |
| ELP-227-000024910 | to | ELP-227-000024910 |
| ELP-227-000024913 | to | ELP-227-000024913 |
| ELP-227-000024915 | to | ELP-227-000024920 |
| ELP-227-000024922 | to | ELP-227-000024922 |
| ELP-227-000024924 | to | ELP-227-000024924 |
| ELP-227-000024926 | to | ELP-227-000024930 |
| ELP-227-000024933 | to | ELP-227-000024942 |
| ELP-227-000024950 | to | ELP-227-000024951 |
| ELP-227-000024972 | to | ELP-227-000024990 |
| ELP-227-000024993 | to | ELP-227-000025019 |
| ELP-227-000025021 | to | ELP-227-000025021 |
| ELP-227-000025023 | to | ELP-227-000025026 |
| ELP-227-000025032 | to | ELP-227-000025035 |
| ELP-227-000025037 | to | ELP-227-000025047 |
| ELP-227-000025060 | to | ELP-227-000025064 |
| ELP-227-000025066 | to | ELP-227-000025066 |
| ELP-227-000025069 | to | ELP-227-000025081 |
| ELP-227-000025083 | to | ELP-227-000025083 |
| ELP-227-000025085 | to | ELP-227-000025091 |
| ELP-227-000025094 | to | ELP-227-000025096 |
| ELP-227-000025101 | to | ELP-227-000025101 |
| ELP-227-000025103 | to | ELP-227-000025103 |
| ELP-227-000025105 | to | ELP-227-000025105 |
| ELP-227-000025107 | to | ELP-227-000025107 |
| ELP-227-000025110 | to | ELP-227-000025138 |
| ELP-227-000025140 | to | ELP-227-000025144 |
| ELP-227-000025148 | to | ELP-227-000025148 |
| ELP-227-000025151 | to | ELP-227-000025151 |
| ELP-227-000025153 | to | ELP-227-000025153 |
| ELP-227-000025155 | to | ELP-227-000025155 |
| ELP-227-000025165 | to | ELP-227-000025166 |
| ELP-227-000025172 | to | ELP-227-000025172 |
| ELP-227-000025174 | to | ELP-227-000025174 |
| ELP-227-000025176 | to | ELP-227-000025176 |
| ELP-227-000025181 | to | ELP-227-000025204 |
| ELP-227-000025210 | to | ELP-227-000025212 |

| ELP-227-000025214 | to | ELP-227-000025217 |
|---|---|---|
| ELP-227-000025220 | to | ELP-227-000025221 |
| ELP-227-000025223 | to | ELP-227-000025225 |
| ELP-227-000025231 | to | ELP-227-000025232 |
| ELP-227-000025234 | to | ELP-227-000025235 |
| ELP-227-000025238 | to | ELP-227-000025245 |
| ELP-227-000025275 | to | ELP-227-000025275 |
| ELP-227-000025277 | to | ELP-227-000025280 |
| ELP-227-000025283 | to | ELP-227-000025283 |
| ELP-227-000025286 | to | ELP-227-000025286 |
| ELP-227-000025288 | to | ELP-227-000025288 |
| ELP-227-000025290 | to | ELP-227-000025290 |
| ELP-227-000025302 | to | ELP-227-000025307 |
| ELP-227-000025310 | to | ELP-227-000025317 |
| ELP-227-000025320 | to | ELP-227-000025320 |
| ELP-227-000025326 | to | ELP-227-000025326 |
| ELP-227-000025328 | to | ELP-227-000025328 |
| ELP-227-000025331 | to | ELP-227-000025331 |
| ELP-227-000025337 | to | ELP-227-000025340 |
| ELP-227-000025350 | to | ELP-227-000025377 |
| ELP-227-000025379 | to | ELP-227-000025387 |
| ELP-227-000025393 | to | ELP-227-000025400 |
| ELP-227-000025402 | to | ELP-227-000025405 |
| ELP-227-000025407 | to | ELP-227-000025407 |
| ELP-227-000025410 | to | ELP-227-000025412 |
| ELP-227-000025414 | to | ELP-227-000025415 |
| ELP-227-000025417 | to | ELP-227-000025417 |
| ELP-227-000025419 | to | ELP-227-000025419 |
| ELP-227-000025421 | to | ELP-227-000025421 |
| ELP-227-000025423 | to | ELP-227-000025423 |
| ELP-227-000025425 | to | ELP-227-000025431 |
| ELP-227-000025434 | to | ELP-227-000025438 |
| ELP-227-000025440 | to | ELP-227-000025442 |
| ELP-227-000025444 | to | ELP-227-000025444 |
| ELP-227-000025450 | to | ELP-227-000025452 |
| ELP-227-000025457 | to | ELP-227-000025457 |
| ELP-227-000025462 | to | ELP-227-000025462 |
| ELP-227-000025465 | to | ELP-227-000025465 |
| ELP-227-000025489 | to | ELP-227-000025489 |
| ELP-227-000025493 | to | ELP-227-000025493 |
| ELP-227-000025496 | to | ELP-227-000025496 |
| ELP-227-000025514 | to | ELP-227-000025514 |
| ELP-227-000025516 | to | ELP-227-000025517 |
| ELP-227-000025535 | to | ELP-227-000025539 |

| | | |
|---|---|---|
| ELP-227-000025541 | to | ELP-227-000025542 |
| ELP-227-000025544 | to | ELP-227-000025552 |
| ELP-227-000025554 | to | ELP-227-000025555 |
| ELP-227-000025557 | to | ELP-227-000025558 |
| ELP-227-000025560 | to | ELP-227-000025560 |
| ELP-227-000025562 | to | ELP-227-000025562 |
| ELP-227-000025564 | to | ELP-227-000025564 |
| ELP-227-000025568 | to | ELP-227-000025568 |
| ELP-227-000025570 | to | ELP-227-000025571 |
| ELP-227-000025573 | to | ELP-227-000025573 |
| ELP-227-000025576 | to | ELP-227-000025577 |
| ELP-227-000025584 | to | ELP-227-000025584 |
| ELP-227-000025586 | to | ELP-227-000025586 |
| ELP-227-000025588 | to | ELP-227-000025588 |
| ELP-227-000025590 | to | ELP-227-000025594 |
| ELP-227-000025597 | to | ELP-227-000025615 |
| ELP-227-000025619 | to | ELP-227-000025629 |
| ELP-227-000025631 | to | ELP-227-000025631 |
| ELP-227-000025634 | to | ELP-227-000025634 |
| ELP-227-000025636 | to | ELP-227-000025638 |
| ELP-227-000025641 | to | ELP-227-000025644 |
| ELP-227-000025646 | to | ELP-227-000025648 |
| ELP-227-000025655 | to | ELP-227-000025661 |
| ELP-227-000025664 | to | ELP-227-000025665 |
| ELP-227-000025669 | to | ELP-227-000025671 |
| ELP-227-000025676 | to | ELP-227-000025681 |
| ELP-227-000025683 | to | ELP-227-000025685 |
| ELP-227-000025693 | to | ELP-227-000025693 |
| ELP-227-000025698 | to | ELP-227-000025702 |
| ELP-227-000025706 | to | ELP-227-000025708 |
| ELP-227-000025710 | to | ELP-227-000025716 |
| ELP-227-000025722 | to | ELP-227-000025738 |
| ELP-227-000025740 | to | ELP-227-000025743 |
| ELP-227-000025745 | to | ELP-227-000025749 |
| ELP-227-000025755 | to | ELP-227-000025758 |
| ELP-227-000025761 | to | ELP-227-000025761 |
| ELP-227-000025763 | to | ELP-227-000025767 |
| ELP-227-000025769 | to | ELP-227-000025773 |
| ELP-227-000025775 | to | ELP-227-000025781 |
| ELP-227-000025783 | to | ELP-227-000025784 |
| ELP-227-000025786 | to | ELP-227-000025786 |
| ELP-227-000025788 | to | ELP-227-000025789 |
| ELP-227-000025794 | to | ELP-227-000025795 |
| ELP-227-000025797 | to | ELP-227-000025808 |

| | | |
|---|---|---|
| ELP-227-000025810 | to | ELP-227-000025817 |
| ELP-227-000025819 | to | ELP-227-000025819 |
| ELP-227-000025823 | to | ELP-227-000025823 |
| ELP-227-000025825 | to | ELP-227-000025825 |
| ELP-227-000025827 | to | ELP-227-000025827 |
| ELP-227-000025829 | to | ELP-227-000025829 |
| ELP-227-000025831 | to | ELP-227-000025837 |
| ELP-227-000025846 | to | ELP-227-000025847 |
| ELP-227-000025849 | to | ELP-227-000025850 |
| ELP-227-000025854 | to | ELP-227-000025855 |
| ELP-227-000025857 | to | ELP-227-000025869 |
| ELP-227-000025871 | to | ELP-227-000025877 |
| ELP-227-000025879 | to | ELP-227-000025880 |
| ELP-227-000025883 | to | ELP-227-000025883 |
| ELP-227-000025886 | to | ELP-227-000025888 |
| ELP-227-000025890 | to | ELP-227-000025890 |
| ELP-227-000025893 | to | ELP-227-000025898 |
| ELP-227-000025900 | to | ELP-227-000025910 |
| ELP-227-000025912 | to | ELP-227-000025918 |
| ELP-227-000025921 | to | ELP-227-000025921 |
| ELP-227-000025923 | to | ELP-227-000025936 |
| ELP-227-000025941 | to | ELP-227-000025941 |
| ELP-227-000025944 | to | ELP-227-000025947 |
| ELP-227-000025949 | to | ELP-227-000025955 |
| ELP-227-000025957 | to | ELP-227-000025957 |
| ELP-227-000025959 | to | ELP-227-000025960 |
| ELP-227-000025962 | to | ELP-227-000025962 |
| ELP-227-000025964 | to | ELP-227-000025964 |
| ELP-227-000025966 | to | ELP-227-000025967 |
| ELP-227-000025969 | to | ELP-227-000025969 |
| ELP-227-000025971 | to | ELP-227-000025982 |
| ELP-227-000025984 | to | ELP-227-000025985 |
| ELP-227-000025987 | to | ELP-227-000025987 |
| ELP-227-000025989 | to | ELP-227-000025990 |
| ELP-227-000025992 | to | ELP-227-000025994 |
| ELP-227-000025999 | to | ELP-227-000026006 |
| ELP-227-000026008 | to | ELP-227-000026010 |
| ELP-227-000026012 | to | ELP-227-000026025 |
| ELP-227-000026027 | to | ELP-227-000026032 |
| ELP-227-000026034 | to | ELP-227-000026034 |
| ELP-227-000026038 | to | ELP-227-000026046 |
| ELP-227-000026048 | to | ELP-227-000026063 |
| ELP-227-000026070 | to | ELP-227-000026070 |
| ELP-227-000026072 | to | ELP-227-000026079 |

| | | |
|---|---|---|
| ELP-227-000026081 | to | ELP-227-000026097 |
| ELP-227-000026107 | to | ELP-227-000026113 |
| ELP-227-000026115 | to | ELP-227-000026117 |
| ELP-227-000026123 | to | ELP-227-000026126 |
| ELP-227-000026128 | to | ELP-227-000026130 |
| ELP-227-000026138 | to | ELP-227-000026139 |
| ELP-227-000026141 | to | ELP-227-000026146 |
| ELP-227-000026154 | to | ELP-227-000026154 |
| ELP-227-000026157 | to | ELP-227-000026173 |
| ELP-227-000026175 | to | ELP-227-000026175 |
| ELP-227-000026177 | to | ELP-227-000026177 |
| ELP-227-000026179 | to | ELP-227-000026180 |
| ELP-227-000026182 | to | ELP-227-000026198 |
| ELP-227-000026200 | to | ELP-227-000026209 |
| ELP-227-000026211 | to | ELP-227-000026211 |
| ELP-227-000026213 | to | ELP-227-000026213 |
| ELP-227-000026215 | to | ELP-227-000026215 |
| ELP-227-000026217 | to | ELP-227-000026217 |
| ELP-227-000026221 | to | ELP-227-000026223 |
| ELP-227-000026225 | to | ELP-227-000026237 |
| ELP-227-000026242 | to | ELP-227-000026244 |
| ELP-227-000026246 | to | ELP-227-000026246 |
| ELP-227-000026248 | to | ELP-227-000026250 |
| ELP-227-000026253 | to | ELP-227-000026254 |
| ELP-227-000026256 | to | ELP-227-000026262 |
| ELP-227-000026264 | to | ELP-227-000026268 |
| ELP-227-000026270 | to | ELP-227-000026282 |
| ELP-227-000026289 | to | ELP-227-000026290 |
| ELP-227-000026295 | to | ELP-227-000026299 |
| ELP-227-000026301 | to | ELP-227-000026304 |
| ELP-227-000026306 | to | ELP-227-000026307 |
| ELP-227-000026310 | to | ELP-227-000026310 |
| ELP-227-000026312 | to | ELP-227-000026312 |
| ELP-227-000026314 | to | ELP-227-000026317 |
| ELP-227-000026320 | to | ELP-227-000026324 |
| ELP-227-000026327 | to | ELP-227-000026327 |
| ELP-227-000026329 | to | ELP-227-000026329 |
| ELP-227-000026333 | to | ELP-227-000026341 |
| ELP-227-000026343 | to | ELP-227-000026345 |
| ELP-227-000026348 | to | ELP-227-000026352 |
| ELP-227-000026355 | to | ELP-227-000026355 |
| ELP-227-000026357 | to | ELP-227-000026361 |
| ELP-227-000026363 | to | ELP-227-000026404 |
| ELP-227-000026408 | to | ELP-227-000026411 |

| | | |
|---|---|---|
| ELP-227-000026413 | to | ELP-227-000026419 |
| ELP-227-000026423 | to | ELP-227-000026423 |
| ELP-227-000026430 | to | ELP-227-000026430 |
| ELP-227-000026432 | to | ELP-227-000026433 |
| ELP-227-000026436 | to | ELP-227-000026441 |
| ELP-227-000026443 | to | ELP-227-000026446 |
| ELP-227-000026448 | to | ELP-227-000026452 |
| ELP-227-000026456 | to | ELP-227-000026462 |
| ELP-227-000026464 | to | ELP-227-000026464 |
| ELP-227-000026468 | to | ELP-227-000026468 |
| ELP-227-000026471 | to | ELP-227-000026471 |
| ELP-227-000026479 | to | ELP-227-000026480 |
| ELP-227-000026483 | to | ELP-227-000026483 |
| ELP-227-000026489 | to | ELP-227-000026489 |
| ELP-227-000026491 | to | ELP-227-000026491 |
| ELP-227-000026493 | to | ELP-227-000026494 |
| ELP-227-000026496 | to | ELP-227-000026497 |
| ELP-227-000026502 | to | ELP-227-000026503 |
| ELP-227-000026505 | to | ELP-227-000026505 |
| ELP-227-000026509 | to | ELP-227-000026511 |
| ELP-227-000026513 | to | ELP-227-000026522 |
| ELP-227-000026524 | to | ELP-227-000026524 |
| ELP-227-000026526 | to | ELP-227-000026526 |
| ELP-227-000026528 | to | ELP-227-000026528 |
| ELP-227-000026531 | to | ELP-227-000026537 |
| ELP-227-000026539 | to | ELP-227-000026550 |
| ELP-227-000026554 | to | ELP-227-000026554 |
| ELP-227-000026556 | to | ELP-227-000026556 |
| ELP-227-000026558 | to | ELP-227-000026559 |
| ELP-227-000026561 | to | ELP-227-000026563 |
| ELP-227-000026565 | to | ELP-227-000026568 |
| ELP-227-000026571 | to | ELP-227-000026582 |
| ELP-227-000026585 | to | ELP-227-000026589 |
| ELP-227-000026591 | to | ELP-227-000026605 |
| ELP-227-000026608 | to | ELP-227-000026609 |
| ELP-227-000026612 | to | ELP-227-000026617 |
| ELP-227-000026624 | to | ELP-227-000026653 |
| ELP-227-000026657 | to | ELP-227-000026658 |
| ELP-227-000026660 | to | ELP-227-000026661 |
| ELP-227-000026663 | to | ELP-227-000026663 |
| ELP-227-000026665 | to | ELP-227-000026665 |
| ELP-227-000026667 | to | ELP-227-000026670 |
| ELP-227-000026672 | to | ELP-227-000026672 |
| ELP-227-000026676 | to | ELP-227-000026687 |

| | | |
|---|---|---|
| ELP-227-000026689 | to | ELP-227-000026689 |
| ELP-227-000026694 | to | ELP-227-000026694 |
| ELP-227-000026696 | to | ELP-227-000026699 |
| ELP-227-000026703 | to | ELP-227-000026707 |
| ELP-227-000026710 | to | ELP-227-000026733 |
| ELP-227-000026735 | to | ELP-227-000026749 |
| ELP-227-000026756 | to | ELP-227-000026782 |
| ELP-227-000026787 | to | ELP-227-000026791 |
| ELP-227-000026795 | to | ELP-227-000026796 |
| ELP-227-000026800 | to | ELP-227-000026814 |
| ELP-227-000026816 | to | ELP-227-000026816 |
| ELP-227-000026819 | to | ELP-227-000026819 |
| ELP-227-000026821 | to | ELP-227-000026826 |
| ELP-227-000026828 | to | ELP-227-000026847 |
| ELP-227-000026850 | to | ELP-227-000026851 |
| ELP-227-000026853 | to | ELP-227-000026853 |
| ELP-227-000026855 | to | ELP-227-000026855 |
| ELP-227-000026858 | to | ELP-227-000026858 |
| ELP-227-000026860 | to | ELP-227-000026860 |
| ELP-227-000026863 | to | ELP-227-000026868 |
| ELP-227-000026875 | to | ELP-227-000026875 |
| ELP-227-000026878 | to | ELP-227-000026882 |
| ELP-227-000026886 | to | ELP-227-000026898 |
| ELP-227-000026900 | to | ELP-227-000026900 |
| ELP-227-000026902 | to | ELP-227-000026902 |
| ELP-227-000026904 | to | ELP-227-000026912 |
| ELP-227-000026915 | to | ELP-227-000026923 |
| ELP-227-000026925 | to | ELP-227-000026927 |
| ELP-227-000026930 | to | ELP-227-000026937 |
| ELP-227-000026941 | to | ELP-227-000026948 |
| ELP-227-000026951 | to | ELP-227-000026951 |
| ELP-227-000026953 | to | ELP-227-000026953 |
| ELP-227-000026956 | to | ELP-227-000026956 |
| ELP-227-000026959 | to | ELP-227-000026959 |
| ELP-227-000026961 | to | ELP-227-000026961 |
| ELP-227-000026963 | to | ELP-227-000026963 |
| ELP-227-000026969 | to | ELP-227-000026976 |
| ELP-227-000026978 | to | ELP-227-000026982 |
| ELP-227-000026984 | to | ELP-227-000026986 |
| ELP-227-000026988 | to | ELP-227-000026993 |
| ELP-227-000026995 | to | ELP-227-000026995 |
| ELP-227-000026998 | to | ELP-227-000026998 |
| ELP-227-000027002 | to | ELP-227-000027002 |
| ELP-227-000027005 | to | ELP-227-000027006 |

| | | |
|---|---|---|
| ELP-227-000027008 | to | ELP-227-000027014 |
| ELP-227-000027017 | to | ELP-227-000027017 |
| ELP-227-000027022 | to | ELP-227-000027023 |
| ELP-227-000027025 | to | ELP-227-000027029 |
| ELP-227-000027031 | to | ELP-227-000027035 |
| ELP-227-000027037 | to | ELP-227-000027039 |
| ELP-227-000027041 | to | ELP-227-000027044 |
| ELP-227-000027046 | to | ELP-227-000027046 |
| ELP-227-000027053 | to | ELP-227-000027056 |
| ELP-227-000027059 | to | ELP-227-000027059 |
| ELP-227-000027063 | to | ELP-227-000027064 |
| ELP-227-000027067 | to | ELP-227-000027067 |
| ELP-227-000027073 | to | ELP-227-000027076 |
| ELP-227-000027082 | to | ELP-227-000027082 |
| ELP-227-000027086 | to | ELP-227-000027088 |
| ELP-227-000027092 | to | ELP-227-000027093 |
| ELP-227-000027096 | to | ELP-227-000027096 |
| ELP-227-000027098 | to | ELP-227-000027098 |
| ELP-227-000027102 | to | ELP-227-000027106 |
| ELP-227-000027109 | to | ELP-227-000027113 |
| ELP-227-000027118 | to | ELP-227-000027129 |
| ELP-227-000027131 | to | ELP-227-000027133 |
| ELP-227-000027137 | to | ELP-227-000027139 |
| ELP-227-000027141 | to | ELP-227-000027149 |
| ELP-227-000027152 | to | ELP-227-000027152 |
| ELP-227-000027159 | to | ELP-227-000027165 |
| ELP-227-000027168 | to | ELP-227-000027176 |
| ELP-227-000027180 | to | ELP-227-000027181 |
| ELP-227-000027184 | to | ELP-227-000027191 |
| ELP-227-000027193 | to | ELP-227-000027202 |
| ELP-227-000027205 | to | ELP-227-000027205 |
| ELP-227-000027208 | to | ELP-227-000027209 |
| ELP-227-000027211 | to | ELP-227-000027215 |
| ELP-227-000027218 | to | ELP-227-000027223 |
| ELP-227-000027226 | to | ELP-227-000027238 |
| ELP-227-000027243 | to | ELP-227-000027255 |
| ELP-227-000027260 | to | ELP-227-000027263 |
| ELP-227-000027266 | to | ELP-227-000027273 |
| ELP-227-000027275 | to | ELP-227-000027279 |
| ELP-227-000027282 | to | ELP-227-000027285 |
| ELP-227-000027288 | to | ELP-227-000027288 |
| ELP-227-000027291 | to | ELP-227-000027291 |
| ELP-227-000027296 | to | ELP-227-000027297 |
| ELP-227-000027299 | to | ELP-227-000027301 |

| | | |
|---|---|---|
| ELP-227-000027303 | to | ELP-227-000027308 |
| ELP-227-000027315 | to | ELP-227-000027315 |
| ELP-227-000027317 | to | ELP-227-000027322 |
| ELP-227-000027324 | to | ELP-227-000027327 |
| ELP-227-000027330 | to | ELP-227-000027332 |
| ELP-227-000027334 | to | ELP-227-000027334 |
| ELP-227-000027338 | to | ELP-227-000027338 |
| ELP-227-000027341 | to | ELP-227-000027352 |
| ELP-227-000027354 | to | ELP-227-000027368 |
| ELP-227-000027370 | to | ELP-227-000027376 |
| ELP-227-000027379 | to | ELP-227-000027379 |
| ELP-227-000027381 | to | ELP-227-000027383 |
| ELP-227-000027385 | to | ELP-227-000027389 |
| ELP-227-000027391 | to | ELP-227-000027395 |
| ELP-227-000027398 | to | ELP-227-000027416 |
| ELP-227-000027419 | to | ELP-227-000027423 |
| ELP-227-000027425 | to | ELP-227-000027426 |
| ELP-227-000027428 | to | ELP-227-000027430 |
| ELP-227-000027432 | to | ELP-227-000027436 |
| ELP-227-000027440 | to | ELP-227-000027441 |
| ELP-227-000027447 | to | ELP-227-000027451 |
| ELP-227-000027453 | to | ELP-227-000027455 |
| ELP-227-000027457 | to | ELP-227-000027457 |
| ELP-227-000027461 | to | ELP-227-000027503 |
| ELP-227-000027506 | to | ELP-227-000027518 |
| ELP-227-000027520 | to | ELP-227-000027522 |
| ELP-227-000027530 | to | ELP-227-000027531 |
| ELP-227-000027567 | to | ELP-227-000027576 |
| ELP-227-000027580 | to | ELP-227-000027580 |
| ELP-227-000027590 | to | ELP-227-000027597 |
| ELP-227-000027600 | to | ELP-227-000027600 |
| ELP-227-000027603 | to | ELP-227-000027603 |
| ELP-227-000027606 | to | ELP-227-000027606 |
| ELP-227-000027608 | to | ELP-227-000027610 |
| ELP-227-000027626 | to | ELP-227-000027634 |
| ELP-227-000027639 | to | ELP-227-000027649 |
| ELP-227-000027663 | to | ELP-227-000027664 |
| ELP-227-000027670 | to | ELP-227-000027672 |
| ELP-227-000027674 | to | ELP-227-000027676 |
| ELP-227-000027678 | to | ELP-227-000027682 |
| ELP-227-000027685 | to | ELP-227-000027685 |
| ELP-227-000027691 | to | ELP-227-000027694 |
| ELP-227-000027710 | to | ELP-227-000027720 |
| ELP-227-000027729 | to | ELP-227-000027732 |

| | | |
|---|---|---|
| ELP-227-000027742 | to | ELP-227-000027744 |
| ELP-227-000027747 | to | ELP-227-000027752 |
| ELP-227-000027754 | to | ELP-227-000027756 |
| ELP-227-000027758 | to | ELP-227-000027772 |
| ELP-227-000027775 | to | ELP-227-000027776 |
| ELP-227-000027779 | to | ELP-227-000027780 |
| ELP-229-000000001 | to | ELP-229-000000055 |
| ELP-229-000000063 | to | ELP-229-000000101 |
| ELP-229-000000103 | to | ELP-229-000000108 |
| ELP-229-000000110 | to | ELP-229-000000113 |
| ELP-229-000000116 | to | ELP-229-000000117 |
| ELP-229-000000119 | to | ELP-229-000000124 |
| ELP-229-000000126 | to | ELP-229-000000130 |
| ELP-229-000000132 | to | ELP-229-000000138 |
| ELP-229-000000140 | to | ELP-229-000000146 |
| ELP-229-000000149 | to | ELP-229-000000149 |
| ELP-229-000000151 | to | ELP-229-000000178 |
| ELP-229-000000181 | to | ELP-229-000000190 |
| ELP-229-000000192 | to | ELP-229-000000193 |
| ELP-229-000000195 | to | ELP-229-000000206 |
| ELP-229-000000208 | to | ELP-229-000000231 |
| ELP-229-000000233 | to | ELP-229-000000253 |
| ELP-229-000000255 | to | ELP-229-000000256 |
| ELP-229-000000258 | to | ELP-229-000000258 |
| ELP-229-000000261 | to | ELP-229-000000261 |
| ELP-229-000000263 | to | ELP-229-000000267 |
| ELP-229-000000269 | to | ELP-229-000000284 |
| ELP-229-000000288 | to | ELP-229-000000295 |
| ELP-229-000000297 | to | ELP-229-000000329 |
| ELP-229-000000332 | to | ELP-229-000000344 |
| ELP-229-000000347 | to | ELP-229-000000361 |
| ELP-229-000000363 | to | ELP-229-000000370 |
| ELP-229-000000372 | to | ELP-229-000000382 |
| ELP-229-000000385 | to | ELP-229-000000390 |
| ELP-229-000000392 | to | ELP-229-000000395 |
| ELP-229-000000397 | to | ELP-229-000000402 |
| ELP-229-000000405 | to | ELP-229-000000412 |
| ELP-229-000000414 | to | ELP-229-000000416 |
| ELP-229-000000419 | to | ELP-229-000000422 |
| ELP-229-000000424 | to | ELP-229-000000427 |
| ELP-229-000000429 | to | ELP-229-000000436 |
| ELP-229-000000439 | to | ELP-229-000000444 |
| ELP-229-000000446 | to | ELP-229-000000448 |
| ELP-229-000000458 | to | ELP-229-000000458 |

| | | |
|---|---|---|
| ELP-229-000000461 | to | ELP-229-000000461 |
| ELP-229-000000464 | to | ELP-229-000000464 |
| ELP-229-000000466 | to | ELP-229-000000467 |
| ELP-229-000000470 | to | ELP-229-000000472 |
| ELP-229-000000474 | to | ELP-229-000000476 |
| ELP-229-000000478 | to | ELP-229-000000478 |
| ELP-229-000000482 | to | ELP-229-000000487 |
| ELP-229-000000489 | to | ELP-229-000000491 |
| ELP-229-000000494 | to | ELP-229-000000498 |
| ELP-229-000000500 | to | ELP-229-000000525 |
| ELP-229-000000527 | to | ELP-229-000000537 |
| ELP-229-000000540 | to | ELP-229-000000546 |
| ELP-229-000000548 | to | ELP-229-000000549 |
| ELP-229-000000551 | to | ELP-229-000000553 |
| ELP-229-000000555 | to | ELP-229-000000558 |
| ELP-229-000000560 | to | ELP-229-000000564 |
| ELP-229-000000566 | to | ELP-229-000000571 |
| ELP-229-000000573 | to | ELP-229-000000587 |
| ELP-229-000000589 | to | ELP-229-000000589 |
| ELP-229-000000593 | to | ELP-229-000000601 |
| ELP-229-000000603 | to | ELP-229-000000618 |
| ELP-229-000000620 | to | ELP-229-000000622 |
| ELP-229-000000624 | to | ELP-229-000000624 |
| ELP-229-000000626 | to | ELP-229-000000636 |
| ELP-229-000000638 | to | ELP-229-000000660 |
| ELP-229-000000662 | to | ELP-229-000000665 |
| ELP-229-000000668 | to | ELP-229-000000668 |
| ELP-229-000000671 | to | ELP-229-000000678 |
| ELP-229-000000680 | to | ELP-229-000000688 |
| ELP-229-000000690 | to | ELP-229-000000690 |
| ELP-229-000000692 | to | ELP-229-000000697 |
| ELP-229-000000699 | to | ELP-229-000000701 |
| ELP-229-000000703 | to | ELP-229-000000703 |
| ELP-229-000000705 | to | ELP-229-000000705 |
| ELP-229-000000707 | to | ELP-229-000000711 |
| ELP-229-000000714 | to | ELP-229-000000715 |
| ELP-229-000000717 | to | ELP-229-000000718 |
| ELP-229-000000720 | to | ELP-229-000000721 |
| ELP-229-000000724 | to | ELP-229-000000727 |
| ELP-229-000000729 | to | ELP-229-000000730 |
| ELP-229-000000732 | to | ELP-229-000000733 |
| ELP-229-000000737 | to | ELP-229-000000739 |
| ELP-229-000000741 | to | ELP-229-000000748 |
| ELP-229-000000750 | to | ELP-229-000000750 |

| | | |
|---|---|---|
| ELP-229-000000752 | to | ELP-229-000000753 |
| ELP-229-000000756 | to | ELP-229-000000762 |
| ELP-229-000000764 | to | ELP-229-000000765 |
| ELP-229-000000767 | to | ELP-229-000000770 |
| ELP-229-000000772 | to | ELP-229-000000784 |
| ELP-229-000000786 | to | ELP-229-000000813 |
| ELP-229-000000815 | to | ELP-229-000000837 |
| ELP-229-000000840 | to | ELP-229-000000840 |
| ELP-229-000000842 | to | ELP-229-000000845 |
| ELP-229-000000847 | to | ELP-229-000000864 |
| ELP-229-000000866 | to | ELP-229-000000891 |
| ELP-229-000000895 | to | ELP-229-000000898 |
| ELP-229-000000901 | to | ELP-229-000000906 |
| ELP-229-000000908 | to | ELP-229-000000909 |
| ELP-229-000000911 | to | ELP-229-000000924 |
| ELP-229-000000926 | to | ELP-229-000000928 |
| ELP-229-000000930 | to | ELP-229-000000942 |
| ELP-229-000000944 | to | ELP-229-000000944 |
| ELP-229-000000946 | to | ELP-229-000000947 |
| ELP-229-000000949 | to | ELP-229-000000949 |
| ELP-229-000000952 | to | ELP-229-000000956 |
| ELP-229-000000959 | to | ELP-229-000000975 |
| ELP-229-000000977 | to | ELP-229-000000977 |
| ELP-229-000000979 | to | ELP-229-000000981 |
| ELP-229-000000983 | to | ELP-229-000000991 |
| ELP-229-000000993 | to | ELP-229-000000997 |
| ELP-229-000000999 | to | ELP-229-000001005 |
| ELP-229-000001007 | to | ELP-229-000001013 |
| ELP-229-000001015 | to | ELP-229-000001029 |
| ELP-229-000001031 | to | ELP-229-000001037 |
| ELP-229-000001039 | to | ELP-229-000001048 |
| ELP-229-000001050 | to | ELP-229-000001064 |
| ELP-229-000001067 | to | ELP-229-000001076 |
| ELP-229-000001078 | to | ELP-229-000001079 |
| ELP-229-000001081 | to | ELP-229-000001106 |
| ELP-229-000001108 | to | ELP-229-000001133 |
| ELP-229-000001135 | to | ELP-229-000001138 |
| ELP-229-000001140 | to | ELP-229-000001149 |
| ELP-229-000001151 | to | ELP-229-000001152 |
| ELP-229-000001154 | to | ELP-229-000001154 |
| ELP-229-000001156 | to | ELP-229-000001159 |
| ELP-229-000001162 | to | ELP-229-000001163 |
| ELP-229-000001165 | to | ELP-229-000001165 |
| ELP-229-000001168 | to | ELP-229-000001168 |

| | | |
|---|---|---|
| ELP-229-000001171 | to | ELP-229-000001175 |
| ELP-229-000001177 | to | ELP-229-000001189 |
| ELP-229-000001191 | to | ELP-229-000001194 |
| ELP-229-000001196 | to | ELP-229-000001198 |
| ELP-229-000001200 | to | ELP-229-000001203 |
| ELP-229-000001208 | to | ELP-229-000001208 |
| ELP-229-000001210 | to | ELP-229-000001212 |
| ELP-229-000001214 | to | ELP-229-000001239 |
| ELP-229-000001243 | to | ELP-229-000001263 |
| ELP-229-000001265 | to | ELP-229-000001286 |
| ELP-229-000001288 | to | ELP-229-000001289 |
| ELP-229-000001291 | to | ELP-229-000001311 |
| ELP-229-000001313 | to | ELP-229-000001335 |
| ELP-229-000001337 | to | ELP-229-000001341 |
| ELP-229-000001344 | to | ELP-229-000001344 |
| ELP-229-000001352 | to | ELP-229-000001352 |
| ELP-229-000001354 | to | ELP-229-000001355 |
| ELP-229-000001357 | to | ELP-229-000001357 |
| ELP-229-000001363 | to | ELP-229-000001365 |
| ELP-229-000001367 | to | ELP-229-000001368 |
| ELP-229-000001371 | to | ELP-229-000001373 |
| ELP-229-000001375 | to | ELP-229-000001376 |
| ELP-229-000001380 | to | ELP-229-000001386 |
| ELP-229-000001388 | to | ELP-229-000001398 |
| ELP-229-000001400 | to | ELP-229-000001414 |
| ELP-229-000001419 | to | ELP-229-000001419 |
| ELP-229-000001421 | to | ELP-229-000001422 |
| ELP-229-000001424 | to | ELP-229-000001426 |
| ELP-229-000001428 | to | ELP-229-000001429 |
| ELP-229-000001432 | to | ELP-229-000001433 |
| ELP-229-000001436 | to | ELP-229-000001436 |
| ELP-229-000001439 | to | ELP-229-000001458 |
| ELP-229-000001461 | to | ELP-229-000001473 |
| ELP-229-000001476 | to | ELP-229-000001479 |
| ELP-229-000001481 | to | ELP-229-000001482 |
| ELP-229-000001484 | to | ELP-229-000001486 |
| ELP-229-000001488 | to | ELP-229-000001491 |
| ELP-229-000001493 | to | ELP-229-000001501 |
| ELP-229-000001504 | to | ELP-229-000001508 |
| ELP-229-000001512 | to | ELP-229-000001521 |
| ELP-229-000001525 | to | ELP-229-000001532 |
| ELP-229-000001534 | to | ELP-229-000001535 |
| ELP-229-000001537 | to | ELP-229-000001537 |
| ELP-229-000001539 | to | ELP-229-000001539 |

| | | |
|---|---|---|
| ELP-229-000001548 | to | ELP-229-000001548 |
| ELP-229-000001552 | to | ELP-229-000001559 |
| ELP-229-000001561 | to | ELP-229-000001568 |
| ELP-229-000001570 | to | ELP-229-000001571 |
| ELP-229-000001573 | to | ELP-229-000001573 |
| ELP-229-000001575 | to | ELP-229-000001575 |
| ELP-229-000001586 | to | ELP-229-000001599 |
| ELP-229-000001602 | to | ELP-229-000001623 |
| ELP-229-000001629 | to | ELP-229-000001631 |
| ELP-229-000001633 | to | ELP-229-000001634 |
| ELP-229-000001638 | to | ELP-229-000001639 |
| ELP-229-000001642 | to | ELP-229-000001647 |
| ELP-229-000001649 | to | ELP-229-000001665 |
| ELP-229-000001667 | to | ELP-229-000001669 |
| ELP-229-000001676 | to | ELP-229-000001676 |
| ELP-229-000001678 | to | ELP-229-000001678 |
| ELP-229-000001680 | to | ELP-229-000001684 |
| ELP-229-000001686 | to | ELP-229-000001689 |
| ELP-229-000001691 | to | ELP-229-000001692 |
| ELP-229-000001694 | to | ELP-229-000001706 |
| ELP-229-000001708 | to | ELP-229-000001727 |
| ELP-229-000001729 | to | ELP-229-000001729 |
| ELP-229-000001732 | to | ELP-229-000001733 |
| ELP-229-000001739 | to | ELP-229-000001744 |
| ELP-229-000001751 | to | ELP-229-000001754 |
| ELP-229-000001758 | to | ELP-229-000001759 |
| ELP-229-000001761 | to | ELP-229-000001765 |
| ELP-229-000001769 | to | ELP-229-000001771 |
| ELP-229-000001773 | to | ELP-229-000001779 |
| ELP-229-000001783 | to | ELP-229-000001788 |
| ELP-229-000001790 | to | ELP-229-000001792 |
| ELP-229-000001796 | to | ELP-229-000001800 |
| ELP-229-000001803 | to | ELP-229-000001805 |
| ELP-229-000001807 | to | ELP-229-000001810 |
| ELP-229-000001814 | to | ELP-229-000001824 |
| ELP-229-000001828 | to | ELP-229-000001835 |
| ELP-229-000001837 | to | ELP-229-000001853 |
| ELP-229-000001856 | to | ELP-229-000001880 |
| ELP-229-000001882 | to | ELP-229-000001882 |
| ELP-229-000001884 | to | ELP-229-000001893 |
| ELP-229-000001896 | to | ELP-229-000001903 |
| ELP-229-000001906 | to | ELP-229-000001921 |
| ELP-229-000001923 | to | ELP-229-000001927 |
| ELP-229-000001929 | to | ELP-229-000001930 |

| | | |
|---|---|---|
| ELP-229-000001935 | to | ELP-229-000001935 |
| ELP-229-000001940 | to | ELP-229-000001946 |
| ELP-229-000001948 | to | ELP-229-000001950 |
| ELP-229-000001953 | to | ELP-229-000001953 |
| ELP-229-000001955 | to | ELP-229-000001955 |
| ELP-229-000001958 | to | ELP-229-000001968 |
| ELP-229-000001970 | to | ELP-229-000001971 |
| ELP-229-000001973 | to | ELP-229-000001982 |
| ELP-229-000001984 | to | ELP-229-000001987 |
| ELP-229-000001994 | to | ELP-229-000002002 |
| ELP-229-000002004 | to | ELP-229-000002050 |
| ELP-229-000002053 | to | ELP-229-000002062 |
| ELP-229-000002065 | to | ELP-229-000002070 |
| ELP-229-000002073 | to | ELP-229-000002075 |
| ELP-229-000002077 | to | ELP-229-000002079 |
| ELP-229-000002082 | to | ELP-229-000002091 |
| ELP-229-000002093 | to | ELP-229-000002103 |
| ELP-229-000002105 | to | ELP-229-000002105 |
| ELP-229-000002107 | to | ELP-229-000002115 |
| ELP-229-000002117 | to | ELP-229-000002141 |
| ELP-229-000002143 | to | ELP-229-000002148 |
| ELP-229-000002150 | to | ELP-229-000002154 |
| ELP-229-000002156 | to | ELP-229-000002156 |
| ELP-229-000002158 | to | ELP-229-000002168 |
| ELP-229-000002170 | to | ELP-229-000002170 |
| ELP-229-000002173 | to | ELP-229-000002173 |
| ELP-229-000002175 | to | ELP-229-000002180 |
| ELP-229-000002182 | to | ELP-229-000002183 |
| ELP-229-000002187 | to | ELP-229-000002187 |
| ELP-229-000002189 | to | ELP-229-000002203 |
| ELP-229-000002206 | to | ELP-229-000002209 |
| ELP-229-000002213 | to | ELP-229-000002214 |
| ELP-229-000002216 | to | ELP-229-000002225 |
| ELP-229-000002227 | to | ELP-229-000002236 |
| ELP-229-000002239 | to | ELP-229-000002240 |
| ELP-229-000002242 | to | ELP-229-000002246 |
| ELP-229-000002251 | to | ELP-229-000002273 |
| ELP-229-000002309 | to | ELP-229-000002311 |
| ELP-230-000000001 | to | ELP-230-000000035 |
| ELP-230-000000037 | to | ELP-230-000000057 |
| ELP-230-000000059 | to | ELP-230-000000084 |
| ELP-230-000000086 | to | ELP-230-000000086 |
| ELP-230-000000088 | to | ELP-230-000000097 |
| ELP-230-000000099 | to | ELP-230-000000103 |

| | | |
|---|---|---|
| ELP-230-000000105 | to | ELP-230-000000122 |
| ELP-230-000000124 | to | ELP-230-000000137 |
| ELP-230-000000139 | to | ELP-230-000000166 |
| ELP-230-000000168 | to | ELP-230-000000179 |
| ELP-230-000000183 | to | ELP-230-000000191 |
| ELP-230-000000193 | to | ELP-230-000000212 |
| ELP-230-000000214 | to | ELP-230-000000226 |
| ELP-230-000000228 | to | ELP-230-000000233 |
| ELP-230-000000235 | to | ELP-230-000000239 |
| ELP-230-000000241 | to | ELP-230-000000248 |
| ELP-230-000000250 | to | ELP-230-000000255 |
| ELP-230-000000258 | to | ELP-230-000000264 |
| ELP-230-000000267 | to | ELP-230-000000267 |
| ELP-230-000000271 | to | ELP-230-000000274 |
| ELP-230-000000276 | to | ELP-230-000000278 |
| ELP-230-000000281 | to | ELP-230-000000283 |
| ELP-230-000000285 | to | ELP-230-000000289 |
| ELP-230-000000292 | to | ELP-230-000000293 |
| ELP-230-000000295 | to | ELP-230-000000295 |
| ELP-230-000000298 | to | ELP-230-000000315 |
| ELP-230-000000317 | to | ELP-230-000000317 |
| ELP-230-000000319 | to | ELP-230-000000320 |
| ELP-230-000000322 | to | ELP-230-000000326 |
| ELP-230-000000328 | to | ELP-230-000000332 |
| ELP-230-000000334 | to | ELP-230-000000335 |
| ELP-230-000000337 | to | ELP-230-000000360 |
| ELP-230-000000362 | to | ELP-230-000000367 |
| ELP-230-000000369 | to | ELP-230-000000376 |
| ELP-230-000000378 | to | ELP-230-000000378 |
| ELP-230-000000380 | to | ELP-230-000000381 |
| ELP-230-000000383 | to | ELP-230-000000384 |
| ELP-230-000000387 | to | ELP-230-000000391 |
| ELP-230-000000393 | to | ELP-230-000000400 |
| ELP-230-000000402 | to | ELP-230-000000403 |
| ELP-230-000000405 | to | ELP-230-000000409 |
| ELP-230-000000412 | to | ELP-230-000000437 |
| ELP-230-000000439 | to | ELP-230-000000451 |
| ELP-230-000000453 | to | ELP-230-000000463 |
| ELP-230-000000465 | to | ELP-230-000000476 |
| ELP-230-000000478 | to | ELP-230-000000478 |
| ELP-230-000000480 | to | ELP-230-000000496 |
| ELP-230-000000498 | to | ELP-230-000000511 |
| ELP-230-000000513 | to | ELP-230-000000524 |
| ELP-230-000000526 | to | ELP-230-000000530 |

| | | |
|---|---|---|
| ELP-230-000000532 | to | ELP-230-000000534 |
| ELP-230-000000536 | to | ELP-230-000000539 |
| ELP-230-000000541 | to | ELP-230-000000547 |
| ELP-230-000000549 | to | ELP-230-000000551 |
| ELP-230-000000553 | to | ELP-230-000000568 |
| ELP-230-000000570 | to | ELP-230-000000570 |
| ELP-230-000000572 | to | ELP-230-000000575 |
| ELP-230-000000577 | to | ELP-230-000000582 |
| ELP-230-000000584 | to | ELP-230-000000594 |
| ELP-230-000000596 | to | ELP-230-000000598 |
| ELP-230-000000600 | to | ELP-230-000000603 |
| ELP-230-000000606 | to | ELP-230-000000633 |
| ELP-230-000000635 | to | ELP-230-000000666 |
| ELP-230-000000668 | to | ELP-230-000000729 |
| ELP-230-000000731 | to | ELP-230-000000783 |
| ELP-230-000000785 | to | ELP-230-000000801 |
| ELP-230-000000803 | to | ELP-230-000000809 |
| ELP-230-000000811 | to | ELP-230-000000823 |
| ELP-230-000000825 | to | ELP-230-000000857 |
| ELP-230-000000859 | to | ELP-230-000000863 |
| ELP-230-000000865 | to | ELP-230-000000869 |
| ELP-230-000000871 | to | ELP-230-000000916 |
| ELP-230-000000920 | to | ELP-230-000000922 |
| ELP-230-000000924 | to | ELP-230-000000937 |
| ELP-230-000000939 | to | ELP-230-000000947 |
| ELP-230-000000949 | to | ELP-230-000000968 |
| ELP-230-000000970 | to | ELP-230-000001035 |
| ELP-230-000001037 | to | ELP-230-000001045 |
| ELP-230-000001047 | to | ELP-230-000001112 |
| ELP-230-000001114 | to | ELP-230-000001146 |
| ELP-230-000001148 | to | ELP-230-000001149 |
| ELP-230-000001151 | to | ELP-230-000001151 |
| ELP-230-000001153 | to | ELP-230-000001174 |
| ELP-230-000001176 | to | ELP-230-000001177 |
| ELP-230-000001179 | to | ELP-230-000001183 |
| ELP-230-000001185 | to | ELP-230-000001189 |
| ELP-230-000001192 | to | ELP-230-000001195 |
| ELP-230-000001197 | to | ELP-230-000001197 |
| ELP-230-000001199 | to | ELP-230-000001209 |
| ELP-230-000001211 | to | ELP-230-000001224 |
| ELP-230-000001227 | to | ELP-230-000001233 |
| ELP-230-000001235 | to | ELP-230-000001238 |
| ELP-230-000001240 | to | ELP-230-000001244 |
| ELP-230-000001246 | to | ELP-230-000001252 |

| | | |
|---|---|---|
| ELP-230-000001254 | to | ELP-230-000001269 |
| ELP-230-000001271 | to | ELP-230-000001291 |
| ELP-230-000001293 | to | ELP-230-000001318 |
| ELP-230-000001320 | to | ELP-230-000001332 |
| ELP-230-000001334 | to | ELP-230-000001356 |
| ELP-230-000001358 | to | ELP-230-000001364 |
| ELP-230-000001366 | to | ELP-230-000001392 |
| ELP-230-000001394 | to | ELP-230-000001406 |
| ELP-230-000001408 | to | ELP-230-000001418 |
| ELP-230-000001424 | to | ELP-230-000001429 |
| ELP-230-000001431 | to | ELP-230-000001434 |
| ELP-230-000001436 | to | ELP-230-000001436 |
| ELP-230-000001438 | to | ELP-230-000001447 |
| ELP-230-000001449 | to | ELP-230-000001452 |
| ELP-230-000001454 | to | ELP-230-000001456 |
| ELP-230-000001458 | to | ELP-230-000001464 |
| ELP-230-000001466 | to | ELP-230-000001471 |
| ELP-230-000001473 | to | ELP-230-000001484 |
| ELP-230-000001486 | to | ELP-230-000001496 |
| ELP-230-000001498 | to | ELP-230-000001503 |
| ELP-230-000001506 | to | ELP-230-000001507 |
| ELP-230-000001509 | to | ELP-230-000001512 |
| ELP-230-000001514 | to | ELP-230-000001520 |
| ELP-230-000001522 | to | ELP-230-000001536 |
| ELP-230-000001538 | to | ELP-230-000001569 |
| ELP-230-000001571 | to | ELP-230-000001573 |
| ELP-230-000001575 | to | ELP-230-000001581 |
| ELP-230-000001583 | to | ELP-230-000001584 |
| ELP-230-000001586 | to | ELP-230-000001644 |
| ELP-230-000001646 | to | ELP-230-000001653 |
| ELP-230-000001655 | to | ELP-230-000001671 |
| ELP-230-000001673 | to | ELP-230-000001676 |
| ELP-230-000001678 | to | ELP-230-000001690 |
| ELP-230-000001692 | to | ELP-230-000001700 |
| ELP-230-000001702 | to | ELP-230-000001721 |
| ELP-230-000001723 | to | ELP-230-000001754 |
| ELP-230-000001756 | to | ELP-230-000001767 |
| ELP-230-000001769 | to | ELP-230-000001775 |
| ELP-230-000001777 | to | ELP-230-000001795 |
| ELP-230-000001797 | to | ELP-230-000001807 |
| ELP-230-000001809 | to | ELP-230-000001826 |
| ELP-230-000001828 | to | ELP-230-000001834 |
| ELP-230-000001837 | to | ELP-230-000001853 |
| ELP-230-000001855 | to | ELP-230-000001880 |

| | | |
|---|---|---|
| ELP-230-000001882 | to | ELP-230-000001897 |
| ELP-230-000001899 | to | ELP-230-000001951 |
| ELP-230-000001953 | to | ELP-230-000001973 |
| ELP-230-000001975 | to | ELP-230-000001980 |
| ELP-230-000001982 | to | ELP-230-000001993 |
| ELP-230-000001995 | to | ELP-230-000001999 |
| ELP-230-000002001 | to | ELP-230-000002006 |
| ELP-230-000002008 | to | ELP-230-000002017 |
| ELP-230-000002019 | to | ELP-230-000002028 |
| ELP-230-000002030 | to | ELP-230-000002030 |
| ELP-230-000002032 | to | ELP-230-000002033 |
| ELP-230-000002035 | to | ELP-230-000002058 |
| ELP-230-000002060 | to | ELP-230-000002073 |
| ELP-230-000002075 | to | ELP-230-000002078 |
| ELP-230-000002080 | to | ELP-230-000002086 |
| ELP-230-000002088 | to | ELP-230-000002113 |
| ELP-230-000002115 | to | ELP-230-000002144 |
| ELP-230-000002146 | to | ELP-230-000002146 |
| ELP-230-000002148 | to | ELP-230-000002163 |
| ELP-230-000002165 | to | ELP-230-000002170 |
| ELP-230-000002172 | to | ELP-230-000002176 |
| ELP-230-000002178 | to | ELP-230-000002178 |
| ELP-230-000002180 | to | ELP-230-000002180 |
| ELP-230-000002182 | to | ELP-230-000002186 |
| ELP-230-000002192 | to | ELP-230-000002194 |
| ELP-230-000002196 | to | ELP-230-000002211 |
| ELP-230-000002214 | to | ELP-230-000002221 |
| ELP-230-000002223 | to | ELP-230-000002242 |
| ELP-230-000002245 | to | ELP-230-000002247 |
| ELP-230-000002249 | to | ELP-230-000002262 |
| ELP-230-000002264 | to | ELP-230-000002269 |
| ELP-230-000002271 | to | ELP-230-000002295 |
| ELP-230-000002297 | to | ELP-230-000002298 |
| ELP-230-000002301 | to | ELP-230-000002302 |
| ELP-230-000002304 | to | ELP-230-000002307 |
| ELP-230-000002310 | to | ELP-230-000002311 |
| ELP-230-000002313 | to | ELP-230-000002323 |
| ELP-230-000002326 | to | ELP-230-000002326 |
| ELP-230-000002329 | to | ELP-230-000002347 |
| ELP-230-000002349 | to | ELP-230-000002358 |
| ELP-230-000002360 | to | ELP-230-000002361 |
| ELP-230-000002363 | to | ELP-230-000002368 |
| ELP-230-000002370 | to | ELP-230-000002370 |
| ELP-230-000002372 | to | ELP-230-000002373 |

| ELP-230-000002375 | to | ELP-230-000002397 |
|---|---|---|
| ELP-230-000002401 | to | ELP-230-000002413 |
| ELP-230-000002415 | to | ELP-230-000002418 |
| ELP-230-000002420 | to | ELP-230-000002441 |
| ELP-230-000002443 | to | ELP-230-000002451 |
| ELP-230-000002454 | to | ELP-230-000002455 |
| ELP-230-000002457 | to | ELP-230-000002473 |
| ELP-230-000002475 | to | ELP-230-000002478 |
| ELP-230-000002481 | to | ELP-230-000002488 |
| ELP-230-000002490 | to | ELP-230-000002490 |
| ELP-230-000002492 | to | ELP-230-000002603 |
| ELP-230-000002605 | to | ELP-230-000002638 |
| ELP-230-000002640 | to | ELP-230-000002799 |
| ELP-230-000002801 | to | ELP-230-000002928 |
| ELP-230-000002930 | to | ELP-230-000002937 |
| ELP-230-000002940 | to | ELP-230-000003003 |
| ELP-230-000003005 | to | ELP-230-000003050 |
| ELP-230-000003052 | to | ELP-230-000003086 |
| ELP-230-000003088 | to | ELP-230-000003120 |
| ELP-230-000003122 | to | ELP-230-000003127 |
| ELP-230-000003129 | to | ELP-230-000003174 |
| ELP-230-000003176 | to | ELP-230-000003208 |
| ELP-230-000003210 | to | ELP-230-000003216 |
| ELP-230-000003218 | to | ELP-230-000003224 |
| ELP-230-000003229 | to | ELP-230-000003233 |
| ELP-230-000003235 | to | ELP-230-000003246 |
| ELP-230-000003248 | to | ELP-230-000003253 |
| ELP-230-000003256 | to | ELP-230-000003260 |
| ELP-230-000003262 | to | ELP-230-000003266 |
| ELP-230-000003268 | to | ELP-230-000003268 |
| ELP-230-000003270 | to | ELP-230-000003273 |
| ELP-230-000003275 | to | ELP-230-000003276 |
| ELP-230-000003278 | to | ELP-230-000003290 |
| ELP-230-000003292 | to | ELP-230-000003299 |
| ELP-230-000003302 | to | ELP-230-000003302 |
| ELP-230-000003304 | to | ELP-230-000003304 |
| ELP-230-000003306 | to | ELP-230-000003307 |
| ELP-230-000003309 | to | ELP-230-000003317 |
| ELP-230-000003319 | to | ELP-230-000003319 |
| ELP-230-000003321 | to | ELP-230-000003331 |
| ELP-230-000003333 | to | ELP-230-000003337 |
| ELP-230-000003339 | to | ELP-230-000003341 |
| ELP-230-000003343 | to | ELP-230-000003346 |
| ELP-230-000003348 | to | ELP-230-000003349 |

| | | |
|---|---|---|
| ELP-230-000003351 | to | ELP-230-000003360 |
| ELP-230-000003362 | to | ELP-230-000003363 |
| ELP-230-000003365 | to | ELP-230-000003368 |
| ELP-230-000003370 | to | ELP-230-000003373 |
| ELP-230-000003376 | to | ELP-230-000003383 |
| ELP-230-000003385 | to | ELP-230-000003390 |
| ELP-230-000003392 | to | ELP-230-000003394 |
| ELP-230-000003398 | to | ELP-230-000003398 |
| ELP-230-000003400 | to | ELP-230-000003400 |
| ELP-230-000003403 | to | ELP-230-000003408 |
| ELP-230-000003410 | to | ELP-230-000003424 |
| ELP-230-000003426 | to | ELP-230-000003429 |
| ELP-230-000003431 | to | ELP-230-000003438 |
| ELP-230-000003444 | to | ELP-230-000003448 |
| ELP-230-000003450 | to | ELP-230-000003457 |
| ELP-230-000003459 | to | ELP-230-000003461 |
| ELP-230-000003463 | to | ELP-230-000003466 |
| ELP-230-000003468 | to | ELP-230-000003476 |
| ELP-230-000003478 | to | ELP-230-000003478 |
| ELP-230-000003483 | to | ELP-230-000003484 |
| ELP-230-000003486 | to | ELP-230-000003488 |
| ELP-230-000003490 | to | ELP-230-000003512 |
| ELP-230-000003514 | to | ELP-230-000003519 |
| ELP-230-000003521 | to | ELP-230-000003522 |
| ELP-230-000003524 | to | ELP-230-000003525 |
| ELP-230-000003527 | to | ELP-230-000003527 |
| ELP-230-000003529 | to | ELP-230-000003533 |
| ELP-230-000003536 | to | ELP-230-000003546 |
| ELP-230-000003548 | to | ELP-230-000003549 |
| ELP-230-000003552 | to | ELP-230-000003552 |
| ELP-230-000003554 | to | ELP-230-000003564 |
| ELP-230-000003567 | to | ELP-230-000003569 |
| ELP-230-000003571 | to | ELP-230-000003578 |
| ELP-230-000003580 | to | ELP-230-000003592 |
| ELP-230-000003594 | to | ELP-230-000003614 |
| ELP-230-000003616 | to | ELP-230-000003624 |
| ELP-230-000003626 | to | ELP-230-000003627 |
| ELP-230-000003629 | to | ELP-230-000003634 |
| ELP-230-000003636 | to | ELP-230-000003638 |
| ELP-230-000003640 | to | ELP-230-000003640 |
| ELP-230-000003643 | to | ELP-230-000003645 |
| ELP-230-000003647 | to | ELP-230-000003647 |
| ELP-230-000003650 | to | ELP-230-000003658 |
| ELP-230-000003660 | to | ELP-230-000003666 |

| | | |
|---|---|---|
| ELP-230-000003669 | to | ELP-230-000003680 |
| ELP-230-000003682 | to | ELP-230-000003684 |
| ELP-230-000003686 | to | ELP-230-000003695 |
| ELP-230-000003697 | to | ELP-230-000003698 |
| ELP-230-000003701 | to | ELP-230-000003701 |
| ELP-230-000003703 | to | ELP-230-000003717 |
| ELP-230-000003719 | to | ELP-230-000003719 |
| ELP-230-000003722 | to | ELP-230-000003724 |
| ELP-230-000003727 | to | ELP-230-000003728 |
| ELP-230-000003731 | to | ELP-230-000003731 |
| ELP-230-000003733 | to | ELP-230-000003743 |
| ELP-230-000003745 | to | ELP-230-000003746 |
| ELP-230-000003752 | to | ELP-230-000003753 |
| ELP-230-000003757 | to | ELP-230-000003757 |
| ELP-230-000003759 | to | ELP-230-000003770 |
| ELP-230-000003772 | to | ELP-230-000003775 |
| ELP-230-000003777 | to | ELP-230-000003777 |
| ELP-230-000003779 | to | ELP-230-000003782 |
| ELP-230-000003784 | to | ELP-230-000003784 |
| ELP-230-000003786 | to | ELP-230-000003798 |
| ELP-230-000003800 | to | ELP-230-000003800 |
| ELP-230-000003802 | to | ELP-230-000003825 |
| ELP-230-000003828 | to | ELP-230-000003829 |
| ELP-230-000003831 | to | ELP-230-000003831 |
| ELP-230-000003833 | to | ELP-230-000003834 |
| ELP-230-000003836 | to | ELP-230-000003836 |
| ELP-230-000003838 | to | ELP-230-000003850 |
| ELP-230-000003852 | to | ELP-230-000003859 |
| ELP-230-000003861 | to | ELP-230-000003863 |
| ELP-230-000003865 | to | ELP-230-000003866 |
| ELP-230-000003868 | to | ELP-230-000003871 |
| ELP-230-000003874 | to | ELP-230-000003878 |
| ELP-230-000003880 | to | ELP-230-000003882 |
| ELP-230-000003884 | to | ELP-230-000003886 |
| ELP-230-000003889 | to | ELP-230-000003897 |
| ELP-230-000003899 | to | ELP-230-000003901 |
| ELP-230-000003903 | to | ELP-230-000003911 |
| ELP-230-000003914 | to | ELP-230-000003932 |
| ELP-230-000003934 | to | ELP-230-000003934 |
| ELP-230-000003936 | to | ELP-230-000003938 |
| ELP-230-000003940 | to | ELP-230-000003941 |
| ELP-230-000003943 | to | ELP-230-000003947 |
| ELP-230-000003949 | to | ELP-230-000003955 |
| ELP-230-000003957 | to | ELP-230-000003958 |

| | | |
|---|---|---|
| ELP-230-000003960 | to | ELP-230-000003960 |
| ELP-230-000003965 | to | ELP-230-000003976 |
| ELP-230-000003978 | to | ELP-230-000003982 |
| ELP-230-000003986 | to | ELP-230-000003993 |
| ELP-230-000003995 | to | ELP-230-000003999 |
| ELP-230-000004001 | to | ELP-230-000004014 |
| ELP-230-000004017 | to | ELP-230-000004019 |
| ELP-230-000004022 | to | ELP-230-000004022 |
| ELP-230-000004024 | to | ELP-230-000004025 |
| ELP-230-000004028 | to | ELP-230-000004052 |
| ELP-230-000004054 | to | ELP-230-000004060 |
| ELP-230-000004062 | to | ELP-230-000004063 |
| ELP-230-000004065 | to | ELP-230-000004070 |
| ELP-230-000004072 | to | ELP-230-000004076 |
| ELP-230-000004078 | to | ELP-230-000004078 |
| ELP-230-000004080 | to | ELP-230-000004091 |
| ELP-230-000004093 | to | ELP-230-000004097 |
| ELP-230-000004101 | to | ELP-230-000004103 |
| ELP-230-000004106 | to | ELP-230-000004110 |
| ELP-230-000004113 | to | ELP-230-000004124 |
| ELP-230-000004129 | to | ELP-230-000004131 |
| ELP-230-000004134 | to | ELP-230-000004136 |
| ELP-230-000004138 | to | ELP-230-000004138 |
| ELP-230-000004140 | to | ELP-230-000004142 |
| ELP-230-000004144 | to | ELP-230-000004144 |
| ELP-230-000004151 | to | ELP-230-000004152 |
| ELP-230-000004154 | to | ELP-230-000004160 |
| ELP-230-000004162 | to | ELP-230-000004166 |
| ELP-230-000004168 | to | ELP-230-000004179 |
| ELP-230-000004181 | to | ELP-230-000004181 |
| ELP-230-000004184 | to | ELP-230-000004184 |
| ELP-230-000004186 | to | ELP-230-000004189 |
| ELP-230-000004191 | to | ELP-230-000004192 |
| ELP-230-000004194 | to | ELP-230-000004197 |
| ELP-230-000004199 | to | ELP-230-000004203 |
| ELP-230-000004205 | to | ELP-230-000004205 |
| ELP-230-000004207 | to | ELP-230-000004210 |
| ELP-230-000004218 | to | ELP-230-000004218 |
| ELP-230-000004222 | to | ELP-230-000004224 |
| ELP-230-000004226 | to | ELP-230-000004229 |
| ELP-230-000004231 | to | ELP-230-000004231 |
| ELP-230-000004235 | to | ELP-230-000004238 |
| ELP-230-000004245 | to | ELP-230-000004245 |
| ELP-230-000004248 | to | ELP-230-000004257 |

| | | |
|---|---|---|
| ELP-230-000004261 | to | ELP-230-000004272 |
| ELP-230-000004274 | to | ELP-230-000004274 |
| ELP-230-000004276 | to | ELP-230-000004280 |
| ELP-230-000004282 | to | ELP-230-000004283 |
| ELP-230-000004285 | to | ELP-230-000004299 |
| ELP-230-000004301 | to | ELP-230-000004301 |
| ELP-230-000004308 | to | ELP-230-000004308 |
| ELP-230-000004310 | to | ELP-230-000004311 |
| ELP-230-000004315 | to | ELP-230-000004316 |
| ELP-230-000004318 | to | ELP-230-000004318 |
| ELP-230-000004320 | to | ELP-230-000004327 |
| ELP-230-000004329 | to | ELP-230-000004330 |
| ELP-230-000004333 | to | ELP-230-000004334 |
| ELP-230-000004336 | to | ELP-230-000004338 |
| ELP-230-000004340 | to | ELP-230-000004341 |
| ELP-230-000004343 | to | ELP-230-000004344 |
| ELP-230-000004346 | to | ELP-230-000004349 |
| ELP-230-000004354 | to | ELP-230-000004356 |
| ELP-230-000004358 | to | ELP-230-000004359 |
| ELP-230-000004361 | to | ELP-230-000004362 |
| ELP-230-000004364 | to | ELP-230-000004364 |
| ELP-230-000004367 | to | ELP-230-000004367 |
| ELP-230-000004370 | to | ELP-230-000004371 |
| ELP-230-000004373 | to | ELP-230-000004375 |
| ELP-230-000004378 | to | ELP-230-000004384 |
| ELP-230-000004386 | to | ELP-230-000004395 |
| ELP-230-000004400 | to | ELP-230-000004400 |
| ELP-230-000004402 | to | ELP-230-000004402 |
| ELP-230-000004404 | to | ELP-230-000004404 |
| ELP-230-000004407 | to | ELP-230-000004409 |
| ELP-230-000004411 | to | ELP-230-000004421 |
| ELP-230-000004426 | to | ELP-230-000004437 |
| ELP-230-000004439 | to | ELP-230-000004439 |
| ELP-230-000004448 | to | ELP-230-000004448 |
| ELP-230-000004450 | to | ELP-230-000004457 |
| ELP-230-000004459 | to | ELP-230-000004459 |
| ELP-230-000004461 | to | ELP-230-000004462 |
| ELP-230-000004465 | to | ELP-230-000004465 |
| ELP-230-000004470 | to | ELP-230-000004470 |
| ELP-230-000004476 | to | ELP-230-000004476 |
| ELP-230-000004478 | to | ELP-230-000004478 |
| ELP-230-000004480 | to | ELP-230-000004480 |
| ELP-230-000004483 | to | ELP-230-000004484 |
| ELP-230-000004486 | to | ELP-230-000004486 |

| | | |
|---|---|---|
| ELP-230-000004488 | to | ELP-230-000004496 |
| ELP-230-000004501 | to | ELP-230-000004501 |
| ELP-230-000004508 | to | ELP-230-000004508 |
| ELP-230-000004510 | to | ELP-230-000004510 |
| ELP-230-000004512 | to | ELP-230-000004517 |
| ELP-230-000004519 | to | ELP-230-000004520 |
| ELP-230-000004522 | to | ELP-230-000004523 |
| ELP-230-000004525 | to | ELP-230-000004531 |
| ELP-230-000004533 | to | ELP-230-000004535 |
| ELP-230-000004537 | to | ELP-230-000004538 |
| ELP-230-000004540 | to | ELP-230-000004551 |
| ELP-230-000004553 | to | ELP-230-000004561 |
| ELP-230-000004565 | to | ELP-230-000004568 |
| ELP-230-000004572 | to | ELP-230-000004572 |
| ELP-230-000004575 | to | ELP-230-000004577 |
| ELP-230-000004579 | to | ELP-230-000004583 |
| ELP-230-000004585 | to | ELP-230-000004585 |
| ELP-230-000004588 | to | ELP-230-000004588 |
| ELP-230-000004590 | to | ELP-230-000004603 |
| ELP-230-000004606 | to | ELP-230-000004608 |
| ELP-230-000004610 | to | ELP-230-000004612 |
| ELP-230-000004615 | to | ELP-230-000004632 |
| ELP-230-000004634 | to | ELP-230-000004636 |
| ELP-230-000004638 | to | ELP-230-000004638 |
| ELP-230-000004640 | to | ELP-230-000004645 |
| ELP-230-000004647 | to | ELP-230-000004649 |
| ELP-230-000004651 | to | ELP-230-000004653 |
| ELP-230-000004655 | to | ELP-230-000004666 |
| ELP-230-000004668 | to | ELP-230-000004673 |
| ELP-230-000004675 | to | ELP-230-000004686 |
| ELP-230-000004688 | to | ELP-230-000004688 |
| ELP-230-000004690 | to | ELP-230-000004703 |
| ELP-230-000004705 | to | ELP-230-000004716 |
| ELP-230-000004720 | to | ELP-230-000004750 |
| ELP-230-000004752 | to | ELP-230-000004767 |
| ELP-230-000004769 | to | ELP-230-000004770 |
| ELP-230-000004772 | to | ELP-230-000004799 |
| ELP-230-000004801 | to | ELP-230-000004811 |
| ELP-230-000004813 | to | ELP-230-000004857 |
| ELP-230-000004859 | to | ELP-230-000004866 |
| ELP-230-000004868 | to | ELP-230-000004876 |
| ELP-230-000004878 | to | ELP-230-000004879 |
| ELP-230-000004884 | to | ELP-230-000004886 |
| ELP-230-000004890 | to | ELP-230-000004907 |

| | | |
|---|---|---|
| ELP-230-000004909 | to | ELP-230-000004910 |
| ELP-230-000004912 | to | ELP-230-000004926 |
| ELP-230-000004929 | to | ELP-230-000004929 |
| ELP-230-000004932 | to | ELP-230-000004933 |
| ELP-230-000004935 | to | ELP-230-000004950 |
| ELP-230-000004952 | to | ELP-230-000004968 |
| ELP-230-000004970 | to | ELP-230-000004970 |
| ELP-230-000004973 | to | ELP-230-000004994 |
| ELP-230-000004996 | to | ELP-230-000005010 |
| ELP-230-000005012 | to | ELP-230-000005017 |
| ELP-230-000005019 | to | ELP-230-000005024 |
| ELP-230-000005026 | to | ELP-230-000005033 |
| ELP-230-000005035 | to | ELP-230-000005043 |
| ELP-230-000005045 | to | ELP-230-000005059 |
| ELP-230-000005061 | to | ELP-230-000005075 |
| ELP-230-000005077 | to | ELP-230-000005085 |
| ELP-230-000005087 | to | ELP-230-000005091 |
| ELP-230-000005093 | to | ELP-230-000005101 |
| ELP-230-000005103 | to | ELP-230-000005111 |
| ELP-230-000005113 | to | ELP-230-000005119 |
| ELP-230-000005121 | to | ELP-230-000005121 |
| ELP-230-000005123 | to | ELP-230-000005125 |
| ELP-230-000005127 | to | ELP-230-000005127 |
| ELP-230-000005129 | to | ELP-230-000005148 |
| ELP-230-000005150 | to | ELP-230-000005167 |
| ELP-230-000005169 | to | ELP-230-000005169 |
| ELP-230-000005171 | to | ELP-230-000005185 |
| ELP-230-000005188 | to | ELP-230-000005189 |
| ELP-230-000005191 | to | ELP-230-000005230 |
| ELP-230-000005233 | to | ELP-230-000005234 |
| ELP-230-000005236 | to | ELP-230-000005237 |
| ELP-230-000005239 | to | ELP-230-000005274 |
| ELP-230-000005276 | to | ELP-230-000005284 |
| ELP-230-000005286 | to | ELP-230-000005298 |
| ELP-230-000005300 | to | ELP-230-000005300 |
| ELP-230-000005302 | to | ELP-230-000005310 |
| ELP-230-000005312 | to | ELP-230-000005335 |
| ELP-230-000005338 | to | ELP-230-000005349 |
| ELP-230-000005351 | to | ELP-230-000005352 |
| ELP-230-000005354 | to | ELP-230-000005361 |
| ELP-230-000005364 | to | ELP-230-000005364 |
| ELP-230-000005368 | to | ELP-230-000005368 |
| ELP-230-000005370 | to | ELP-230-000005374 |
| ELP-230-000005378 | to | ELP-230-000005385 |

| ELP-230-000005387 | to | ELP-230-000005395 |
|---|---|---|
| ELP-230-000005397 | to | ELP-230-000005425 |
| ELP-230-000005427 | to | ELP-230-000005433 |
| ELP-230-000005435 | to | ELP-230-000005446 |
| ELP-230-000005448 | to | ELP-230-000005449 |
| ELP-230-000005451 | to | ELP-230-000005457 |
| ELP-230-000005460 | to | ELP-230-000005463 |
| ELP-230-000005468 | to | ELP-230-000005473 |
| ELP-230-000005475 | to | ELP-230-000005493 |
| ELP-230-000005496 | to | ELP-230-000005497 |
| ELP-230-000005499 | to | ELP-230-000005502 |
| ELP-230-000005506 | to | ELP-230-000005511 |
| ELP-230-000005513 | to | ELP-230-000005516 |
| ELP-230-000005518 | to | ELP-230-000005520 |
| ELP-230-000005523 | to | ELP-230-000005526 |
| ELP-230-000005528 | to | ELP-230-000005528 |
| ELP-230-000005530 | to | ELP-230-000005531 |
| ELP-230-000005533 | to | ELP-230-000005541 |
| ELP-230-000005544 | to | ELP-230-000005544 |
| ELP-230-000005546 | to | ELP-230-000005547 |
| ELP-230-000005550 | to | ELP-230-000005556 |
| ELP-230-000005559 | to | ELP-230-000005573 |
| ELP-230-000005575 | to | ELP-230-000005584 |
| ELP-230-000005591 | to | ELP-230-000005592 |
| ELP-230-000005594 | to | ELP-230-000005595 |
| ELP-230-000005598 | to | ELP-230-000005601 |
| ELP-230-000005604 | to | ELP-230-000005604 |
| ELP-230-000005606 | to | ELP-230-000005606 |
| ELP-230-000005609 | to | ELP-230-000005610 |
| ELP-230-000005612 | to | ELP-230-000005613 |
| ELP-230-000005615 | to | ELP-230-000005628 |
| ELP-230-000005631 | to | ELP-230-000005631 |
| ELP-230-000005633 | to | ELP-230-000005635 |
| ELP-230-000005637 | to | ELP-230-000005644 |
| ELP-230-000005648 | to | ELP-230-000005660 |
| ELP-230-000005662 | to | ELP-230-000005670 |
| ELP-230-000005672 | to | ELP-230-000005676 |
| ELP-230-000005679 | to | ELP-230-000005699 |
| ELP-230-000005702 | to | ELP-230-000005749 |
| ELP-230-000005752 | to | ELP-230-000005759 |
| ELP-230-000005761 | to | ELP-230-000005761 |
| ELP-230-000005763 | to | ELP-230-000005812 |
| ELP-230-000005814 | to | ELP-230-000005818 |
| ELP-230-000005820 | to | ELP-230-000005843 |

| | | |
|---|---|---|
| ELP-230-000005845 | to | ELP-230-000005898 |
| ELP-230-000005900 | to | ELP-230-000005900 |
| ELP-230-000005902 | to | ELP-230-000005908 |
| ELP-230-000005910 | to | ELP-230-000005927 |
| ELP-230-000005929 | to | ELP-230-000005935 |
| ELP-230-000005937 | to | ELP-230-000005939 |
| ELP-230-000005941 | to | ELP-230-000005952 |
| ELP-230-000005955 | to | ELP-230-000005967 |
| ELP-230-000005970 | to | ELP-230-000005976 |
| ELP-230-000005978 | to | ELP-230-000005980 |
| ELP-230-000005982 | to | ELP-230-000005986 |
| ELP-230-000005988 | to | ELP-230-000005992 |
| ELP-230-000005994 | to | ELP-230-000006003 |
| ELP-230-000006005 | to | ELP-230-000006006 |
| ELP-230-000006008 | to | ELP-230-000006008 |
| ELP-230-000006010 | to | ELP-230-000006026 |
| ELP-230-000006028 | to | ELP-230-000006032 |
| ELP-230-000006034 | to | ELP-230-000006046 |
| ELP-230-000006048 | to | ELP-230-000006050 |
| ELP-230-000006052 | to | ELP-230-000006053 |
| ELP-230-000006055 | to | ELP-230-000006074 |
| ELP-230-000006076 | to | ELP-230-000006078 |
| ELP-230-000006080 | to | ELP-230-000006094 |
| ELP-230-000006096 | to | ELP-230-000006112 |
| ELP-230-000006114 | to | ELP-230-000006114 |
| ELP-230-000006116 | to | ELP-230-000006121 |
| ELP-230-000006124 | to | ELP-230-000006124 |
| ELP-230-000006127 | to | ELP-230-000006127 |
| ELP-230-000006130 | to | ELP-230-000006133 |
| ELP-230-000006137 | to | ELP-230-000006143 |
| ELP-230-000006145 | to | ELP-230-000006176 |
| ELP-230-000006178 | to | ELP-230-000006197 |
| ELP-230-000006199 | to | ELP-230-000006212 |
| ELP-230-000006214 | to | ELP-230-000006228 |
| ELP-230-000006230 | to | ELP-230-000006241 |
| ELP-230-000006243 | to | ELP-230-000006245 |
| ELP-230-000006247 | to | ELP-230-000006265 |
| ELP-230-000006267 | to | ELP-230-000006267 |
| ELP-230-000006270 | to | ELP-230-000006270 |
| ELP-230-000006272 | to | ELP-230-000006272 |
| ELP-230-000006274 | to | ELP-230-000006274 |
| ELP-230-000006276 | to | ELP-230-000006286 |
| ELP-230-000006288 | to | ELP-230-000006289 |
| ELP-230-000006291 | to | ELP-230-000006310 |

| | | |
|---|---|---|
| ELP-230-000006313 | to | ELP-230-000006314 |
| ELP-230-000006316 | to | ELP-230-000006321 |
| ELP-230-000006323 | to | ELP-230-000006323 |
| ELP-230-000006325 | to | ELP-230-000006326 |
| ELP-230-000006328 | to | ELP-230-000006328 |
| ELP-230-000006330 | to | ELP-230-000006363 |
| ELP-230-000006365 | to | ELP-230-000006371 |
| ELP-230-000006373 | to | ELP-230-000006381 |
| ELP-230-000006383 | to | ELP-230-000006388 |
| ELP-230-000006390 | to | ELP-230-000006398 |
| ELP-230-000006401 | to | ELP-230-000006409 |
| ELP-230-000006411 | to | ELP-230-000006411 |
| ELP-230-000006413 | to | ELP-230-000006427 |
| ELP-230-000006429 | to | ELP-230-000006459 |
| ELP-230-000006461 | to | ELP-230-000006464 |
| ELP-230-000006466 | to | ELP-230-000006479 |
| ELP-230-000006482 | to | ELP-230-000006492 |
| ELP-230-000006495 | to | ELP-230-000006515 |
| ELP-230-000006517 | to | ELP-230-000006519 |
| ELP-230-000006522 | to | ELP-230-000006527 |
| ELP-230-000006529 | to | ELP-230-000006536 |
| ELP-230-000006538 | to | ELP-230-000006545 |
| ELP-230-000006547 | to | ELP-230-000006574 |
| ELP-230-000006576 | to | ELP-230-000006579 |
| ELP-230-000006583 | to | ELP-230-000006586 |
| ELP-230-000006589 | to | ELP-230-000006630 |
| ELP-230-000006632 | to | ELP-230-000006633 |
| ELP-230-000006635 | to | ELP-230-000006639 |
| ELP-230-000006641 | to | ELP-230-000006652 |
| ELP-230-000006654 | to | ELP-230-000006671 |
| ELP-230-000006673 | to | ELP-230-000006680 |
| ELP-230-000006682 | to | ELP-230-000006682 |
| ELP-230-000006684 | to | ELP-230-000006694 |
| ELP-230-000006696 | to | ELP-230-000006722 |
| ELP-230-000006724 | to | ELP-230-000006747 |
| ELP-230-000006751 | to | ELP-230-000006753 |
| ELP-230-000006756 | to | ELP-230-000006765 |
| ELP-230-000006767 | to | ELP-230-000006785 |
| ELP-230-000006787 | to | ELP-230-000006800 |
| ELP-230-000006805 | to | ELP-230-000006807 |
| ELP-230-000006810 | to | ELP-230-000006811 |
| ELP-230-000006813 | to | ELP-230-000006828 |
| ELP-230-000006830 | to | ELP-230-000006834 |
| ELP-230-000006837 | to | ELP-230-000006851 |

| | | |
|---|---|---|
| ELP-230-000006854 | to | ELP-230-000006855 |
| ELP-230-000006857 | to | ELP-230-000006857 |
| ELP-230-000006859 | to | ELP-230-000006860 |
| ELP-230-000006862 | to | ELP-230-000006865 |
| ELP-230-000006867 | to | ELP-230-000006867 |
| ELP-230-000006869 | to | ELP-230-000006873 |
| ELP-230-000006875 | to | ELP-230-000006875 |
| ELP-230-000006878 | to | ELP-230-000006885 |
| ELP-230-000006887 | to | ELP-230-000006888 |
| ELP-230-000006890 | to | ELP-230-000006893 |
| ELP-230-000006895 | to | ELP-230-000006895 |
| ELP-230-000006897 | to | ELP-230-000006897 |
| ELP-230-000006899 | to | ELP-230-000006904 |
| ELP-230-000006906 | to | ELP-230-000006908 |
| ELP-230-000006910 | to | ELP-230-000006910 |
| ELP-230-000006912 | to | ELP-230-000006913 |
| ELP-230-000006915 | to | ELP-230-000006918 |
| ELP-230-000006921 | to | ELP-230-000006924 |
| ELP-230-000006926 | to | ELP-230-000006926 |
| ELP-230-000006929 | to | ELP-230-000006930 |
| ELP-230-000006933 | to | ELP-230-000006955 |
| ELP-230-000006957 | to | ELP-230-000006967 |
| ELP-230-000006970 | to | ELP-230-000006974 |
| ELP-230-000006976 | to | ELP-230-000006981 |
| ELP-230-000006983 | to | ELP-230-000006985 |
| ELP-230-000006988 | to | ELP-230-000006993 |
| ELP-230-000006998 | to | ELP-230-000006998 |
| ELP-230-000007001 | to | ELP-230-000007019 |
| ELP-230-000007024 | to | ELP-230-000007086 |
| ELP-230-000007088 | to | ELP-230-000007090 |
| ELP-230-000007092 | to | ELP-230-000007104 |
| ELP-230-000007106 | to | ELP-230-000007112 |
| ELP-230-000007114 | to | ELP-230-000007134 |
| ELP-230-000007136 | to | ELP-230-000007136 |
| ELP-230-000007138 | to | ELP-230-000007162 |
| ELP-230-000007164 | to | ELP-230-000007218 |
| ELP-230-000007220 | to | ELP-230-000007273 |
| ELP-230-000007276 | to | ELP-230-000007276 |
| ELP-230-000007278 | to | ELP-230-000007286 |
| ELP-230-000007288 | to | ELP-230-000007306 |
| ELP-230-000007308 | to | ELP-230-000007314 |
| ELP-230-000007316 | to | ELP-230-000007374 |
| ELP-230-000007376 | to | ELP-230-000007377 |
| ELP-230-000007380 | to | ELP-230-000007381 |

| ELP-230-000007383 | to | ELP-230-000007444 |
| ELP-230-000007447 | to | ELP-230-000007448 |
| ELP-230-000007450 | to | ELP-230-000007476 |
| ELP-230-000007478 | to | ELP-230-000007479 |
| ELP-230-000007481 | to | ELP-230-000007556 |
| ELP-230-000007558 | to | ELP-230-000007568 |
| ELP-230-000007570 | to | ELP-230-000007571 |
| ELP-230-000007573 | to | ELP-230-000007579 |
| ELP-230-000007581 | to | ELP-230-000007607 |
| ELP-230-000007609 | to | ELP-230-000007642 |
| ELP-230-000007644 | to | ELP-230-000007649 |
| ELP-230-000007651 | to | ELP-230-000007669 |
| ELP-230-000007671 | to | ELP-230-000007678 |
| ELP-230-000007680 | to | ELP-230-000007684 |
| ELP-230-000007686 | to | ELP-230-000007699 |
| ELP-230-000007701 | to | ELP-230-000007704 |
| ELP-230-000007707 | to | ELP-230-000007714 |
| ELP-230-000007718 | to | ELP-230-000007723 |
| ELP-230-000007725 | to | ELP-230-000007732 |
| ELP-230-000007734 | to | ELP-230-000007734 |
| ELP-230-000007737 | to | ELP-230-000007738 |
| ELP-230-000007740 | to | ELP-230-000007744 |
| ELP-230-000007748 | to | ELP-230-000007760 |
| ELP-230-000007763 | to | ELP-230-000007765 |
| ELP-230-000007769 | to | ELP-230-000007769 |
| ELP-230-000007773 | to | ELP-230-000007773 |
| ELP-230-000007775 | to | ELP-230-000007785 |
| ELP-230-000007787 | to | ELP-230-000007788 |
| ELP-230-000007792 | to | ELP-230-000007793 |
| ELP-230-000007795 | to | ELP-230-000007795 |
| ELP-230-000007797 | to | ELP-230-000007802 |
| ELP-230-000007804 | to | ELP-230-000007804 |
| ELP-230-000007807 | to | ELP-230-000007807 |
| ELP-230-000007809 | to | ELP-230-000007819 |
| ELP-230-000007821 | to | ELP-230-000007822 |
| ELP-230-000007825 | to | ELP-230-000007831 |
| ELP-230-000007833 | to | ELP-230-000007839 |
| ELP-230-000007841 | to | ELP-230-000007852 |
| ELP-230-000007854 | to | ELP-230-000007855 |
| ELP-230-000007859 | to | ELP-230-000007867 |
| ELP-230-000007869 | to | ELP-230-000007877 |
| ELP-230-000007879 | to | ELP-230-000007879 |
| ELP-230-000007881 | to | ELP-230-000007884 |
| ELP-230-000007886 | to | ELP-230-000007894 |

| | | |
|---|---|---|
| ELP-230-000007897 | to | ELP-230-000007898 |
| ELP-230-000007900 | to | ELP-230-000007903 |
| ELP-230-000007906 | to | ELP-230-000007932 |
| ELP-230-000007935 | to | ELP-230-000007936 |
| ELP-230-000007938 | to | ELP-230-000007968 |
| ELP-230-000007970 | to | ELP-230-000007974 |
| ELP-230-000007978 | to | ELP-230-000007981 |
| ELP-230-000007983 | to | ELP-230-000007984 |
| ELP-230-000007986 | to | ELP-230-000007989 |
| ELP-230-000007991 | to | ELP-230-000007992 |
| ELP-230-000007994 | to | ELP-230-000007995 |
| ELP-230-000007997 | to | ELP-230-000008003 |
| ELP-230-000008005 | to | ELP-230-000008008 |
| ELP-230-000008010 | to | ELP-230-000008010 |
| ELP-230-000008012 | to | ELP-230-000008013 |
| ELP-230-000008017 | to | ELP-230-000008018 |
| ELP-230-000008021 | to | ELP-230-000008028 |
| ELP-230-000008031 | to | ELP-230-000008034 |
| ELP-230-000008036 | to | ELP-230-000008038 |
| ELP-230-000008040 | to | ELP-230-000008041 |
| ELP-230-000008043 | to | ELP-230-000008048 |
| ELP-230-000008050 | to | ELP-230-000008052 |
| ELP-230-000008055 | to | ELP-230-000008058 |
| ELP-230-000008060 | to | ELP-230-000008060 |
| ELP-230-000008062 | to | ELP-230-000008064 |
| ELP-230-000008066 | to | ELP-230-000008066 |
| ELP-230-000008068 | to | ELP-230-000008070 |
| ELP-230-000008072 | to | ELP-230-000008074 |
| ELP-230-000008076 | to | ELP-230-000008078 |
| ELP-230-000008080 | to | ELP-230-000008082 |
| ELP-230-000008084 | to | ELP-230-000008085 |
| ELP-230-000008087 | to | ELP-230-000008087 |
| ELP-230-000008089 | to | ELP-230-000008102 |
| ELP-230-000008105 | to | ELP-230-000008105 |
| ELP-230-000008107 | to | ELP-230-000008115 |
| ELP-230-000008118 | to | ELP-230-000008120 |
| ELP-230-000008122 | to | ELP-230-000008123 |
| ELP-230-000008128 | to | ELP-230-000008128 |
| ELP-230-000008130 | to | ELP-230-000008133 |
| ELP-230-000008135 | to | ELP-230-000008136 |
| ELP-230-000008138 | to | ELP-230-000008139 |
| ELP-230-000008141 | to | ELP-230-000008143 |
| ELP-230-000008145 | to | ELP-230-000008146 |
| ELP-230-000008148 | to | ELP-230-000008148 |

| | | |
|---|---|---|
| ELP-230-000008151 | to | ELP-230-000008153 |
| ELP-230-000008155 | to | ELP-230-000008155 |
| ELP-230-000008157 | to | ELP-230-000008161 |
| ELP-230-000008163 | to | ELP-230-000008164 |
| ELP-230-000008166 | to | ELP-230-000008167 |
| ELP-230-000008170 | to | ELP-230-000008175 |
| ELP-230-000008177 | to | ELP-230-000008190 |
| ELP-230-000008192 | to | ELP-230-000008192 |
| ELP-230-000008194 | to | ELP-230-000008205 |
| ELP-230-000008210 | to | ELP-230-000008210 |
| ELP-230-000008215 | to | ELP-230-000008226 |
| ELP-230-000008228 | to | ELP-230-000008229 |
| ELP-230-000008231 | to | ELP-230-000008237 |
| ELP-230-000008239 | to | ELP-230-000008245 |
| ELP-230-000008248 | to | ELP-230-000008250 |
| ELP-230-000008252 | to | ELP-230-000008255 |
| ELP-230-000008257 | to | ELP-230-000008266 |
| ELP-230-000008268 | to | ELP-230-000008268 |
| ELP-230-000008270 | to | ELP-230-000008279 |
| ELP-230-000008283 | to | ELP-230-000008291 |
| ELP-230-000008293 | to | ELP-230-000008294 |
| ELP-230-000008297 | to | ELP-230-000008298 |
| ELP-230-000008300 | to | ELP-230-000008301 |
| ELP-230-000008303 | to | ELP-230-000008307 |
| ELP-230-000008309 | to | ELP-230-000008312 |
| ELP-230-000008317 | to | ELP-230-000008321 |
| ELP-230-000008323 | to | ELP-230-000008325 |
| ELP-230-000008327 | to | ELP-230-000008333 |
| ELP-230-000008335 | to | ELP-230-000008352 |
| ELP-230-000008354 | to | ELP-230-000008373 |
| ELP-230-000008375 | to | ELP-230-000008376 |
| ELP-230-000008378 | to | ELP-230-000008378 |
| ELP-230-000008380 | to | ELP-230-000008390 |
| ELP-230-000008393 | to | ELP-230-000008396 |
| ELP-230-000008398 | to | ELP-230-000008402 |
| ELP-230-000008404 | to | ELP-230-000008422 |
| ELP-230-000008426 | to | ELP-230-000008430 |
| ELP-230-000008432 | to | ELP-230-000008432 |
| ELP-230-000008435 | to | ELP-230-000008438 |
| ELP-230-000008441 | to | ELP-230-000008445 |
| ELP-230-000008447 | to | ELP-230-000008450 |
| ELP-230-000008452 | to | ELP-230-000008458 |
| ELP-230-000008460 | to | ELP-230-000008474 |
| ELP-230-000008476 | to | ELP-230-000008478 |

| | | |
|---|---|---|
| ELP-230-000008480 | to | ELP-230-000008492 |
| ELP-230-000008494 | to | ELP-230-000008494 |
| ELP-230-000008497 | to | ELP-230-000008500 |
| ELP-230-000008503 | to | ELP-230-000008503 |
| ELP-230-000008505 | to | ELP-230-000008505 |
| ELP-230-000008507 | to | ELP-230-000008510 |
| ELP-230-000008512 | to | ELP-230-000008512 |
| ELP-230-000008514 | to | ELP-230-000008514 |
| ELP-230-000008518 | to | ELP-230-000008519 |
| ELP-230-000008522 | to | ELP-230-000008526 |
| ELP-230-000008528 | to | ELP-230-000008547 |
| ELP-230-000008549 | to | ELP-230-000008552 |
| ELP-230-000008554 | to | ELP-230-000008555 |
| ELP-230-000008559 | to | ELP-230-000008561 |
| ELP-230-000008563 | to | ELP-230-000008563 |
| ELP-230-000008565 | to | ELP-230-000008565 |
| ELP-230-000008568 | to | ELP-230-000008569 |
| ELP-230-000008571 | to | ELP-230-000008584 |
| ELP-230-000008586 | to | ELP-230-000008589 |
| ELP-230-000008591 | to | ELP-230-000008592 |
| ELP-230-000008594 | to | ELP-230-000008599 |
| ELP-230-000008601 | to | ELP-230-000008617 |
| ELP-230-000008619 | to | ELP-230-000008620 |
| ELP-230-000008622 | to | ELP-230-000008628 |
| ELP-230-000008630 | to | ELP-230-000008630 |
| ELP-230-000008632 | to | ELP-230-000008635 |
| ELP-230-000008637 | to | ELP-230-000008643 |
| ELP-230-000008645 | to | ELP-230-000008657 |
| ELP-230-000008659 | to | ELP-230-000008662 |
| ELP-230-000008665 | to | ELP-230-000008665 |
| ELP-230-000008667 | to | ELP-230-000008667 |
| ELP-230-000008669 | to | ELP-230-000008676 |
| ELP-230-000008678 | to | ELP-230-000008684 |
| ELP-230-000008686 | to | ELP-230-000008704 |
| ELP-230-000008707 | to | ELP-230-000008712 |
| ELP-230-000008717 | to | ELP-230-000008721 |
| ELP-230-000008723 | to | ELP-230-000008724 |
| ELP-230-000008727 | to | ELP-230-000008728 |
| ELP-230-000008730 | to | ELP-230-000008730 |
| ELP-230-000008732 | to | ELP-230-000008732 |
| ELP-230-000008734 | to | ELP-230-000008735 |
| ELP-230-000008737 | to | ELP-230-000008740 |
| ELP-230-000008744 | to | ELP-230-000008750 |
| ELP-230-000008753 | to | ELP-230-000008753 |

| | | |
|---|---|---|
| ELP-230-000008755 | to | ELP-230-000008763 |
| ELP-230-000008765 | to | ELP-230-000008766 |
| ELP-230-000008768 | to | ELP-230-000008768 |
| ELP-230-000008771 | to | ELP-230-000008771 |
| ELP-230-000008774 | to | ELP-230-000008774 |
| ELP-230-000008776 | to | ELP-230-000008778 |
| ELP-230-000008781 | to | ELP-230-000008781 |
| ELP-230-000008783 | to | ELP-230-000008787 |
| ELP-230-000008789 | to | ELP-230-000008802 |
| ELP-230-000008804 | to | ELP-230-000008806 |
| ELP-230-000008808 | to | ELP-230-000008812 |
| ELP-230-000008814 | to | ELP-230-000008814 |
| ELP-230-000008817 | to | ELP-230-000008818 |
| ELP-230-000008820 | to | ELP-230-000008889 |
| ELP-230-000008891 | to | ELP-230-000008894 |
| ELP-230-000008896 | to | ELP-230-000008896 |
| ELP-230-000008898 | to | ELP-230-000008898 |
| ELP-230-000008900 | to | ELP-230-000008907 |
| ELP-230-000008909 | to | ELP-230-000008917 |
| ELP-230-000008919 | to | ELP-230-000008921 |
| ELP-230-000008924 | to | ELP-230-000008926 |
| ELP-230-000008930 | to | ELP-230-000008931 |
| ELP-230-000008933 | to | ELP-230-000008937 |
| ELP-230-000008939 | to | ELP-230-000008939 |
| ELP-230-000008941 | to | ELP-230-000008942 |
| ELP-230-000008945 | to | ELP-230-000008954 |
| ELP-230-000008956 | to | ELP-230-000008962 |
| ELP-230-000008964 | to | ELP-230-000008967 |
| ELP-230-000008972 | to | ELP-230-000008973 |
| ELP-230-000008975 | to | ELP-230-000008994 |
| ELP-230-000008996 | to | ELP-230-000008996 |
| ELP-230-000008998 | to | ELP-230-000008998 |
| ELP-230-000009001 | to | ELP-230-000009008 |
| ELP-230-000009010 | to | ELP-230-000009014 |
| ELP-230-000009018 | to | ELP-230-000009020 |
| ELP-230-000009023 | to | ELP-230-000009023 |
| ELP-230-000009026 | to | ELP-230-000009026 |
| ELP-230-000009030 | to | ELP-230-000009031 |
| ELP-230-000009033 | to | ELP-230-000009039 |
| ELP-230-000009041 | to | ELP-230-000009048 |
| ELP-230-000009050 | to | ELP-230-000009050 |
| ELP-230-000009053 | to | ELP-230-000009062 |
| ELP-230-000009064 | to | ELP-230-000009064 |
| ELP-230-000009067 | to | ELP-230-000009073 |

| | | |
|---|---|---|
| ELP-230-000009075 | to | ELP-230-000009086 |
| ELP-230-000009089 | to | ELP-230-000009093 |
| ELP-230-000009095 | to | ELP-230-000009095 |
| ELP-230-000009097 | to | ELP-230-000009100 |
| ELP-230-000009102 | to | ELP-230-000009102 |
| ELP-230-000009104 | to | ELP-230-000009104 |
| ELP-230-000009106 | to | ELP-230-000009114 |
| ELP-230-000009116 | to | ELP-230-000009116 |
| ELP-230-000009118 | to | ELP-230-000009124 |
| ELP-230-000009126 | to | ELP-230-000009127 |
| ELP-230-000009130 | to | ELP-230-000009147 |
| ELP-230-000009149 | to | ELP-230-000009159 |
| ELP-230-000009161 | to | ELP-230-000009163 |
| ELP-230-000009167 | to | ELP-230-000009180 |
| ELP-230-000009182 | to | ELP-230-000009184 |
| ELP-230-000009186 | to | ELP-230-000009186 |
| ELP-230-000009189 | to | ELP-230-000009217 |
| ELP-230-000009219 | to | ELP-230-000009224 |
| ELP-230-000009226 | to | ELP-230-000009235 |
| ELP-230-000009237 | to | ELP-230-000009239 |
| ELP-230-000009242 | to | ELP-230-000009245 |
| ELP-230-000009247 | to | ELP-230-000009255 |
| ELP-230-000009257 | to | ELP-230-000009263 |
| ELP-230-000009265 | to | ELP-230-000009267 |
| ELP-230-000009270 | to | ELP-230-000009272 |
| ELP-230-000009274 | to | ELP-230-000009277 |
| ELP-230-000009279 | to | ELP-230-000009281 |
| ELP-230-000009283 | to | ELP-230-000009288 |
| ELP-230-000009291 | to | ELP-230-000009291 |
| ELP-230-000009295 | to | ELP-230-000009301 |
| ELP-230-000009303 | to | ELP-230-000009307 |
| ELP-230-000009310 | to | ELP-230-000009314 |
| ELP-230-000009316 | to | ELP-230-000009321 |
| ELP-230-000009323 | to | ELP-230-000009325 |
| ELP-230-000009327 | to | ELP-230-000009328 |
| ELP-230-000009330 | to | ELP-230-000009332 |
| ELP-230-000009334 | to | ELP-230-000009340 |
| ELP-230-000009343 | to | ELP-230-000009352 |
| ELP-230-000009354 | to | ELP-230-000009359 |
| ELP-230-000009361 | to | ELP-230-000009365 |
| ELP-230-000009367 | to | ELP-230-000009369 |
| ELP-230-000009371 | to | ELP-230-000009372 |
| ELP-230-000009374 | to | ELP-230-000009391 |
| ELP-230-000009393 | to | ELP-230-000009393 |

| | | |
|---|---|---|
| ELP-230-000009401 | to | ELP-230-000009401 |
| ELP-230-000009404 | to | ELP-230-000009413 |
| ELP-230-000009415 | to | ELP-230-000009431 |
| ELP-230-000009433 | to | ELP-230-000009439 |
| ELP-230-000009441 | to | ELP-230-000009469 |
| ELP-230-000009471 | to | ELP-230-000009472 |
| ELP-230-000009474 | to | ELP-230-000009477 |
| ELP-230-000009482 | to | ELP-230-000009482 |
| ELP-230-000009485 | to | ELP-230-000009488 |
| ELP-230-000009491 | to | ELP-230-000009491 |
| ELP-230-000009495 | to | ELP-230-000009496 |
| ELP-230-000009499 | to | ELP-230-000009499 |
| ELP-230-000009502 | to | ELP-230-000009505 |
| ELP-230-000009507 | to | ELP-230-000009507 |
| ELP-230-000009510 | to | ELP-230-000009511 |
| ELP-230-000009515 | to | ELP-230-000009516 |
| ELP-230-000009519 | to | ELP-230-000009519 |
| ELP-230-000009521 | to | ELP-230-000009521 |
| ELP-230-000009523 | to | ELP-230-000009523 |
| ELP-230-000009527 | to | ELP-230-000009527 |
| ELP-230-000009529 | to | ELP-230-000009530 |
| ELP-230-000009532 | to | ELP-230-000009535 |
| ELP-230-000009538 | to | ELP-230-000009540 |
| ELP-230-000009542 | to | ELP-230-000009542 |
| ELP-230-000009544 | to | ELP-230-000009546 |
| ELP-230-000009548 | to | ELP-230-000009550 |
| ELP-230-000009552 | to | ELP-230-000009558 |
| ELP-230-000009561 | to | ELP-230-000009562 |
| ELP-230-000009566 | to | ELP-230-000009567 |
| ELP-230-000009569 | to | ELP-230-000009576 |
| ELP-230-000009578 | to | ELP-230-000009579 |
| ELP-230-000009581 | to | ELP-230-000009588 |
| ELP-230-000009591 | to | ELP-230-000009595 |
| ELP-230-000009597 | to | ELP-230-000009597 |
| ELP-230-000009599 | to | ELP-230-000009599 |
| ELP-230-000009601 | to | ELP-230-000009603 |
| ELP-230-000009605 | to | ELP-230-000009605 |
| ELP-230-000009608 | to | ELP-230-000009609 |
| ELP-230-000009612 | to | ELP-230-000009613 |
| ELP-230-000009615 | to | ELP-230-000009617 |
| ELP-230-000009619 | to | ELP-230-000009619 |
| ELP-230-000009622 | to | ELP-230-000009624 |
| ELP-230-000009626 | to | ELP-230-000009629 |
| ELP-230-000009631 | to | ELP-230-000009635 |

| | | |
|---|---|---|
| ELP-230-000009638 | to | ELP-230-000009639 |
| ELP-230-000009643 | to | ELP-230-000009643 |
| ELP-230-000009645 | to | ELP-230-000009646 |
| ELP-230-000009648 | to | ELP-230-000009654 |
| ELP-230-000009656 | to | ELP-230-000009659 |
| ELP-230-000009661 | to | ELP-230-000009667 |
| ELP-230-000009669 | to | ELP-230-000009670 |
| ELP-230-000009672 | to | ELP-230-000009672 |
| ELP-230-000009676 | to | ELP-230-000009677 |
| ELP-230-000009680 | to | ELP-230-000009688 |
| ELP-230-000009691 | to | ELP-230-000009692 |
| ELP-230-000009695 | to | ELP-230-000009710 |
| ELP-230-000009712 | to | ELP-230-000009714 |
| ELP-230-000009718 | to | ELP-230-000009719 |
| ELP-230-000009722 | to | ELP-230-000009722 |
| ELP-230-000009725 | to | ELP-230-000009725 |
| ELP-230-000009732 | to | ELP-230-000009732 |
| ELP-230-000009736 | to | ELP-230-000009739 |
| ELP-230-000009741 | to | ELP-230-000009743 |
| ELP-230-000009745 | to | ELP-230-000009745 |
| ELP-230-000009748 | to | ELP-230-000009749 |
| ELP-230-000009751 | to | ELP-230-000009756 |
| ELP-230-000009759 | to | ELP-230-000009763 |
| ELP-230-000009765 | to | ELP-230-000009770 |
| ELP-230-000009776 | to | ELP-230-000009776 |
| ELP-230-000009778 | to | ELP-230-000009778 |
| ELP-230-000009780 | to | ELP-230-000009781 |
| ELP-230-000009783 | to | ELP-230-000009783 |
| ELP-230-000009785 | to | ELP-230-000009785 |
| ELP-230-000009787 | to | ELP-230-000009787 |
| ELP-230-000009790 | to | ELP-230-000009790 |
| ELP-230-000009792 | to | ELP-230-000009799 |
| ELP-230-000009805 | to | ELP-230-000009806 |
| ELP-230-000009809 | to | ELP-230-000009823 |
| ELP-230-000009827 | to | ELP-230-000009828 |
| ELP-230-000009830 | to | ELP-230-000009831 |
| ELP-230-000009834 | to | ELP-230-000009834 |
| ELP-230-000009836 | to | ELP-230-000009862 |
| ELP-230-000009864 | to | ELP-230-000009864 |
| ELP-230-000009866 | to | ELP-230-000009874 |
| ELP-230-000009877 | to | ELP-230-000009878 |
| ELP-230-000009880 | to | ELP-230-000009884 |
| ELP-230-000009897 | to | ELP-230-000009900 |
| ELP-230-000009902 | to | ELP-230-000009902 |

| | | |
|---|---|---|
| ELP-230-000009904 | to | ELP-230-000009910 |
| ELP-230-000009912 | to | ELP-230-000009912 |
| ELP-230-000009914 | to | ELP-230-000009918 |
| ELP-230-000009920 | to | ELP-230-000009920 |
| ELP-230-000009922 | to | ELP-230-000009924 |
| ELP-230-000009926 | to | ELP-230-000009930 |
| ELP-230-000009932 | to | ELP-230-000009932 |
| ELP-230-000009934 | to | ELP-230-000009934 |
| ELP-230-000009936 | to | ELP-230-000009940 |
| ELP-230-000009942 | to | ELP-230-000009943 |
| ELP-230-000009945 | to | ELP-230-000009948 |
| ELP-230-000009950 | to | ELP-230-000009950 |
| ELP-230-000009952 | to | ELP-230-000009955 |
| ELP-230-000009957 | to | ELP-230-000009962 |
| ELP-230-000009964 | to | ELP-230-000009967 |
| ELP-230-000009969 | to | ELP-230-000009970 |
| ELP-230-000009972 | to | ELP-230-000009972 |
| ELP-230-000009974 | to | ELP-230-000010016 |
| ELP-230-000010018 | to | ELP-230-000010023 |
| ELP-230-000010025 | to | ELP-230-000010025 |
| ELP-230-000010027 | to | ELP-230-000010027 |
| ELP-230-000010029 | to | ELP-230-000010036 |
| ELP-230-000010038 | to | ELP-230-000010040 |
| ELP-230-000010042 | to | ELP-230-000010045 |
| ELP-230-000010047 | to | ELP-230-000010052 |
| ELP-230-000010054 | to | ELP-230-000010059 |
| ELP-230-000010061 | to | ELP-230-000010065 |
| ELP-230-000010067 | to | ELP-230-000010068 |
| ELP-230-000010070 | to | ELP-230-000010071 |
| ELP-230-000010073 | to | ELP-230-000010073 |
| ELP-230-000010076 | to | ELP-230-000010089 |
| ELP-230-000010091 | to | ELP-230-000010092 |
| ELP-230-000010094 | to | ELP-230-000010094 |
| ELP-230-000010096 | to | ELP-230-000010096 |
| ELP-230-000010098 | to | ELP-230-000010098 |
| ELP-230-000010100 | to | ELP-230-000010103 |
| ELP-230-000010105 | to | ELP-230-000010111 |
| ELP-230-000010114 | to | ELP-230-000010121 |
| ELP-230-000010123 | to | ELP-230-000010138 |
| ELP-230-000010140 | to | ELP-230-000010141 |
| ELP-230-000010143 | to | ELP-230-000010149 |
| ELP-230-000010151 | to | ELP-230-000010151 |
| ELP-230-000010153 | to | ELP-230-000010159 |
| ELP-230-000010161 | to | ELP-230-000010163 |

| | | |
|---|---|---|
| ELP-230-000010165 | to | ELP-230-000010166 |
| ELP-230-000010173 | to | ELP-230-000010173 |
| ELP-230-000010176 | to | ELP-230-000010180 |
| ELP-230-000010182 | to | ELP-230-000010185 |
| ELP-230-000010187 | to | ELP-230-000010197 |
| ELP-230-000010199 | to | ELP-230-000010204 |
| ELP-230-000010207 | to | ELP-230-000010213 |
| ELP-230-000010215 | to | ELP-230-000010217 |
| ELP-230-000010220 | to | ELP-230-000010220 |
| ELP-230-000010222 | to | ELP-230-000010225 |
| ELP-230-000010227 | to | ELP-230-000010231 |
| ELP-230-000010233 | to | ELP-230-000010236 |
| ELP-230-000010241 | to | ELP-230-000010258 |
| ELP-230-000010260 | to | ELP-230-000010265 |
| ELP-230-000010267 | to | ELP-230-000010280 |
| ELP-230-000010284 | to | ELP-230-000010317 |
| ELP-230-000010319 | to | ELP-230-000010319 |
| ELP-230-000010322 | to | ELP-230-000010331 |
| ELP-230-000010333 | to | ELP-230-000010335 |
| ELP-230-000010337 | to | ELP-230-000010353 |
| ELP-230-000010356 | to | ELP-230-000010378 |
| ELP-230-000010380 | to | ELP-230-000010380 |
| ELP-230-000010382 | to | ELP-230-000010382 |
| ELP-230-000010385 | to | ELP-230-000010385 |
| ELP-230-000010387 | to | ELP-230-000010387 |
| ELP-230-000010390 | to | ELP-230-000010398 |
| ELP-230-000010400 | to | ELP-230-000010403 |
| ELP-230-000010405 | to | ELP-230-000010408 |
| ELP-230-000010410 | to | ELP-230-000010410 |
| ELP-230-000010412 | to | ELP-230-000010413 |
| ELP-230-000010415 | to | ELP-230-000010416 |
| ELP-230-000010418 | to | ELP-230-000010422 |
| ELP-230-000010424 | to | ELP-230-000010426 |
| ELP-230-000010428 | to | ELP-230-000010436 |
| ELP-230-000010438 | to | ELP-230-000010447 |
| ELP-230-000010449 | to | ELP-230-000010450 |
| ELP-230-000010452 | to | ELP-230-000010512 |
| ELP-230-000010514 | to | ELP-230-000010517 |
| ELP-230-000010519 | to | ELP-230-000010523 |
| ELP-230-000010525 | to | ELP-230-000010525 |
| ELP-230-000010528 | to | ELP-230-000010528 |
| ELP-230-000010531 | to | ELP-230-000010531 |
| ELP-230-000010533 | to | ELP-230-000010541 |
| ELP-230-000010543 | to | ELP-230-000010555 |

| | | |
|---|---|---|
| ELP-230-000010557 | to | ELP-230-000010578 |
| ELP-230-000010580 | to | ELP-230-000010580 |
| ELP-230-000010582 | to | ELP-230-000010586 |
| ELP-230-000010588 | to | ELP-230-000010592 |
| ELP-230-000010594 | to | ELP-230-000010596 |
| ELP-230-000010599 | to | ELP-230-000010599 |
| ELP-230-000010602 | to | ELP-230-000010602 |
| ELP-230-000010605 | to | ELP-230-000010609 |
| ELP-230-000010611 | to | ELP-230-000010617 |
| ELP-230-000010619 | to | ELP-230-000010621 |
| ELP-230-000010626 | to | ELP-230-000010631 |
| ELP-230-000010633 | to | ELP-230-000010636 |
| ELP-230-000010638 | to | ELP-230-000010641 |
| ELP-230-000010643 | to | ELP-230-000010646 |
| ELP-230-000010648 | to | ELP-230-000010650 |
| ELP-230-000010652 | to | ELP-230-000010657 |
| ELP-230-000010659 | to | ELP-230-000010665 |
| ELP-230-000010667 | to | ELP-230-000010668 |
| ELP-230-000010672 | to | ELP-230-000010672 |
| ELP-230-000010674 | to | ELP-230-000010674 |
| ELP-230-000010678 | to | ELP-230-000010678 |
| ELP-230-000010680 | to | ELP-230-000010680 |
| ELP-230-000010682 | to | ELP-230-000010683 |
| ELP-230-000010686 | to | ELP-230-000010694 |
| ELP-230-000010696 | to | ELP-230-000010697 |
| ELP-230-000010699 | to | ELP-230-000010701 |
| ELP-230-000010704 | to | ELP-230-000010705 |
| ELP-230-000010708 | to | ELP-230-000010708 |
| ELP-230-000010712 | to | ELP-230-000010714 |
| ELP-230-000010716 | to | ELP-230-000010717 |
| ELP-230-000010719 | to | ELP-230-000010719 |
| ELP-230-000010721 | to | ELP-230-000010721 |
| ELP-230-000010723 | to | ELP-230-000010727 |
| ELP-230-000010729 | to | ELP-230-000010732 |
| ELP-230-000010734 | to | ELP-230-000010738 |
| ELP-230-000010740 | to | ELP-230-000010740 |
| ELP-230-000010742 | to | ELP-230-000010743 |
| ELP-230-000010745 | to | ELP-230-000010745 |
| ELP-230-000010749 | to | ELP-230-000010752 |
| ELP-230-000010754 | to | ELP-230-000010760 |
| ELP-230-000010762 | to | ELP-230-000010763 |
| ELP-230-000010765 | to | ELP-230-000010769 |
| ELP-230-000010771 | to | ELP-230-000010773 |
| ELP-230-000010775 | to | ELP-230-000010782 |

| | | |
|---|---|---|
| ELP-230-000010784 | to | ELP-230-000010786 |
| ELP-230-000010789 | to | ELP-230-000010789 |
| ELP-230-000010791 | to | ELP-230-000010797 |
| ELP-230-000010799 | to | ELP-230-000010800 |
| ELP-230-000010802 | to | ELP-230-000010802 |
| ELP-230-000010804 | to | ELP-230-000010805 |
| ELP-230-000010807 | to | ELP-230-000010822 |
| ELP-230-000010825 | to | ELP-230-000010829 |
| ELP-230-000010832 | to | ELP-230-000010832 |
| ELP-230-000010834 | to | ELP-230-000010834 |
| ELP-230-000010838 | to | ELP-230-000010850 |
| ELP-230-000010852 | to | ELP-230-000010855 |
| ELP-230-000010857 | to | ELP-230-000010857 |
| ELP-230-000010859 | to | ELP-230-000010861 |
| ELP-230-000010863 | to | ELP-230-000010866 |
| ELP-230-000010870 | to | ELP-230-000010873 |
| ELP-230-000010876 | to | ELP-230-000010880 |
| ELP-230-000010882 | to | ELP-230-000010889 |
| ELP-230-000010891 | to | ELP-230-000010891 |
| ELP-230-000010893 | to | ELP-230-000010896 |
| ELP-230-000010898 | to | ELP-230-000010898 |
| ELP-230-000010900 | to | ELP-230-000010900 |
| ELP-230-000010902 | to | ELP-230-000010902 |
| ELP-230-000010904 | to | ELP-230-000010904 |
| ELP-230-000010906 | to | ELP-230-000010908 |
| ELP-230-000010910 | to | ELP-230-000010912 |
| ELP-230-000010914 | to | ELP-230-000010915 |
| ELP-230-000010917 | to | ELP-230-000010918 |
| ELP-230-000010920 | to | ELP-230-000010920 |
| ELP-230-000010922 | to | ELP-230-000010922 |
| ELP-230-000010927 | to | ELP-230-000010928 |
| ELP-230-000010931 | to | ELP-230-000010931 |
| ELP-230-000010933 | to | ELP-230-000010936 |
| ELP-230-000010939 | to | ELP-230-000010946 |
| ELP-230-000010948 | to | ELP-230-000010950 |
| ELP-230-000010952 | to | ELP-230-000010956 |
| ELP-230-000010959 | to | ELP-230-000010959 |
| ELP-230-000010962 | to | ELP-230-000010978 |
| ELP-230-000010980 | to | ELP-230-000010982 |
| ELP-230-000010985 | to | ELP-230-000010989 |
| ELP-230-000010992 | to | ELP-230-000010994 |
| ELP-230-000010997 | to | ELP-230-000011003 |
| ELP-230-000011005 | to | ELP-230-000011011 |
| ELP-230-000011013 | to | ELP-230-000011014 |

| | | |
|---|---|---|
| ELP-230-000011016 | to | ELP-230-000011026 |
| ELP-230-000011028 | to | ELP-230-000011028 |
| ELP-230-000011030 | to | ELP-230-000011034 |
| ELP-230-000011036 | to | ELP-230-000011057 |
| ELP-230-000011059 | to | ELP-230-000011065 |
| ELP-230-000011067 | to | ELP-230-000011070 |
| ELP-230-000011072 | to | ELP-230-000011075 |
| ELP-230-000011077 | to | ELP-230-000011079 |
| ELP-230-000011081 | to | ELP-230-000011083 |
| ELP-230-000011086 | to | ELP-230-000011095 |
| ELP-230-000011097 | to | ELP-230-000011102 |
| ELP-230-000011105 | to | ELP-230-000011116 |
| ELP-230-000011118 | to | ELP-230-000011126 |
| ELP-230-000011128 | to | ELP-230-000011131 |
| ELP-230-000011134 | to | ELP-230-000011134 |
| ELP-230-000011137 | to | ELP-230-000011157 |
| ELP-230-000011159 | to | ELP-230-000011163 |
| ELP-230-000011168 | to | ELP-230-000011168 |
| ELP-230-000011170 | to | ELP-230-000011170 |
| ELP-230-000011172 | to | ELP-230-000011173 |
| ELP-230-000011175 | to | ELP-230-000011181 |
| ELP-230-000011186 | to | ELP-230-000011190 |
| ELP-230-000011192 | to | ELP-230-000011196 |
| ELP-230-000011198 | to | ELP-230-000011205 |
| ELP-230-000011207 | to | ELP-230-000011211 |
| ELP-230-000011213 | to | ELP-230-000011214 |
| ELP-230-000011218 | to | ELP-230-000011221 |
| ELP-230-000011223 | to | ELP-230-000011227 |
| ELP-230-000011229 | to | ELP-230-000011234 |
| ELP-230-000011236 | to | ELP-230-000011248 |
| ELP-230-000011250 | to | ELP-230-000011253 |
| ELP-230-000011255 | to | ELP-230-000011259 |
| ELP-230-000011261 | to | ELP-230-000011261 |
| ELP-230-000011263 | to | ELP-230-000011266 |
| ELP-230-000011269 | to | ELP-230-000011269 |
| ELP-230-000011272 | to | ELP-230-000011295 |
| ELP-230-000011297 | to | ELP-230-000011308 |
| ELP-230-000011310 | to | ELP-230-000011320 |
| ELP-230-000011322 | to | ELP-230-000011332 |
| ELP-230-000011334 | to | ELP-230-000011352 |
| ELP-230-000011354 | to | ELP-230-000011360 |
| ELP-230-000011362 | to | ELP-230-000011362 |
| ELP-230-000011365 | to | ELP-230-000011365 |
| ELP-230-000011367 | to | ELP-230-000011367 |

| ELP-230-000011369 | to | ELP-230-000011379 |
|---|---|---|
| ELP-230-000011381 | to | ELP-230-000011383 |
| ELP-230-000011385 | to | ELP-230-000011387 |
| ELP-230-000011389 | to | ELP-230-000011395 |
| ELP-230-000011397 | to | ELP-230-000011419 |
| ELP-230-000011421 | to | ELP-230-000011422 |
| ELP-230-000011424 | to | ELP-230-000011429 |
| ELP-230-000011431 | to | ELP-230-000011433 |
| ELP-230-000011435 | to | ELP-230-000011441 |
| ELP-230-000011446 | to | ELP-230-000011459 |
| ELP-230-000011464 | to | ELP-230-000011465 |
| ELP-230-000011469 | to | ELP-230-000011469 |
| ELP-230-000011471 | to | ELP-230-000011472 |
| ELP-230-000011474 | to | ELP-230-000011476 |
| ELP-230-000011478 | to | ELP-230-000011479 |
| ELP-230-000011481 | to | ELP-230-000011486 |
| ELP-230-000011488 | to | ELP-230-000011491 |
| ELP-230-000011494 | to | ELP-230-000011495 |
| ELP-230-000011497 | to | ELP-230-000011508 |
| ELP-230-000011511 | to | ELP-230-000011514 |
| ELP-230-000011516 | to | ELP-230-000011534 |
| ELP-230-000011536 | to | ELP-230-000011580 |
| ELP-230-000011582 | to | ELP-230-000011583 |
| ELP-230-000011585 | to | ELP-230-000011585 |
| ELP-230-000011587 | to | ELP-230-000011589 |
| ELP-230-000011591 | to | ELP-230-000011601 |
| ELP-230-000011606 | to | ELP-230-000011607 |
| ELP-230-000011611 | to | ELP-230-000011617 |
| ELP-230-000011621 | to | ELP-230-000011623 |
| ELP-230-000011625 | to | ELP-230-000011643 |
| ELP-230-000011646 | to | ELP-230-000011655 |
| ELP-230-000011657 | to | ELP-230-000011665 |
| ELP-230-000011667 | to | ELP-230-000011673 |
| ELP-230-000011675 | to | ELP-230-000011679 |
| ELP-230-000011682 | to | ELP-230-000011683 |
| ELP-230-000011685 | to | ELP-230-000011687 |
| ELP-230-000011689 | to | ELP-230-000011689 |
| ELP-230-000011691 | to | ELP-230-000011702 |
| ELP-230-000011704 | to | ELP-230-000011708 |
| ELP-230-000011711 | to | ELP-230-000011716 |
| ELP-230-000011718 | to | ELP-230-000011730 |
| ELP-230-000011732 | to | ELP-230-000011740 |
| ELP-230-000011742 | to | ELP-230-000011742 |
| ELP-230-000011745 | to | ELP-230-000011747 |

| | | |
|---|---|---|
| ELP-230-000011750 | to | ELP-230-000011773 |
| ELP-230-000011775 | to | ELP-230-000011784 |
| ELP-230-000011786 | to | ELP-230-000011802 |
| ELP-230-000011804 | to | ELP-230-000011810 |
| ELP-230-000011812 | to | ELP-230-000011815 |
| ELP-230-000011817 | to | ELP-230-000011822 |
| ELP-230-000011824 | to | ELP-230-000011834 |
| ELP-230-000011837 | to | ELP-230-000011838 |
| ELP-230-000011840 | to | ELP-230-000011846 |
| ELP-230-000011848 | to | ELP-230-000011851 |
| ELP-230-000011853 | to | ELP-230-000011854 |
| ELP-230-000011856 | to | ELP-230-000011857 |
| ELP-230-000011859 | to | ELP-230-000011861 |
| ELP-230-000011863 | to | ELP-230-000011863 |
| ELP-230-000011865 | to | ELP-230-000011872 |
| ELP-230-000011874 | to | ELP-230-000011916 |
| ELP-230-000011918 | to | ELP-230-000011921 |
| ELP-230-000011923 | to | ELP-230-000011926 |
| ELP-230-000011928 | to | ELP-230-000011928 |
| ELP-230-000011930 | to | ELP-230-000011935 |
| ELP-230-000011938 | to | ELP-230-000011939 |
| ELP-230-000011941 | to | ELP-230-000011942 |
| ELP-230-000011945 | to | ELP-230-000011946 |
| ELP-230-000011949 | to | ELP-230-000011950 |
| ELP-230-000011952 | to | ELP-230-000011953 |
| ELP-230-000011958 | to | ELP-230-000011958 |
| ELP-230-000011961 | to | ELP-230-000011962 |
| ELP-230-000011964 | to | ELP-230-000011981 |
| ELP-230-000011983 | to | ELP-230-000011983 |
| ELP-230-000011986 | to | ELP-230-000011986 |
| ELP-230-000011991 | to | ELP-230-000011997 |
| ELP-230-000011999 | to | ELP-230-000012003 |
| ELP-230-000012005 | to | ELP-230-000012008 |
| ELP-230-000012011 | to | ELP-230-000012012 |
| ELP-230-000012015 | to | ELP-230-000012016 |
| ELP-230-000012019 | to | ELP-230-000012021 |
| ELP-230-000012023 | to | ELP-230-000012023 |
| ELP-230-000012025 | to | ELP-230-000012030 |
| ELP-230-000012032 | to | ELP-230-000012036 |
| ELP-230-000012038 | to | ELP-230-000012046 |
| ELP-230-000012050 | to | ELP-230-000012060 |
| ELP-230-000012062 | to | ELP-230-000012062 |
| ELP-230-000012066 | to | ELP-230-000012066 |
| ELP-230-000012068 | to | ELP-230-000012069 |

| | | |
|---|---|---|
| ELP-230-000012071 | to | ELP-230-000012074 |
| ELP-230-000012076 | to | ELP-230-000012078 |
| ELP-230-000012080 | to | ELP-230-000012082 |
| ELP-230-000012084 | to | ELP-230-000012085 |
| ELP-230-000012088 | to | ELP-230-000012091 |
| ELP-230-000012094 | to | ELP-230-000012094 |
| ELP-230-000012096 | to | ELP-230-000012101 |
| ELP-230-000012104 | to | ELP-230-000012104 |
| ELP-230-000012106 | to | ELP-230-000012106 |
| ELP-230-000012109 | to | ELP-230-000012113 |
| ELP-230-000012116 | to | ELP-230-000012122 |
| ELP-230-000012124 | to | ELP-230-000012126 |
| ELP-230-000012128 | to | ELP-230-000012135 |
| ELP-230-000012137 | to | ELP-230-000012142 |
| ELP-230-000012144 | to | ELP-230-000012146 |
| ELP-230-000012148 | to | ELP-230-000012170 |
| ELP-230-000012172 | to | ELP-230-000012172 |
| ELP-230-000012174 | to | ELP-230-000012182 |
| ELP-230-000012186 | to | ELP-230-000012192 |
| ELP-230-000012194 | to | ELP-230-000012194 |
| ELP-230-000012199 | to | ELP-230-000012236 |
| ELP-230-000012239 | to | ELP-230-000012239 |
| ELP-230-000012241 | to | ELP-230-000012260 |
| ELP-230-000012262 | to | ELP-230-000012274 |
| ELP-230-000012277 | to | ELP-230-000012280 |
| ELP-230-000012282 | to | ELP-230-000012291 |
| ELP-230-000012294 | to | ELP-230-000012303 |
| ELP-230-000012306 | to | ELP-230-000012306 |
| ELP-230-000012308 | to | ELP-230-000012309 |
| ELP-230-000012312 | to | ELP-230-000012324 |
| ELP-230-000012326 | to | ELP-230-000012328 |
| ELP-230-000012330 | to | ELP-230-000012334 |
| ELP-230-000012336 | to | ELP-230-000012340 |
| ELP-230-000012342 | to | ELP-230-000012353 |
| ELP-230-000012355 | to | ELP-230-000012356 |
| ELP-230-000012358 | to | ELP-230-000012361 |
| ELP-230-000012363 | to | ELP-230-000012389 |
| ELP-230-000012391 | to | ELP-230-000012398 |
| ELP-230-000012400 | to | ELP-230-000012419 |
| ELP-230-000012421 | to | ELP-230-000012422 |
| ELP-230-000012425 | to | ELP-230-000012429 |
| ELP-230-000012431 | to | ELP-230-000012432 |
| ELP-230-000012435 | to | ELP-230-000012435 |
| ELP-230-000012437 | to | ELP-230-000012451 |

| | | |
|---|---|---|
| ELP-230-000012453 | to | ELP-230-000012464 |
| ELP-230-000012466 | to | ELP-230-000012503 |
| ELP-230-000012506 | to | ELP-230-000012518 |
| ELP-230-000012520 | to | ELP-230-000012521 |
| ELP-230-000012523 | to | ELP-230-000012529 |
| ELP-230-000012531 | to | ELP-230-000012534 |
| ELP-230-000012536 | to | ELP-230-000012537 |
| ELP-230-000012543 | to | ELP-230-000012545 |
| ELP-230-000012547 | to | ELP-230-000012551 |
| ELP-230-000012554 | to | ELP-230-000012554 |
| ELP-230-000012556 | to | ELP-230-000012558 |
| ELP-230-000012560 | to | ELP-230-000012562 |
| ELP-230-000012564 | to | ELP-230-000012564 |
| ELP-230-000012566 | to | ELP-230-000012566 |
| ELP-230-000012569 | to | ELP-230-000012569 |
| ELP-230-000012572 | to | ELP-230-000012574 |
| ELP-230-000012576 | to | ELP-230-000012577 |
| ELP-230-000012580 | to | ELP-230-000012589 |
| ELP-230-000012591 | to | ELP-230-000012592 |
| ELP-230-000012594 | to | ELP-230-000012604 |
| ELP-230-000012610 | to | ELP-230-000012618 |
| ELP-230-000012620 | to | ELP-230-000012622 |
| ELP-230-000012624 | to | ELP-230-000012625 |
| ELP-230-000012627 | to | ELP-230-000012627 |
| ELP-230-000012629 | to | ELP-230-000012629 |
| ELP-230-000012631 | to | ELP-230-000012632 |
| ELP-230-000012634 | to | ELP-230-000012637 |
| ELP-230-000012640 | to | ELP-230-000012652 |
| ELP-230-000012655 | to | ELP-230-000012657 |
| ELP-230-000012659 | to | ELP-230-000012662 |
| ELP-230-000012664 | to | ELP-230-000012667 |
| ELP-230-000012670 | to | ELP-230-000012697 |
| ELP-230-000012699 | to | ELP-230-000012699 |
| ELP-230-000012701 | to | ELP-230-000012706 |
| ELP-230-000012708 | to | ELP-230-000012710 |
| ELP-230-000012712 | to | ELP-230-000012712 |
| ELP-230-000012714 | to | ELP-230-000012718 |
| ELP-230-000012720 | to | ELP-230-000012721 |
| ELP-230-000012724 | to | ELP-230-000012724 |
| ELP-230-000012726 | to | ELP-230-000012730 |
| ELP-230-000012738 | to | ELP-230-000012747 |
| ELP-230-000012749 | to | ELP-230-000012749 |
| ELP-230-000012751 | to | ELP-230-000012751 |
| ELP-230-000012753 | to | ELP-230-000012754 |

| | | |
|---|---|---|
| ELP-230-000012757 | to | ELP-230-000012758 |
| ELP-230-000012760 | to | ELP-230-000012763 |
| ELP-230-000012765 | to | ELP-230-000012774 |
| ELP-230-000012776 | to | ELP-230-000012779 |
| ELP-230-000012781 | to | ELP-230-000012782 |
| ELP-230-000012784 | to | ELP-230-000012786 |
| ELP-230-000012789 | to | ELP-230-000012790 |
| ELP-230-000012794 | to | ELP-230-000012801 |
| ELP-230-000012803 | to | ELP-230-000012806 |
| ELP-230-000012808 | to | ELP-230-000012810 |
| ELP-230-000012812 | to | ELP-230-000012813 |
| ELP-230-000012816 | to | ELP-230-000012817 |
| ELP-230-000012821 | to | ELP-230-000012821 |
| ELP-230-000012823 | to | ELP-230-000012823 |
| ELP-230-000012828 | to | ELP-230-000012830 |
| ELP-230-000012832 | to | ELP-230-000012832 |
| ELP-230-000012835 | to | ELP-230-000012835 |
| ELP-230-000012839 | to | ELP-230-000012845 |
| ELP-230-000012847 | to | ELP-230-000012850 |
| ELP-230-000012852 | to | ELP-230-000012854 |
| ELP-230-000012858 | to | ELP-230-000012875 |
| ELP-230-000012877 | to | ELP-230-000012880 |
| ELP-230-000012882 | to | ELP-230-000012885 |
| ELP-230-000012887 | to | ELP-230-000012899 |
| ELP-230-000012901 | to | ELP-230-000012903 |
| ELP-230-000012905 | to | ELP-230-000012906 |
| ELP-230-000012908 | to | ELP-230-000012919 |
| ELP-230-000012921 | to | ELP-230-000012925 |
| ELP-230-000012927 | to | ELP-230-000012928 |
| ELP-230-000012930 | to | ELP-230-000012941 |
| ELP-230-000012943 | to | ELP-230-000012944 |
| ELP-230-000012946 | to | ELP-230-000012946 |
| ELP-230-000012948 | to | ELP-230-000012948 |
| ELP-230-000012950 | to | ELP-230-000012950 |
| ELP-230-000012952 | to | ELP-230-000012954 |
| ELP-230-000012958 | to | ELP-230-000012965 |
| ELP-230-000012967 | to | ELP-230-000012970 |
| ELP-230-000012972 | to | ELP-230-000012973 |
| ELP-230-000012975 | to | ELP-230-000012976 |
| ELP-230-000012979 | to | ELP-230-000012980 |
| ELP-230-000012982 | to | ELP-230-000012985 |
| ELP-230-000012987 | to | ELP-230-000012991 |
| ELP-230-000012993 | to | ELP-230-000012995 |
| ELP-230-000012997 | to | ELP-230-000013009 |

| | | |
|---|---|---|
| ELP-230-000013011 | to | ELP-230-000013016 |
| ELP-230-000013018 | to | ELP-230-000013019 |
| ELP-230-000013021 | to | ELP-230-000013022 |
| ELP-230-000013026 | to | ELP-230-000013027 |
| ELP-230-000013033 | to | ELP-230-000013033 |
| ELP-230-000013037 | to | ELP-230-000013038 |
| ELP-230-000013041 | to | ELP-230-000013043 |
| ELP-230-000013046 | to | ELP-230-000013046 |
| ELP-230-000013048 | to | ELP-230-000013048 |
| ELP-230-000013050 | to | ELP-230-000013051 |
| ELP-230-000013054 | to | ELP-230-000013056 |
| ELP-230-000013058 | to | ELP-230-000013064 |
| ELP-230-000013066 | to | ELP-230-000013071 |
| ELP-230-000013075 | to | ELP-230-000013076 |
| ELP-230-000013079 | to | ELP-230-000013080 |
| ELP-230-000013082 | to | ELP-230-000013084 |
| ELP-230-000013088 | to | ELP-230-000013089 |
| ELP-230-000013091 | to | ELP-230-000013092 |
| ELP-230-000013094 | to | ELP-230-000013097 |
| ELP-230-000013099 | to | ELP-230-000013101 |
| ELP-230-000013106 | to | ELP-230-000013119 |
| ELP-230-000013121 | to | ELP-230-000013123 |
| ELP-230-000013126 | to | ELP-230-000013126 |
| ELP-230-000013131 | to | ELP-230-000013133 |
| ELP-230-000013136 | to | ELP-230-000013138 |
| ELP-230-000013140 | to | ELP-230-000013140 |
| ELP-230-000013142 | to | ELP-230-000013145 |
| ELP-230-000013147 | to | ELP-230-000013148 |
| ELP-230-000013152 | to | ELP-230-000013152 |
| ELP-230-000013154 | to | ELP-230-000013154 |
| ELP-230-000013159 | to | ELP-230-000013159 |
| ELP-230-000013162 | to | ELP-230-000013171 |
| ELP-230-000013174 | to | ELP-230-000013175 |
| ELP-230-000013179 | to | ELP-230-000013179 |
| ELP-230-000013182 | to | ELP-230-000013182 |
| ELP-230-000013187 | to | ELP-230-000013188 |
| ELP-230-000013191 | to | ELP-230-000013194 |
| ELP-230-000013196 | to | ELP-230-000013200 |
| ELP-230-000013203 | to | ELP-230-000013208 |
| ELP-230-000013212 | to | ELP-230-000013213 |
| ELP-230-000013216 | to | ELP-230-000013218 |
| ELP-230-000013221 | to | ELP-230-000013221 |
| ELP-230-000013223 | to | ELP-230-000013225 |
| ELP-230-000013227 | to | ELP-230-000013227 |

| | | |
|---|---|---|
| ELP-230-000013230 | to | ELP-230-000013232 |
| ELP-230-000013234 | to | ELP-230-000013234 |
| ELP-230-000013236 | to | ELP-230-000013238 |
| ELP-230-000013240 | to | ELP-230-000013240 |
| ELP-230-000013243 | to | ELP-230-000013246 |
| ELP-230-000013248 | to | ELP-230-000013248 |
| ELP-230-000013253 | to | ELP-230-000013253 |
| ELP-230-000013255 | to | ELP-230-000013255 |
| ELP-230-000013261 | to | ELP-230-000013268 |
| ELP-230-000013270 | to | ELP-230-000013275 |
| ELP-230-000013278 | to | ELP-230-000013280 |
| ELP-230-000013282 | to | ELP-230-000013282 |
| ELP-230-000013284 | to | ELP-230-000013285 |
| ELP-230-000013287 | to | ELP-230-000013290 |
| ELP-230-000013292 | to | ELP-230-000013295 |
| ELP-230-000013297 | to | ELP-230-000013300 |
| ELP-230-000013302 | to | ELP-230-000013302 |
| ELP-230-000013305 | to | ELP-230-000013305 |
| ELP-230-000013307 | to | ELP-230-000013311 |
| ELP-230-000013313 | to | ELP-230-000013313 |
| ELP-230-000013316 | to | ELP-230-000013316 |
| ELP-230-000013320 | to | ELP-230-000013320 |
| ELP-230-000013322 | to | ELP-230-000013326 |
| ELP-230-000013328 | to | ELP-230-000013328 |
| ELP-230-000013330 | to | ELP-230-000013330 |
| ELP-230-000013333 | to | ELP-230-000013337 |
| ELP-230-000013340 | to | ELP-230-000013341 |
| ELP-230-000013346 | to | ELP-230-000013347 |
| ELP-230-000013351 | to | ELP-230-000013351 |
| ELP-230-000013354 | to | ELP-230-000013362 |
| ELP-230-000013364 | to | ELP-230-000013365 |
| ELP-230-000013367 | to | ELP-230-000013369 |
| ELP-230-000013373 | to | ELP-230-000013373 |
| ELP-230-000013378 | to | ELP-230-000013379 |
| ELP-230-000013381 | to | ELP-230-000013384 |
| ELP-230-000013386 | to | ELP-230-000013388 |
| ELP-230-000013390 | to | ELP-230-000013393 |
| ELP-230-000013396 | to | ELP-230-000013396 |
| ELP-230-000013399 | to | ELP-230-000013401 |
| ELP-230-000013411 | to | ELP-230-000013413 |
| ELP-230-000013417 | to | ELP-230-000013420 |
| ELP-230-000013422 | to | ELP-230-000013427 |
| ELP-230-000013429 | to | ELP-230-000013433 |
| ELP-230-000013437 | to | ELP-230-000013437 |

| | | |
|---|---|---|
| ELP-230-000013440 | to | ELP-230-000013453 |
| ELP-230-000013455 | to | ELP-230-000013459 |
| ELP-230-000013461 | to | ELP-230-000013469 |
| ELP-230-000013471 | to | ELP-230-000013476 |
| ELP-230-000013478 | to | ELP-230-000013479 |
| ELP-230-000013482 | to | ELP-230-000013482 |
| ELP-230-000013485 | to | ELP-230-000013485 |
| ELP-230-000013488 | to | ELP-230-000013488 |
| ELP-230-000013497 | to | ELP-230-000013518 |
| ELP-230-000013520 | to | ELP-230-000013524 |
| ELP-230-000013526 | to | ELP-230-000013526 |
| ELP-230-000013528 | to | ELP-230-000013530 |
| ELP-230-000013532 | to | ELP-230-000013533 |
| ELP-230-000013535 | to | ELP-230-000013563 |
| ELP-230-000013567 | to | ELP-230-000013567 |
| ELP-230-000013569 | to | ELP-230-000013570 |
| ELP-230-000013575 | to | ELP-230-000013576 |
| ELP-230-000013581 | to | ELP-230-000013583 |
| ELP-230-000013585 | to | ELP-230-000013586 |
| ELP-230-000013590 | to | ELP-230-000013590 |
| ELP-230-000013592 | to | ELP-230-000013593 |
| ELP-230-000013595 | to | ELP-230-000013595 |
| ELP-230-000013597 | to | ELP-230-000013598 |
| ELP-230-000013600 | to | ELP-230-000013601 |
| ELP-230-000013603 | to | ELP-230-000013607 |
| ELP-230-000013616 | to | ELP-230-000013616 |
| ELP-230-000013618 | to | ELP-230-000013618 |
| ELP-230-000013620 | to | ELP-230-000013620 |
| ELP-230-000013622 | to | ELP-230-000013622 |
| ELP-230-000013624 | to | ELP-230-000013628 |
| ELP-230-000013630 | to | ELP-230-000013630 |
| ELP-230-000013632 | to | ELP-230-000013642 |
| ELP-230-000013644 | to | ELP-230-000013647 |
| ELP-230-000013649 | to | ELP-230-000013649 |
| ELP-230-000013651 | to | ELP-230-000013654 |
| ELP-230-000013657 | to | ELP-230-000013657 |
| ELP-230-000013660 | to | ELP-230-000013673 |
| ELP-230-000013675 | to | ELP-230-000013675 |
| ELP-230-000013677 | to | ELP-230-000013686 |
| ELP-230-000013688 | to | ELP-230-000013694 |
| ELP-230-000013696 | to | ELP-230-000013696 |
| ELP-230-000013698 | to | ELP-230-000013700 |
| ELP-230-000013702 | to | ELP-230-000013702 |
| ELP-230-000013705 | to | ELP-230-000013706 |

| | | |
|---|---|---|
| ELP-230-000013708 | to | ELP-230-000013708 |
| ELP-230-000013710 | to | ELP-230-000013712 |
| ELP-230-000013714 | to | ELP-230-000013722 |
| ELP-230-000013724 | to | ELP-230-000013725 |
| ELP-230-000013727 | to | ELP-230-000013728 |
| ELP-230-000013730 | to | ELP-230-000013731 |
| ELP-230-000013735 | to | ELP-230-000013747 |
| ELP-230-000013750 | to | ELP-230-000013753 |
| ELP-230-000013756 | to | ELP-230-000013756 |
| ELP-230-000013760 | to | ELP-230-000013762 |
| ELP-230-000013764 | to | ELP-230-000013767 |
| ELP-230-000013769 | to | ELP-230-000013771 |
| ELP-230-000013774 | to | ELP-230-000013775 |
| ELP-230-000013777 | to | ELP-230-000013777 |
| ELP-230-000013779 | to | ELP-230-000013783 |
| ELP-230-000013787 | to | ELP-230-000013787 |
| ELP-230-000013789 | to | ELP-230-000013800 |
| ELP-230-000013802 | to | ELP-230-000013811 |
| ELP-230-000013814 | to | ELP-230-000013819 |
| ELP-230-000013821 | to | ELP-230-000013821 |
| ELP-230-000013823 | to | ELP-230-000013823 |
| ELP-230-000013826 | to | ELP-230-000013836 |
| ELP-230-000013838 | to | ELP-230-000013841 |
| ELP-230-000013843 | to | ELP-230-000013851 |
| ELP-230-000013854 | to | ELP-230-000013856 |
| ELP-230-000013858 | to | ELP-230-000013860 |
| ELP-230-000013862 | to | ELP-230-000013864 |
| ELP-230-000013868 | to | ELP-230-000013869 |
| ELP-230-000013871 | to | ELP-230-000013871 |
| ELP-230-000013873 | to | ELP-230-000013873 |
| ELP-230-000013875 | to | ELP-230-000013875 |
| ELP-230-000013877 | to | ELP-230-000013878 |
| ELP-230-000013881 | to | ELP-230-000013887 |
| ELP-230-000013893 | to | ELP-230-000013894 |
| ELP-230-000013896 | to | ELP-230-000013901 |
| ELP-230-000013905 | to | ELP-230-000013905 |
| ELP-230-000013907 | to | ELP-230-000013910 |
| ELP-230-000013913 | to | ELP-230-000013914 |
| ELP-230-000013916 | to | ELP-230-000013916 |
| ELP-230-000013918 | to | ELP-230-000013927 |
| ELP-230-000013929 | to | ELP-230-000013930 |
| ELP-230-000013932 | to | ELP-230-000013933 |
| ELP-230-000013936 | to | ELP-230-000013944 |
| ELP-230-000013946 | to | ELP-230-000013955 |

| ELP-230-000013959 | to | ELP-230-000013963 |
|---|---|---|
| ELP-230-000013965 | to | ELP-230-000013972 |
| ELP-230-000013974 | to | ELP-230-000013987 |
| ELP-230-000013989 | to | ELP-230-000013990 |
| ELP-230-000013992 | to | ELP-230-000014002 |
| ELP-230-000014004 | to | ELP-230-000014008 |
| ELP-230-000014010 | to | ELP-230-000014011 |
| ELP-230-000014013 | to | ELP-230-000014031 |
| ELP-230-000014036 | to | ELP-230-000014041 |
| ELP-230-000014043 | to | ELP-230-000014048 |
| ELP-230-000014050 | to | ELP-230-000014052 |
| ELP-230-000014054 | to | ELP-230-000014058 |
| ELP-230-000014060 | to | ELP-230-000014062 |
| ELP-230-000014067 | to | ELP-230-000014072 |
| ELP-230-000014075 | to | ELP-230-000014075 |
| ELP-230-000014078 | to | ELP-230-000014078 |
| ELP-230-000014083 | to | ELP-230-000014085 |
| ELP-230-000014088 | to | ELP-230-000014088 |
| ELP-230-000014090 | to | ELP-230-000014097 |
| ELP-230-000014099 | to | ELP-230-000014099 |
| ELP-230-000014101 | to | ELP-230-000014108 |
| ELP-230-000014110 | to | ELP-230-000014110 |
| ELP-230-000014112 | to | ELP-230-000014118 |
| ELP-230-000014121 | to | ELP-230-000014123 |
| ELP-230-000014125 | to | ELP-230-000014128 |
| ELP-230-000014132 | to | ELP-230-000014135 |
| ELP-230-000014137 | to | ELP-230-000014137 |
| ELP-230-000014140 | to | ELP-230-000014144 |
| ELP-230-000014146 | to | ELP-230-000014146 |
| ELP-230-000014148 | to | ELP-230-000014148 |
| ELP-230-000014152 | to | ELP-230-000014153 |
| ELP-230-000014155 | to | ELP-230-000014177 |
| ELP-230-000014179 | to | ELP-230-000014179 |
| ELP-230-000014181 | to | ELP-230-000014188 |
| ELP-230-000014190 | to | ELP-230-000014193 |
| ELP-230-000014196 | to | ELP-230-000014196 |
| ELP-230-000014198 | to | ELP-230-000014198 |
| ELP-230-000014201 | to | ELP-230-000014218 |
| ELP-230-000014220 | to | ELP-230-000014230 |
| ELP-230-000014232 | to | ELP-230-000014232 |
| ELP-230-000014234 | to | ELP-230-000014245 |
| ELP-230-000014247 | to | ELP-230-000014251 |
| ELP-230-000014254 | to | ELP-230-000014261 |
| ELP-230-000014264 | to | ELP-230-000014264 |

| | | |
|---|---|---|
| ELP-230-000014267 | to | ELP-230-000014267 |
| ELP-230-000014269 | to | ELP-230-000014269 |
| ELP-230-000014271 | to | ELP-230-000014273 |
| ELP-230-000014276 | to | ELP-230-000014276 |
| ELP-230-000014278 | to | ELP-230-000014278 |
| ELP-230-000014280 | to | ELP-230-000014283 |
| ELP-230-000014285 | to | ELP-230-000014287 |
| ELP-230-000014289 | to | ELP-230-000014289 |
| ELP-230-000014291 | to | ELP-230-000014294 |
| ELP-230-000014296 | to | ELP-230-000014296 |
| ELP-230-000014299 | to | ELP-230-000014299 |
| ELP-230-000014301 | to | ELP-230-000014302 |
| ELP-230-000014305 | to | ELP-230-000014311 |
| ELP-230-000014314 | to | ELP-230-000014316 |
| ELP-230-000014318 | to | ELP-230-000014322 |
| ELP-230-000014325 | to | ELP-230-000014329 |
| ELP-230-000014334 | to | ELP-230-000014334 |
| ELP-230-000014336 | to | ELP-230-000014336 |
| ELP-230-000014339 | to | ELP-230-000014344 |
| ELP-230-000014349 | to | ELP-230-000014358 |
| ELP-230-000014363 | to | ELP-230-000014363 |
| ELP-230-000014368 | to | ELP-230-000014371 |
| ELP-230-000014375 | to | ELP-230-000014375 |
| ELP-230-000014377 | to | ELP-230-000014378 |
| ELP-230-000014380 | to | ELP-230-000014381 |
| ELP-230-000014385 | to | ELP-230-000014389 |
| ELP-230-000014391 | to | ELP-230-000014391 |
| ELP-230-000014398 | to | ELP-230-000014398 |
| ELP-230-000014404 | to | ELP-230-000014414 |
| ELP-230-000014416 | to | ELP-230-000014431 |
| ELP-230-000014435 | to | ELP-230-000014436 |
| ELP-230-000014438 | to | ELP-230-000014438 |
| ELP-230-000014443 | to | ELP-230-000014443 |
| ELP-230-000014445 | to | ELP-230-000014451 |
| ELP-230-000014453 | to | ELP-230-000014453 |
| ELP-230-000014456 | to | ELP-230-000014459 |
| ELP-230-000014463 | to | ELP-230-000014464 |
| ELP-230-000014466 | to | ELP-230-000014468 |
| ELP-230-000014470 | to | ELP-230-000014480 |
| ELP-230-000014482 | to | ELP-230-000014484 |
| ELP-230-000014487 | to | ELP-230-000014493 |
| ELP-230-000014499 | to | ELP-230-000014500 |
| ELP-230-000014502 | to | ELP-230-000014509 |
| ELP-230-000014511 | to | ELP-230-000014513 |

| | | |
|---|---|---|
| ELP-230-000014515 | to | ELP-230-000014515 |
| ELP-230-000014517 | to | ELP-230-000014517 |
| ELP-230-000014519 | to | ELP-230-000014519 |
| ELP-230-000014521 | to | ELP-230-000014526 |
| ELP-230-000014530 | to | ELP-230-000014542 |
| ELP-230-000014544 | to | ELP-230-000014550 |
| ELP-230-000014552 | to | ELP-230-000014553 |
| ELP-230-000014559 | to | ELP-230-000014559 |
| ELP-230-000014561 | to | ELP-230-000014563 |
| ELP-230-000014566 | to | ELP-230-000014566 |
| ELP-230-000014569 | to | ELP-230-000014571 |
| ELP-230-000014573 | to | ELP-230-000014575 |
| ELP-230-000014578 | to | ELP-230-000014578 |
| ELP-230-000014580 | to | ELP-230-000014583 |
| ELP-230-000014588 | to | ELP-230-000014590 |
| ELP-230-000014594 | to | ELP-230-000014594 |
| ELP-230-000014596 | to | ELP-230-000014600 |
| ELP-230-000014602 | to | ELP-230-000014603 |
| ELP-230-000014605 | to | ELP-230-000014606 |
| ELP-230-000014608 | to | ELP-230-000014619 |
| ELP-230-000014623 | to | ELP-230-000014623 |
| ELP-230-000014627 | to | ELP-230-000014633 |
| ELP-230-000014636 | to | ELP-230-000014638 |
| ELP-230-000014643 | to | ELP-230-000014655 |
| ELP-230-000014657 | to | ELP-230-000014659 |
| ELP-230-000014661 | to | ELP-230-000014661 |
| ELP-230-000014663 | to | ELP-230-000014666 |
| ELP-230-000014668 | to | ELP-230-000014670 |
| ELP-230-000014675 | to | ELP-230-000014676 |
| ELP-230-000014678 | to | ELP-230-000014679 |
| ELP-230-000014681 | to | ELP-230-000014681 |
| ELP-230-000014683 | to | ELP-230-000014683 |
| ELP-230-000014685 | to | ELP-230-000014685 |
| ELP-230-000014687 | to | ELP-230-000014688 |
| ELP-230-000014694 | to | ELP-230-000014698 |
| ELP-230-000014700 | to | ELP-230-000014702 |
| ELP-230-000014705 | to | ELP-230-000014705 |
| ELP-230-000014707 | to | ELP-230-000014709 |
| ELP-230-000014711 | to | ELP-230-000014715 |
| ELP-230-000014717 | to | ELP-230-000014718 |
| ELP-230-000014720 | to | ELP-230-000014731 |
| ELP-230-000014733 | to | ELP-230-000014737 |
| ELP-230-000014739 | to | ELP-230-000014741 |
| ELP-230-000014747 | to | ELP-230-000014747 |

| | | |
|---|---|---|
| ELP-230-000014749 | to | ELP-230-000014753 |
| ELP-230-000014755 | to | ELP-230-000014755 |
| ELP-230-000014758 | to | ELP-230-000014758 |
| ELP-230-000014760 | to | ELP-230-000014762 |
| ELP-230-000014764 | to | ELP-230-000014768 |
| ELP-230-000014770 | to | ELP-230-000014770 |
| ELP-230-000014772 | to | ELP-230-000014779 |
| ELP-230-000014781 | to | ELP-230-000014781 |
| ELP-230-000014783 | to | ELP-230-000014785 |
| ELP-230-000014787 | to | ELP-230-000014787 |
| ELP-230-000014789 | to | ELP-230-000014789 |
| ELP-230-000014792 | to | ELP-230-000014794 |
| ELP-230-000014796 | to | ELP-230-000014796 |
| ELP-230-000014798 | to | ELP-230-000014799 |
| ELP-230-000014801 | to | ELP-230-000014802 |
| ELP-230-000014804 | to | ELP-230-000014810 |
| ELP-230-000014812 | to | ELP-230-000014814 |
| ELP-230-000014816 | to | ELP-230-000014816 |
| ELP-230-000014819 | to | ELP-230-000014820 |
| ELP-230-000014823 | to | ELP-230-000014823 |
| ELP-230-000014826 | to | ELP-230-000014826 |
| ELP-230-000014828 | to | ELP-230-000014845 |
| ELP-230-000014847 | to | ELP-230-000014853 |
| ELP-230-000014855 | to | ELP-230-000014856 |
| ELP-230-000014858 | to | ELP-230-000014862 |
| ELP-230-000014864 | to | ELP-230-000014865 |
| ELP-230-000014868 | to | ELP-230-000014869 |
| ELP-230-000014871 | to | ELP-230-000014880 |
| ELP-230-000014883 | to | ELP-230-000014888 |
| ELP-230-000014890 | to | ELP-230-000014894 |
| ELP-230-000014896 | to | ELP-230-000014914 |
| ELP-230-000014922 | to | ELP-230-000014923 |
| ELP-230-000014926 | to | ELP-230-000014929 |
| ELP-230-000014932 | to | ELP-230-000014943 |
| ELP-230-000014948 | to | ELP-230-000014948 |
| ELP-230-000014950 | to | ELP-230-000014954 |
| ELP-230-000014956 | to | ELP-230-000014956 |
| ELP-230-000014958 | to | ELP-230-000014958 |
| ELP-230-000014960 | to | ELP-230-000014962 |
| ELP-230-000014964 | to | ELP-230-000014964 |
| ELP-230-000014966 | to | ELP-230-000014966 |
| ELP-230-000014968 | to | ELP-230-000014969 |
| ELP-230-000014974 | to | ELP-230-000014976 |
| ELP-230-000014979 | to | ELP-230-000014979 |

| | | |
|---|---|---|
| ELP-230-000014981 | to | ELP-230-000014981 |
| ELP-230-000014983 | to | ELP-230-000014986 |
| ELP-230-000014989 | to | ELP-230-000014989 |
| ELP-230-000014991 | to | ELP-230-000014992 |
| ELP-230-000014995 | to | ELP-230-000014995 |
| ELP-230-000014997 | to | ELP-230-000014997 |
| ELP-230-000014999 | to | ELP-230-000015005 |
| ELP-230-000015007 | to | ELP-230-000015009 |
| ELP-230-000015012 | to | ELP-230-000015016 |
| ELP-230-000015020 | to | ELP-230-000015020 |
| ELP-230-000015022 | to | ELP-230-000015042 |
| ELP-230-000015045 | to | ELP-230-000015045 |
| ELP-230-000015047 | to | ELP-230-000015047 |
| ELP-230-000015051 | to | ELP-230-000015051 |
| ELP-230-000015053 | to | ELP-230-000015063 |
| ELP-230-000015066 | to | ELP-230-000015066 |
| ELP-230-000015070 | to | ELP-230-000015073 |
| ELP-230-000015076 | to | ELP-230-000015084 |
| ELP-230-000015086 | to | ELP-230-000015092 |
| ELP-230-000015094 | to | ELP-230-000015094 |
| ELP-230-000015096 | to | ELP-230-000015097 |
| ELP-230-000015100 | to | ELP-230-000015105 |
| ELP-230-000015107 | to | ELP-230-000015124 |
| ELP-230-000015126 | to | ELP-230-000015132 |
| ELP-230-000015135 | to | ELP-230-000015140 |
| ELP-230-000015144 | to | ELP-230-000015145 |
| ELP-230-000015147 | to | ELP-230-000015149 |
| ELP-230-000015154 | to | ELP-230-000015161 |
| ELP-230-000015163 | to | ELP-230-000015186 |
| ELP-230-000015188 | to | ELP-230-000015191 |
| ELP-230-000015193 | to | ELP-230-000015193 |
| ELP-230-000015195 | to | ELP-230-000015198 |
| ELP-230-000015200 | to | ELP-230-000015201 |
| ELP-230-000015203 | to | ELP-230-000015204 |
| ELP-230-000015209 | to | ELP-230-000015210 |
| ELP-230-000015212 | to | ELP-230-000015213 |
| ELP-230-000015215 | to | ELP-230-000015215 |
| ELP-230-000015218 | to | ELP-230-000015220 |
| ELP-230-000015225 | to | ELP-230-000015225 |
| ELP-230-000015228 | to | ELP-230-000015231 |
| ELP-230-000015233 | to | ELP-230-000015239 |
| ELP-230-000015241 | to | ELP-230-000015243 |
| ELP-230-000015245 | to | ELP-230-000015247 |
| ELP-230-000015250 | to | ELP-230-000015263 |

| | | |
|---|---|---|
| ELP-230-000015265 | to | ELP-230-000015265 |
| ELP-230-000015268 | to | ELP-230-000015272 |
| ELP-230-000015274 | to | ELP-230-000015275 |
| ELP-230-000015277 | to | ELP-230-000015277 |
| ELP-230-000015279 | to | ELP-230-000015281 |
| ELP-230-000015283 | to | ELP-230-000015290 |
| ELP-230-000015295 | to | ELP-230-000015295 |
| ELP-230-000015298 | to | ELP-230-000015302 |
| ELP-230-000015305 | to | ELP-230-000015307 |
| ELP-230-000015311 | to | ELP-230-000015314 |
| ELP-230-000015316 | to | ELP-230-000015316 |
| ELP-230-000015322 | to | ELP-230-000015326 |
| ELP-230-000015331 | to | ELP-230-000015332 |
| ELP-230-000015337 | to | ELP-230-000015337 |
| ELP-230-000015341 | to | ELP-230-000015341 |
| ELP-230-000015344 | to | ELP-230-000015348 |
| ELP-230-000015350 | to | ELP-230-000015355 |
| ELP-230-000015357 | to | ELP-230-000015363 |
| ELP-230-000015366 | to | ELP-230-000015367 |
| ELP-230-000015369 | to | ELP-230-000015372 |
| ELP-230-000015374 | to | ELP-230-000015388 |
| ELP-230-000015390 | to | ELP-230-000015390 |
| ELP-230-000015393 | to | ELP-230-000015393 |
| ELP-230-000015395 | to | ELP-230-000015397 |
| ELP-230-000015402 | to | ELP-230-000015405 |
| ELP-230-000015407 | to | ELP-230-000015408 |
| ELP-230-000015410 | to | ELP-230-000015412 |
| ELP-230-000015419 | to | ELP-230-000015426 |
| ELP-230-000015428 | to | ELP-230-000015431 |
| ELP-230-000015433 | to | ELP-230-000015445 |
| ELP-230-000015447 | to | ELP-230-000015448 |
| ELP-230-000015450 | to | ELP-230-000015451 |
| ELP-230-000015453 | to | ELP-230-000015469 |
| ELP-230-000015471 | to | ELP-230-000015471 |
| ELP-230-000015476 | to | ELP-230-000015476 |
| ELP-230-000015481 | to | ELP-230-000015498 |
| ELP-230-000015500 | to | ELP-230-000015501 |
| ELP-230-000015504 | to | ELP-230-000015504 |
| ELP-230-000015508 | to | ELP-230-000015518 |
| ELP-230-000015524 | to | ELP-230-000015525 |
| ELP-230-000015527 | to | ELP-230-000015529 |
| ELP-230-000015531 | to | ELP-230-000015532 |
| ELP-230-000015534 | to | ELP-230-000015549 |
| ELP-230-000015551 | to | ELP-230-000015563 |

| | | |
|---|---|---|
| ELP-230-000015566 | to | ELP-230-000015566 |
| ELP-230-000015568 | to | ELP-230-000015568 |
| ELP-230-000015570 | to | ELP-230-000015570 |
| ELP-230-000015573 | to | ELP-230-000015578 |
| ELP-230-000015581 | to | ELP-230-000015584 |
| ELP-230-000015589 | to | ELP-230-000015590 |
| ELP-230-000015592 | to | ELP-230-000015593 |
| ELP-230-000015596 | to | ELP-230-000015598 |
| ELP-230-000015600 | to | ELP-230-000015601 |
| ELP-230-000015603 | to | ELP-230-000015605 |
| ELP-230-000015607 | to | ELP-230-000015607 |
| ELP-230-000015609 | to | ELP-230-000015610 |
| ELP-230-000015612 | to | ELP-230-000015620 |
| ELP-230-000015622 | to | ELP-230-000015622 |
| ELP-230-000015624 | to | ELP-230-000015624 |
| ELP-230-000015626 | to | ELP-230-000015646 |
| ELP-230-000015648 | to | ELP-230-000015648 |
| ELP-230-000015650 | to | ELP-230-000015651 |
| ELP-230-000015653 | to | ELP-230-000015654 |
| ELP-230-000015657 | to | ELP-230-000015658 |
| ELP-230-000015660 | to | ELP-230-000015660 |
| ELP-230-000015663 | to | ELP-230-000015665 |
| ELP-230-000015667 | to | ELP-230-000015669 |
| ELP-230-000015672 | to | ELP-230-000015672 |
| ELP-230-000015675 | to | ELP-230-000015675 |
| ELP-230-000015677 | to | ELP-230-000015682 |
| ELP-230-000015684 | to | ELP-230-000015693 |
| ELP-230-000015695 | to | ELP-230-000015695 |
| ELP-230-000015697 | to | ELP-230-000015701 |
| ELP-230-000015704 | to | ELP-230-000015709 |
| ELP-230-000015711 | to | ELP-230-000015711 |
| ELP-230-000015713 | to | ELP-230-000015713 |
| ELP-230-000015719 | to | ELP-230-000015719 |
| ELP-230-000015724 | to | ELP-230-000015725 |
| ELP-230-000015730 | to | ELP-230-000015730 |
| ELP-230-000015733 | to | ELP-230-000015736 |
| ELP-230-000015738 | to | ELP-230-000015743 |
| ELP-230-000015745 | to | ELP-230-000015747 |
| ELP-230-000015749 | to | ELP-230-000015750 |
| ELP-230-000015755 | to | ELP-230-000015755 |
| ELP-230-000015758 | to | ELP-230-000015760 |
| ELP-230-000015775 | to | ELP-230-000015778 |
| ELP-230-000015780 | to | ELP-230-000015782 |
| ELP-230-000015784 | to | ELP-230-000015808 |

| | | |
|---|---|---|
| ELP-230-000015810 | to | ELP-230-000015812 |
| ELP-230-000015814 | to | ELP-230-000015814 |
| ELP-230-000015817 | to | ELP-230-000015822 |
| ELP-230-000015824 | to | ELP-230-000015824 |
| ELP-230-000015826 | to | ELP-230-000015826 |
| ELP-230-000015828 | to | ELP-230-000015831 |
| ELP-230-000015833 | to | ELP-230-000015835 |
| ELP-230-000015837 | to | ELP-230-000015839 |
| ELP-230-000015841 | to | ELP-230-000015841 |
| ELP-230-000015843 | to | ELP-230-000015849 |
| ELP-230-000015851 | to | ELP-230-000015864 |
| ELP-230-000015868 | to | ELP-230-000015878 |
| ELP-230-000015880 | to | ELP-230-000015881 |
| ELP-230-000015883 | to | ELP-230-000015883 |
| ELP-230-000015885 | to | ELP-230-000015886 |
| ELP-230-000015893 | to | ELP-230-000015893 |
| ELP-230-000015897 | to | ELP-230-000015897 |
| ELP-230-000015899 | to | ELP-230-000015901 |
| ELP-230-000015903 | to | ELP-230-000015918 |
| ELP-230-000015920 | to | ELP-230-000015922 |
| ELP-230-000015924 | to | ELP-230-000015926 |
| ELP-230-000015928 | to | ELP-230-000015931 |
| ELP-230-000015933 | to | ELP-230-000015956 |
| ELP-230-000015958 | to | ELP-230-000015964 |
| ELP-230-000015966 | to | ELP-230-000015980 |
| ELP-230-000015982 | to | ELP-230-000015987 |
| ELP-230-000015989 | to | ELP-230-000015989 |
| ELP-230-000015991 | to | ELP-230-000015993 |
| ELP-230-000015995 | to | ELP-230-000015998 |
| ELP-230-000016000 | to | ELP-230-000016000 |
| ELP-230-000016002 | to | ELP-230-000016002 |
| ELP-230-000016004 | to | ELP-230-000016011 |
| ELP-230-000016014 | to | ELP-230-000016016 |
| ELP-230-000016018 | to | ELP-230-000016023 |
| ELP-230-000016025 | to | ELP-230-000016036 |
| ELP-230-000016038 | to | ELP-230-000016057 |
| ELP-230-000016059 | to | ELP-230-000016062 |
| ELP-230-000016064 | to | ELP-230-000016064 |
| ELP-230-000016068 | to | ELP-230-000016078 |
| ELP-230-000016080 | to | ELP-230-000016081 |
| ELP-230-000016083 | to | ELP-230-000016083 |
| ELP-230-000016086 | to | ELP-230-000016094 |
| ELP-230-000016096 | to | ELP-230-000016100 |
| ELP-230-000016103 | to | ELP-230-000016106 |

| | | |
|---|---|---|
| ELP-230-000016110 | to | ELP-230-000016119 |
| ELP-230-000016121 | to | ELP-230-000016121 |
| ELP-230-000016123 | to | ELP-230-000016123 |
| ELP-230-000016125 | to | ELP-230-000016125 |
| ELP-230-000016127 | to | ELP-230-000016148 |
| ELP-230-000016150 | to | ELP-230-000016154 |
| ELP-230-000016156 | to | ELP-230-000016158 |
| ELP-230-000016163 | to | ELP-230-000016169 |
| ELP-230-000016172 | to | ELP-230-000016177 |
| ELP-230-000016179 | to | ELP-230-000016187 |
| ELP-230-000016189 | to | ELP-230-000016194 |
| ELP-230-000016197 | to | ELP-230-000016206 |
| ELP-230-000016208 | to | ELP-230-000016251 |
| ELP-230-000016253 | to | ELP-230-000016254 |
| ELP-230-000016256 | to | ELP-230-000016258 |
| ELP-230-000016260 | to | ELP-230-000016283 |
| ELP-230-000016285 | to | ELP-230-000016316 |
| ELP-230-000016320 | to | ELP-230-000016327 |
| ELP-230-000016330 | to | ELP-230-000016333 |
| ELP-230-000016335 | to | ELP-230-000016346 |
| ELP-230-000016348 | to | ELP-230-000016357 |
| ELP-230-000016359 | to | ELP-230-000016366 |
| ELP-230-000016368 | to | ELP-230-000016372 |
| ELP-230-000016374 | to | ELP-230-000016374 |
| ELP-230-000016376 | to | ELP-230-000016390 |
| ELP-230-000016392 | to | ELP-230-000016395 |
| ELP-230-000016397 | to | ELP-230-000016401 |
| ELP-230-000016405 | to | ELP-230-000016423 |
| ELP-230-000016425 | to | ELP-230-000016430 |
| ELP-230-000016432 | to | ELP-230-000016444 |
| ELP-230-000016447 | to | ELP-230-000016450 |
| ELP-230-000016454 | to | ELP-230-000016454 |
| ELP-230-000016456 | to | ELP-230-000016471 |
| ELP-230-000016473 | to | ELP-230-000016474 |
| ELP-230-000016476 | to | ELP-230-000016495 |
| ELP-230-000016497 | to | ELP-230-000016498 |
| ELP-230-000016500 | to | ELP-230-000016500 |
| ELP-230-000016502 | to | ELP-230-000016527 |
| ELP-230-000016529 | to | ELP-230-000016564 |
| ELP-230-000016568 | to | ELP-230-000016568 |
| ELP-230-000016570 | to | ELP-230-000016571 |
| ELP-230-000016577 | to | ELP-230-000016600 |
| ELP-230-000016604 | to | ELP-230-000016606 |
| ELP-230-000016608 | to | ELP-230-000016609 |

| | | |
|---|---|---|
| ELP-230-000016611 | to | ELP-230-000016615 |
| ELP-230-000016617 | to | ELP-230-000016632 |
| ELP-230-000016635 | to | ELP-230-000016647 |
| ELP-230-000016650 | to | ELP-230-000016651 |
| ELP-230-000016653 | to | ELP-230-000016654 |
| ELP-230-000016656 | to | ELP-230-000016662 |
| ELP-230-000016664 | to | ELP-230-000016668 |
| ELP-230-000016673 | to | ELP-230-000016676 |
| ELP-230-000016678 | to | ELP-230-000016678 |
| ELP-230-000016682 | to | ELP-230-000016685 |
| ELP-230-000016689 | to | ELP-230-000016690 |
| ELP-230-000016692 | to | ELP-230-000016713 |
| ELP-230-000016715 | to | ELP-230-000016717 |
| ELP-230-000016719 | to | ELP-230-000016761 |
| ELP-230-000016763 | to | ELP-230-000016767 |
| ELP-230-000016769 | to | ELP-230-000016775 |
| ELP-230-000016780 | to | ELP-230-000016785 |
| ELP-230-000016788 | to | ELP-230-000016790 |
| ELP-230-000016792 | to | ELP-230-000016808 |
| ELP-230-000016810 | to | ELP-230-000016833 |
| ELP-230-000016835 | to | ELP-230-000016843 |
| ELP-230-000016845 | to | ELP-230-000016845 |
| ELP-230-000016847 | to | ELP-230-000016848 |
| ELP-230-000016850 | to | ELP-230-000016860 |
| ELP-230-000016862 | to | ELP-230-000016864 |
| ELP-230-000016866 | to | ELP-230-000016875 |
| ELP-230-000016877 | to | ELP-230-000016911 |
| ELP-230-000016915 | to | ELP-230-000016915 |
| ELP-230-000016917 | to | ELP-230-000016917 |
| ELP-230-000016919 | to | ELP-230-000016924 |
| ELP-230-000016927 | to | ELP-230-000016930 |
| ELP-230-000016934 | to | ELP-230-000016936 |
| ELP-230-000016939 | to | ELP-230-000016953 |
| ELP-230-000016955 | to | ELP-230-000016960 |
| ELP-230-000016962 | to | ELP-230-000016976 |
| ELP-230-000016978 | to | ELP-230-000016986 |
| ELP-230-000016988 | to | ELP-230-000016992 |
| ELP-230-000016994 | to | ELP-230-000016996 |
| ELP-230-000016998 | to | ELP-230-000017004 |
| ELP-230-000017006 | to | ELP-230-000017024 |
| ELP-230-000017026 | to | ELP-230-000017051 |
| ELP-230-000017053 | to | ELP-230-000017081 |
| ELP-230-000017083 | to | ELP-230-000017086 |
| ELP-230-000017088 | to | ELP-230-000017091 |

| | | |
|---|---|---|
| ELP-230-000017093 | to | ELP-230-000017093 |
| ELP-230-000017096 | to | ELP-230-000017099 |
| ELP-230-000017101 | to | ELP-230-000017110 |
| ELP-230-000017112 | to | ELP-230-000017113 |
| ELP-230-000017115 | to | ELP-230-000017123 |
| ELP-230-000017126 | to | ELP-230-000017127 |
| ELP-230-000017129 | to | ELP-230-000017132 |
| ELP-230-000017134 | to | ELP-230-000017134 |
| ELP-230-000017137 | to | ELP-230-000017139 |
| ELP-230-000017141 | to | ELP-230-000017143 |
| ELP-230-000017145 | to | ELP-230-000017145 |
| ELP-230-000017148 | to | ELP-230-000017162 |
| ELP-230-000017164 | to | ELP-230-000017165 |
| ELP-230-000017167 | to | ELP-230-000017169 |
| ELP-230-000017171 | to | ELP-230-000017184 |
| ELP-230-000017186 | to | ELP-230-000017192 |
| ELP-230-000017195 | to | ELP-230-000017225 |
| ELP-230-000017230 | to | ELP-230-000017233 |
| ELP-230-000017235 | to | ELP-230-000017243 |
| ELP-230-000017245 | to | ELP-230-000017258 |
| ELP-230-000017260 | to | ELP-230-000017267 |
| ELP-230-000017269 | to | ELP-230-000017292 |
| ELP-230-000017294 | to | ELP-230-000017297 |
| ELP-230-000017299 | to | ELP-230-000017300 |
| ELP-230-000017305 | to | ELP-230-000017307 |
| ELP-230-000017310 | to | ELP-230-000017310 |
| ELP-230-000017312 | to | ELP-230-000017315 |
| ELP-230-000017318 | to | ELP-230-000017329 |
| ELP-230-000017331 | to | ELP-230-000017332 |
| ELP-230-000017336 | to | ELP-230-000017340 |
| ELP-230-000017342 | to | ELP-230-000017342 |
| ELP-230-000017344 | to | ELP-230-000017408 |
| ELP-230-000017411 | to | ELP-230-000017417 |
| ELP-230-000017419 | to | ELP-230-000017419 |
| ELP-230-000017422 | to | ELP-230-000017422 |
| ELP-230-000017425 | to | ELP-230-000017427 |
| ELP-230-000017429 | to | ELP-230-000017430 |
| ELP-230-000017432 | to | ELP-230-000017435 |
| ELP-230-000017437 | to | ELP-230-000017438 |
| ELP-230-000017441 | to | ELP-230-000017452 |
| ELP-230-000017454 | to | ELP-230-000017497 |
| ELP-230-000017499 | to | ELP-230-000017510 |
| ELP-230-000017512 | to | ELP-230-000017522 |
| ELP-230-000017524 | to | ELP-230-000017533 |

| ELP-230-000017535 | to | ELP-230-000017541 |
|---|---|---|
| ELP-230-000017543 | to | ELP-230-000017545 |
| ELP-230-000017547 | to | ELP-230-000017550 |
| ELP-230-000017552 | to | ELP-230-000017552 |
| ELP-230-000017554 | to | ELP-230-000017557 |
| ELP-230-000017559 | to | ELP-230-000017560 |
| ELP-230-000017562 | to | ELP-230-000017568 |
| ELP-230-000017570 | to | ELP-230-000017570 |
| ELP-230-000017573 | to | ELP-230-000017577 |
| ELP-230-000017580 | to | ELP-230-000017584 |
| ELP-230-000017586 | to | ELP-230-000017597 |
| ELP-230-000017599 | to | ELP-230-000017610 |
| ELP-230-000017612 | to | ELP-230-000017612 |
| ELP-230-000017614 | to | ELP-230-000017618 |
| ELP-230-000017621 | to | ELP-230-000017621 |
| ELP-230-000017623 | to | ELP-230-000017629 |
| ELP-230-000017632 | to | ELP-230-000017633 |
| ELP-230-000017636 | to | ELP-230-000017640 |
| ELP-230-000017642 | to | ELP-230-000017673 |
| ELP-230-000017675 | to | ELP-230-000017679 |
| ELP-230-000017681 | to | ELP-230-000017681 |
| ELP-230-000017683 | to | ELP-230-000017684 |
| ELP-230-000017686 | to | ELP-230-000017691 |
| ELP-230-000017694 | to | ELP-230-000017714 |
| ELP-230-000017718 | to | ELP-230-000017721 |
| ELP-230-000017724 | to | ELP-230-000017728 |
| ELP-230-000017730 | to | ELP-230-000017730 |
| ELP-230-000017732 | to | ELP-230-000017732 |
| ELP-230-000017739 | to | ELP-230-000017741 |
| ELP-230-000017743 | to | ELP-230-000017744 |
| ELP-230-000017746 | to | ELP-230-000017748 |
| ELP-230-000017750 | to | ELP-230-000017759 |
| ELP-230-000017761 | to | ELP-230-000017773 |
| ELP-230-000017775 | to | ELP-230-000017781 |
| ELP-230-000017783 | to | ELP-230-000017806 |
| ELP-230-000017808 | to | ELP-230-000017812 |
| ELP-230-000017814 | to | ELP-230-000017816 |
| ELP-230-000017818 | to | ELP-230-000017818 |
| ELP-230-000017820 | to | ELP-230-000017823 |
| ELP-230-000017825 | to | ELP-230-000017829 |
| ELP-230-000017831 | to | ELP-230-000017832 |
| ELP-230-000017834 | to | ELP-230-000017835 |
| ELP-230-000017837 | to | ELP-230-000017838 |
| ELP-230-000017840 | to | ELP-230-000017840 |

| | | |
|---|---|---|
| ELP-230-000017842 | to | ELP-230-000017843 |
| ELP-230-000017845 | to | ELP-230-000017852 |
| ELP-230-000017854 | to | ELP-230-000017854 |
| ELP-230-000017857 | to | ELP-230-000017859 |
| ELP-230-000017861 | to | ELP-230-000017873 |
| ELP-230-000017875 | to | ELP-230-000017878 |
| ELP-230-000017880 | to | ELP-230-000017890 |
| ELP-230-000017892 | to | ELP-230-000017899 |
| ELP-230-000017901 | to | ELP-230-000017907 |
| ELP-230-000017910 | to | ELP-230-000017920 |
| ELP-230-000017922 | to | ELP-230-000017937 |
| ELP-230-000017939 | to | ELP-230-000017944 |
| ELP-230-000017946 | to | ELP-230-000017956 |
| ELP-230-000017958 | to | ELP-230-000017977 |
| ELP-230-000017980 | to | ELP-230-000017980 |
| ELP-230-000017982 | to | ELP-230-000017989 |
| ELP-230-000017991 | to | ELP-230-000017998 |
| ELP-230-000018000 | to | ELP-230-000018000 |
| ELP-230-000018002 | to | ELP-230-000018007 |
| ELP-230-000018014 | to | ELP-230-000018014 |
| ELP-230-000018016 | to | ELP-230-000018035 |
| ELP-230-000018038 | to | ELP-230-000018040 |
| ELP-230-000018042 | to | ELP-230-000018051 |
| ELP-230-000018053 | to | ELP-230-000018054 |
| ELP-230-000018057 | to | ELP-230-000018057 |
| ELP-230-000018059 | to | ELP-230-000018073 |
| ELP-230-000018075 | to | ELP-230-000018075 |
| ELP-230-000018077 | to | ELP-230-000018110 |
| ELP-230-000018112 | to | ELP-230-000018126 |
| ELP-230-000018128 | to | ELP-230-000018130 |
| ELP-230-000018132 | to | ELP-230-000018132 |
| ELP-230-000018134 | to | ELP-230-000018139 |
| ELP-230-000018141 | to | ELP-230-000018147 |
| ELP-230-000018150 | to | ELP-230-000018154 |
| ELP-230-000018157 | to | ELP-230-000018160 |
| ELP-230-000018163 | to | ELP-230-000018163 |
| ELP-230-000018165 | to | ELP-230-000018175 |
| ELP-230-000018177 | to | ELP-230-000018178 |
| ELP-230-000018180 | to | ELP-230-000018186 |
| ELP-230-000018189 | to | ELP-230-000018189 |
| ELP-230-000018191 | to | ELP-230-000018194 |
| ELP-230-000018200 | to | ELP-230-000018202 |
| ELP-230-000018204 | to | ELP-230-000018215 |
| ELP-230-000018217 | to | ELP-230-000018217 |

| | | |
|---|---|---|
| ELP-230-000018219 | to | ELP-230-000018237 |
| ELP-230-000018239 | to | ELP-230-000018247 |
| ELP-230-000018250 | to | ELP-230-000018260 |
| ELP-230-000018262 | to | ELP-230-000018265 |
| ELP-230-000018267 | to | ELP-230-000018267 |
| ELP-230-000018269 | to | ELP-230-000018283 |
| ELP-230-000018285 | to | ELP-230-000018287 |
| ELP-230-000018289 | to | ELP-230-000018297 |
| ELP-230-000018301 | to | ELP-230-000018306 |
| ELP-230-000018308 | to | ELP-230-000018310 |
| ELP-230-000018312 | to | ELP-230-000018312 |
| ELP-230-000018314 | to | ELP-230-000018327 |
| ELP-230-000018329 | to | ELP-230-000018333 |
| ELP-230-000018335 | to | ELP-230-000018341 |
| ELP-230-000018343 | to | ELP-230-000018349 |
| ELP-230-000018355 | to | ELP-230-000018357 |
| ELP-230-000018359 | to | ELP-230-000018361 |
| ELP-230-000018363 | to | ELP-230-000018366 |
| ELP-230-000018369 | to | ELP-230-000018372 |
| ELP-230-000018375 | to | ELP-230-000018384 |
| ELP-230-000018386 | to | ELP-230-000018406 |
| ELP-230-000018408 | to | ELP-230-000018408 |
| ELP-230-000018410 | to | ELP-230-000018410 |
| ELP-230-000018413 | to | ELP-230-000018416 |
| ELP-230-000018418 | to | ELP-230-000018418 |
| ELP-230-000018420 | to | ELP-230-000018420 |
| ELP-230-000018422 | to | ELP-230-000018422 |
| ELP-230-000018424 | to | ELP-230-000018428 |
| ELP-230-000018430 | to | ELP-230-000018451 |
| ELP-230-000018453 | to | ELP-230-000018458 |
| ELP-230-000018460 | to | ELP-230-000018470 |
| ELP-230-000018472 | to | ELP-230-000018480 |
| ELP-230-000018482 | to | ELP-230-000018483 |
| ELP-230-000018489 | to | ELP-230-000018495 |
| ELP-230-000018498 | to | ELP-230-000018505 |
| ELP-230-000018507 | to | ELP-230-000018507 |
| ELP-230-000018509 | to | ELP-230-000018510 |
| ELP-230-000018512 | to | ELP-230-000018518 |
| ELP-230-000018522 | to | ELP-230-000018522 |
| ELP-230-000018532 | to | ELP-230-000018533 |
| ELP-230-000018535 | to | ELP-230-000018538 |
| ELP-230-000018540 | to | ELP-230-000018549 |
| ELP-230-000018552 | to | ELP-230-000018571 |
| ELP-230-000018573 | to | ELP-230-000018580 |

| | | |
|---|---|---|
| ELP-230-000018582 | to | ELP-230-000018588 |
| ELP-230-000018591 | to | ELP-230-000018591 |
| ELP-230-000018595 | to | ELP-230-000018595 |
| ELP-230-000018597 | to | ELP-230-000018603 |
| ELP-230-000018605 | to | ELP-230-000018605 |
| ELP-230-000018608 | to | ELP-230-000018611 |
| ELP-230-000018613 | to | ELP-230-000018623 |
| ELP-230-000018627 | to | ELP-230-000018630 |
| ELP-230-000018632 | to | ELP-230-000018635 |
| ELP-230-000018637 | to | ELP-230-000018643 |
| ELP-230-000018645 | to | ELP-230-000018660 |
| ELP-230-000018666 | to | ELP-230-000018670 |
| ELP-230-000018673 | to | ELP-230-000018679 |
| ELP-230-000018682 | to | ELP-230-000018682 |
| ELP-230-000018685 | to | ELP-230-000018687 |
| ELP-230-000018690 | to | ELP-230-000018706 |
| ELP-230-000018708 | to | ELP-230-000018713 |
| ELP-230-000018715 | to | ELP-230-000018718 |
| ELP-230-000018723 | to | ELP-230-000018723 |
| ELP-230-000018725 | to | ELP-230-000018731 |
| ELP-230-000018733 | to | ELP-230-000018751 |
| ELP-230-000018754 | to | ELP-230-000018758 |
| ELP-230-000018760 | to | ELP-230-000018762 |
| ELP-230-000018764 | to | ELP-230-000018764 |
| ELP-230-000018766 | to | ELP-230-000018767 |
| ELP-230-000018769 | to | ELP-230-000018773 |
| ELP-230-000018775 | to | ELP-230-000018778 |
| ELP-230-000018781 | to | ELP-230-000018784 |
| ELP-230-000018786 | to | ELP-230-000018793 |
| ELP-230-000018796 | to | ELP-230-000018821 |
| ELP-230-000018823 | to | ELP-230-000018827 |
| ELP-230-000018829 | to | ELP-230-000018858 |
| ELP-230-000018860 | to | ELP-230-000018863 |
| ELP-230-000018865 | to | ELP-230-000018882 |
| ELP-230-000018884 | to | ELP-230-000018885 |
| ELP-230-000018887 | to | ELP-230-000018892 |
| ELP-230-000018895 | to | ELP-230-000018897 |
| ELP-230-000018900 | to | ELP-230-000018902 |
| ELP-230-000018904 | to | ELP-230-000018905 |
| ELP-230-000018910 | to | ELP-230-000018910 |
| ELP-230-000018913 | to | ELP-230-000018914 |
| ELP-230-000018916 | to | ELP-230-000018917 |
| ELP-230-000018921 | to | ELP-230-000018924 |
| ELP-230-000018926 | to | ELP-230-000018927 |

| | | |
|---|---|---|
| ELP-230-000018930 | to | ELP-230-000018934 |
| ELP-230-000018939 | to | ELP-230-000018940 |
| ELP-230-000018943 | to | ELP-230-000018948 |
| ELP-230-000018950 | to | ELP-230-000018952 |
| ELP-230-000018954 | to | ELP-230-000018955 |
| ELP-230-000018959 | to | ELP-230-000018969 |
| ELP-230-000018972 | to | ELP-230-000018982 |
| ELP-230-000018984 | to | ELP-230-000018987 |
| ELP-230-000018990 | to | ELP-230-000018992 |
| ELP-230-000018995 | to | ELP-230-000018995 |
| ELP-230-000018997 | to | ELP-230-000018997 |
| ELP-230-000019002 | to | ELP-230-000019007 |
| ELP-230-000019010 | to | ELP-230-000019014 |
| ELP-230-000019016 | to | ELP-230-000019021 |
| ELP-230-000019023 | to | ELP-230-000019024 |
| ELP-230-000019026 | to | ELP-230-000019026 |
| ELP-230-000019029 | to | ELP-230-000019029 |
| ELP-230-000019031 | to | ELP-230-000019032 |
| ELP-230-000019035 | to | ELP-230-000019042 |
| ELP-230-000019044 | to | ELP-230-000019046 |
| ELP-230-000019054 | to | ELP-230-000019057 |
| ELP-230-000019060 | to | ELP-230-000019061 |
| ELP-230-000019063 | to | ELP-230-000019075 |
| ELP-230-000019077 | to | ELP-230-000019077 |
| ELP-230-000019079 | to | ELP-230-000019087 |
| ELP-230-000019089 | to | ELP-230-000019092 |
| ELP-230-000019094 | to | ELP-230-000019094 |
| ELP-230-000019096 | to | ELP-230-000019111 |
| ELP-230-000019115 | to | ELP-230-000019123 |
| ELP-230-000019125 | to | ELP-230-000019125 |
| ELP-230-000019132 | to | ELP-230-000019140 |
| ELP-230-000019142 | to | ELP-230-000019147 |
| ELP-230-000019149 | to | ELP-230-000019149 |
| ELP-230-000019153 | to | ELP-230-000019153 |
| ELP-230-000019155 | to | ELP-230-000019158 |
| ELP-230-000019160 | to | ELP-230-000019161 |
| ELP-230-000019166 | to | ELP-230-000019181 |
| ELP-230-000019186 | to | ELP-230-000019189 |
| ELP-230-000019192 | to | ELP-230-000019193 |
| ELP-230-000019195 | to | ELP-230-000019196 |
| ELP-230-000019199 | to | ELP-230-000019200 |
| ELP-230-000019203 | to | ELP-230-000019203 |
| ELP-230-000019208 | to | ELP-230-000019209 |
| ELP-230-000019212 | to | ELP-230-000019213 |

| | | |
|---|---|---|
| ELP-230-000019215 | to | ELP-230-000019215 |
| ELP-230-000019218 | to | ELP-230-000019218 |
| ELP-230-000019221 | to | ELP-230-000019221 |
| ELP-230-000019225 | to | ELP-230-000019226 |
| ELP-230-000019230 | to | ELP-230-000019233 |
| ELP-230-000019236 | to | ELP-230-000019239 |
| ELP-230-000019241 | to | ELP-230-000019267 |
| ELP-230-000019269 | to | ELP-230-000019270 |
| ELP-230-000019274 | to | ELP-230-000019274 |
| ELP-230-000019276 | to | ELP-230-000019276 |
| ELP-230-000019283 | to | ELP-230-000019283 |
| ELP-230-000019287 | to | ELP-230-000019287 |
| ELP-230-000019291 | to | ELP-230-000019291 |
| ELP-230-000019296 | to | ELP-230-000019296 |
| ELP-230-000019298 | to | ELP-230-000019299 |
| ELP-230-000019301 | to | ELP-230-000019302 |
| ELP-230-000019305 | to | ELP-230-000019305 |
| ELP-230-000019309 | to | ELP-230-000019309 |
| ELP-230-000019312 | to | ELP-230-000019317 |
| ELP-230-000019319 | to | ELP-230-000019324 |
| ELP-230-000019328 | to | ELP-230-000019334 |
| ELP-230-000019337 | to | ELP-230-000019337 |
| ELP-230-000019339 | to | ELP-230-000019340 |
| ELP-230-000019342 | to | ELP-230-000019346 |
| ELP-230-000019349 | to | ELP-230-000019350 |
| ELP-230-000019353 | to | ELP-230-000019361 |
| ELP-230-000019363 | to | ELP-230-000019366 |
| ELP-230-000019368 | to | ELP-230-000019369 |
| ELP-230-000019378 | to | ELP-230-000019381 |
| ELP-230-000019383 | to | ELP-230-000019384 |
| ELP-230-000019386 | to | ELP-230-000019386 |
| ELP-230-000019388 | to | ELP-230-000019388 |
| ELP-230-000019391 | to | ELP-230-000019392 |
| ELP-230-000019399 | to | ELP-230-000019400 |
| ELP-230-000019402 | to | ELP-230-000019402 |
| ELP-230-000019404 | to | ELP-230-000019412 |
| ELP-230-000019417 | to | ELP-230-000019417 |
| ELP-230-000019419 | to | ELP-230-000019419 |
| ELP-230-000019423 | to | ELP-230-000019425 |
| ELP-230-000019428 | to | ELP-230-000019429 |
| ELP-230-000019432 | to | ELP-230-000019434 |
| ELP-230-000019438 | to | ELP-230-000019457 |
| ELP-230-000019459 | to | ELP-230-000019461 |
| ELP-230-000019464 | to | ELP-230-000019464 |

| | | |
|---|---|---|
| ELP-230-000019473 | to | ELP-230-000019474 |
| ELP-230-000019480 | to | ELP-230-000019492 |
| ELP-230-000019494 | to | ELP-230-000019498 |
| ELP-230-000019500 | to | ELP-230-000019507 |
| ELP-230-000019509 | to | ELP-230-000019517 |
| ELP-230-000019520 | to | ELP-230-000019522 |
| ELP-230-000019526 | to | ELP-230-000019526 |
| ELP-230-000019529 | to | ELP-230-000019529 |
| ELP-230-000019531 | to | ELP-230-000019534 |
| ELP-230-000019536 | to | ELP-230-000019537 |
| ELP-230-000019540 | to | ELP-230-000019540 |
| ELP-230-000019543 | to | ELP-230-000019547 |
| ELP-230-000019550 | to | ELP-230-000019553 |
| ELP-230-000019555 | to | ELP-230-000019558 |
| ELP-230-000019560 | to | ELP-230-000019562 |
| ELP-230-000019565 | to | ELP-230-000019577 |
| ELP-230-000019579 | to | ELP-230-000019584 |
| ELP-230-000019586 | to | ELP-230-000019591 |
| ELP-230-000019593 | to | ELP-230-000019595 |
| ELP-230-000019597 | to | ELP-230-000019599 |
| ELP-230-000019603 | to | ELP-230-000019604 |
| ELP-230-000019606 | to | ELP-230-000019606 |
| ELP-230-000019608 | to | ELP-230-000019611 |
| ELP-230-000019614 | to | ELP-230-000019615 |
| ELP-230-000019619 | to | ELP-230-000019619 |
| ELP-230-000019622 | to | ELP-230-000019623 |
| ELP-230-000019625 | to | ELP-230-000019628 |
| ELP-230-000019631 | to | ELP-230-000019631 |
| ELP-230-000019633 | to | ELP-230-000019635 |
| ELP-230-000019639 | to | ELP-230-000019640 |
| ELP-230-000019643 | to | ELP-230-000019643 |
| ELP-230-000019645 | to | ELP-230-000019645 |
| ELP-230-000019651 | to | ELP-230-000019661 |
| ELP-230-000019664 | to | ELP-230-000019666 |
| ELP-230-000019668 | to | ELP-230-000019670 |
| ELP-230-000019673 | to | ELP-230-000019673 |
| ELP-230-000019676 | to | ELP-230-000019682 |
| ELP-230-000019684 | to | ELP-230-000019686 |
| ELP-230-000019688 | to | ELP-230-000019692 |
| ELP-230-000019694 | to | ELP-230-000019697 |
| ELP-230-000019699 | to | ELP-230-000019702 |
| ELP-230-000019704 | to | ELP-230-000019706 |
| ELP-230-000019710 | to | ELP-230-000019712 |
| ELP-230-000019716 | to | ELP-230-000019720 |

151

| | | |
|---|---|---|
| ELP-230-000019723 | to | ELP-230-000019724 |
| ELP-230-000019726 | to | ELP-230-000019733 |
| ELP-230-000019735 | to | ELP-230-000019735 |
| ELP-230-000019737 | to | ELP-230-000019737 |
| ELP-230-000019741 | to | ELP-230-000019741 |
| ELP-230-000019743 | to | ELP-230-000019760 |
| ELP-230-000019762 | to | ELP-230-000019762 |
| ELP-230-000019764 | to | ELP-230-000019768 |
| ELP-230-000019770 | to | ELP-230-000019775 |
| ELP-230-000019777 | to | ELP-230-000019777 |
| ELP-230-000019779 | to | ELP-230-000019791 |
| ELP-230-000019793 | to | ELP-230-000019794 |
| ELP-230-000019797 | to | ELP-230-000019816 |
| ELP-230-000019818 | to | ELP-230-000019831 |
| ELP-230-000019833 | to | ELP-230-000019833 |
| ELP-230-000019835 | to | ELP-230-000019839 |
| ELP-230-000019842 | to | ELP-230-000019849 |
| ELP-230-000019851 | to | ELP-230-000019854 |
| ELP-230-000019856 | to | ELP-230-000019856 |
| ELP-230-000019859 | to | ELP-230-000019859 |
| ELP-230-000019861 | to | ELP-230-000019861 |
| ELP-230-000019863 | to | ELP-230-000019887 |
| ELP-230-000019891 | to | ELP-230-000019896 |
| ELP-230-000019899 | to | ELP-230-000019904 |
| ELP-230-000019910 | to | ELP-230-000019911 |
| ELP-230-000019915 | to | ELP-230-000019920 |
| ELP-230-000019922 | to | ELP-230-000019926 |
| ELP-230-000019928 | to | ELP-230-000019928 |
| ELP-230-000019930 | to | ELP-230-000019938 |
| ELP-230-000019940 | to | ELP-230-000019954 |
| ELP-230-000019958 | to | ELP-230-000019961 |
| ELP-230-000019963 | to | ELP-230-000019973 |
| ELP-230-000019976 | to | ELP-230-000019976 |
| ELP-230-000019978 | to | ELP-230-000019982 |
| ELP-230-000019984 | to | ELP-230-000019985 |
| ELP-230-000019987 | to | ELP-230-000019987 |
| ELP-230-000019996 | to | ELP-230-000019996 |
| ELP-230-000019999 | to | ELP-230-000020002 |
| ELP-230-000020004 | to | ELP-230-000020011 |
| ELP-230-000020014 | to | ELP-230-000020024 |
| ELP-230-000020026 | to | ELP-230-000020040 |
| ELP-230-000020042 | to | ELP-230-000020054 |
| ELP-230-000020056 | to | ELP-230-000020063 |
| ELP-230-000020066 | to | ELP-230-000020066 |

| | | |
|---|---|---|
| ELP-230-000020068 | to | ELP-230-000020072 |
| ELP-230-000020074 | to | ELP-230-000020074 |
| ELP-230-000020076 | to | ELP-230-000020079 |
| ELP-230-000020081 | to | ELP-230-000020081 |
| ELP-230-000020083 | to | ELP-230-000020083 |
| ELP-230-000020086 | to | ELP-230-000020086 |
| ELP-230-000020092 | to | ELP-230-000020094 |
| ELP-230-000020096 | to | ELP-230-000020097 |
| ELP-230-000020099 | to | ELP-230-000020100 |
| ELP-230-000020103 | to | ELP-230-000020104 |
| ELP-230-000020107 | to | ELP-230-000020116 |
| ELP-230-000020120 | to | ELP-230-000020122 |
| ELP-230-000020124 | to | ELP-230-000020126 |
| ELP-230-000020130 | to | ELP-230-000020130 |
| ELP-230-000020132 | to | ELP-230-000020138 |
| ELP-230-000020142 | to | ELP-230-000020152 |
| ELP-230-000020154 | to | ELP-230-000020155 |
| ELP-230-000020157 | to | ELP-230-000020163 |
| ELP-230-000020165 | to | ELP-230-000020173 |
| ELP-230-000020180 | to | ELP-230-000020181 |
| ELP-230-000020183 | to | ELP-230-000020191 |
| ELP-230-000020195 | to | ELP-230-000020196 |
| ELP-230-000020202 | to | ELP-230-000020202 |
| ELP-230-000020204 | to | ELP-230-000020204 |
| ELP-230-000020206 | to | ELP-230-000020206 |
| ELP-230-000020208 | to | ELP-230-000020223 |
| ELP-230-000020225 | to | ELP-230-000020228 |
| ELP-230-000020230 | to | ELP-230-000020232 |
| ELP-230-000020234 | to | ELP-230-000020239 |
| ELP-230-000020242 | to | ELP-230-000020244 |
| ELP-230-000020246 | to | ELP-230-000020249 |
| ELP-230-000020251 | to | ELP-230-000020251 |
| ELP-230-000020253 | to | ELP-230-000020255 |
| ELP-230-000020257 | to | ELP-230-000020272 |
| ELP-230-000020274 | to | ELP-230-000020279 |
| ELP-230-000020281 | to | ELP-230-000020318 |
| ELP-230-000020321 | to | ELP-230-000020323 |
| ELP-230-000020325 | to | ELP-230-000020325 |
| ELP-230-000020327 | to | ELP-230-000020329 |
| ELP-230-000020331 | to | ELP-230-000020331 |
| ELP-230-000020333 | to | ELP-230-000020339 |
| ELP-230-000020344 | to | ELP-230-000020348 |
| ELP-230-000020350 | to | ELP-230-000020352 |
| ELP-230-000020355 | to | ELP-230-000020359 |

| | | |
|---|---|---|
| ELP-230-000020362 | to | ELP-230-000020362 |
| ELP-230-000020365 | to | ELP-230-000020368 |
| ELP-230-000020370 | to | ELP-230-000020371 |
| ELP-230-000020373 | to | ELP-230-000020374 |
| ELP-230-000020376 | to | ELP-230-000020377 |
| ELP-230-000020379 | to | ELP-230-000020379 |
| ELP-230-000020384 | to | ELP-230-000020385 |
| ELP-230-000020387 | to | ELP-230-000020387 |
| ELP-230-000020390 | to | ELP-230-000020390 |
| ELP-230-000020392 | to | ELP-230-000020407 |
| ELP-230-000020409 | to | ELP-230-000020433 |
| ELP-230-000020437 | to | ELP-230-000020440 |
| ELP-230-000020445 | to | ELP-230-000020445 |
| ELP-230-000020447 | to | ELP-230-000020452 |
| ELP-230-000020454 | to | ELP-230-000020456 |
| ELP-230-000020458 | to | ELP-230-000020459 |
| ELP-230-000020461 | to | ELP-230-000020461 |
| ELP-230-000020464 | to | ELP-230-000020465 |
| ELP-230-000020469 | to | ELP-230-000020470 |
| ELP-230-000020472 | to | ELP-230-000020473 |
| ELP-230-000020475 | to | ELP-230-000020477 |
| ELP-230-000020479 | to | ELP-230-000020482 |
| ELP-230-000020485 | to | ELP-230-000020510 |
| ELP-230-000020514 | to | ELP-230-000020515 |
| ELP-230-000020519 | to | ELP-230-000020527 |
| ELP-230-000020531 | to | ELP-230-000020532 |
| ELP-230-000020534 | to | ELP-230-000020536 |
| ELP-230-000020538 | to | ELP-230-000020552 |
| ELP-230-000020555 | to | ELP-230-000020571 |
| ELP-230-000020573 | to | ELP-230-000020574 |
| ELP-230-000020577 | to | ELP-230-000020580 |
| ELP-230-000020583 | to | ELP-230-000020592 |
| ELP-230-000020594 | to | ELP-230-000020604 |
| ELP-230-000020606 | to | ELP-230-000020613 |
| ELP-230-000020615 | to | ELP-230-000020615 |
| ELP-230-000020621 | to | ELP-230-000020623 |
| ELP-230-000020627 | to | ELP-230-000020627 |
| ELP-230-000020631 | to | ELP-230-000020644 |
| ELP-230-000020648 | to | ELP-230-000020649 |
| ELP-230-000020651 | to | ELP-230-000020653 |
| ELP-230-000020656 | to | ELP-230-000020658 |
| ELP-230-000020663 | to | ELP-230-000020664 |
| ELP-230-000020666 | to | ELP-230-000020668 |
| ELP-230-000020671 | to | ELP-230-000020675 |

| | | |
|---|---|---|
| ELP-230-000020679 | to | ELP-230-000020679 |
| ELP-230-000020685 | to | ELP-230-000020696 |
| ELP-230-000020698 | to | ELP-230-000020699 |
| ELP-230-000020701 | to | ELP-230-000020701 |
| ELP-230-000020703 | to | ELP-230-000020717 |
| ELP-230-000020719 | to | ELP-230-000020721 |
| ELP-230-000020724 | to | ELP-230-000020728 |
| ELP-230-000020731 | to | ELP-230-000020738 |
| ELP-230-000020740 | to | ELP-230-000020741 |
| ELP-230-000020743 | to | ELP-230-000020754 |
| ELP-230-000020756 | to | ELP-230-000020758 |
| ELP-230-000020760 | to | ELP-230-000020763 |
| ELP-230-000020766 | to | ELP-230-000020766 |
| ELP-230-000020769 | to | ELP-230-000020782 |
| ELP-230-000020784 | to | ELP-230-000020787 |
| ELP-230-000020789 | to | ELP-230-000020789 |
| ELP-230-000020793 | to | ELP-230-000020796 |
| ELP-230-000020799 | to | ELP-230-000020799 |
| ELP-230-000020802 | to | ELP-230-000020811 |
| ELP-230-000020813 | to | ELP-230-000020815 |
| ELP-230-000020819 | to | ELP-230-000020821 |
| ELP-230-000020823 | to | ELP-230-000020824 |
| ELP-230-000020828 | to | ELP-230-000020828 |
| ELP-230-000020830 | to | ELP-230-000020833 |
| ELP-230-000020836 | to | ELP-230-000020836 |
| ELP-230-000020838 | to | ELP-230-000020839 |
| ELP-230-000020841 | to | ELP-230-000020849 |
| ELP-230-000020851 | to | ELP-230-000020855 |
| ELP-230-000020857 | to | ELP-230-000020878 |
| ELP-230-000020880 | to | ELP-230-000020887 |
| ELP-230-000020889 | to | ELP-230-000020890 |
| ELP-230-000020892 | to | ELP-230-000020893 |
| ELP-230-000020897 | to | ELP-230-000020897 |
| ELP-230-000020899 | to | ELP-230-000020899 |
| ELP-230-000020902 | to | ELP-230-000020902 |
| ELP-230-000020904 | to | ELP-230-000020905 |
| ELP-230-000020921 | to | ELP-230-000020922 |
| ELP-230-000020925 | to | ELP-230-000020928 |
| ELP-230-000020931 | to | ELP-230-000020932 |
| ELP-230-000020934 | to | ELP-230-000020936 |
| ELP-230-000020938 | to | ELP-230-000020938 |
| ELP-230-000020940 | to | ELP-230-000020949 |
| ELP-230-000020951 | to | ELP-230-000020966 |
| ELP-230-000020968 | to | ELP-230-000020979 |

| | | |
|---|---|---|
| ELP-230-000020982 | to | ELP-230-000020985 |
| ELP-230-000020987 | to | ELP-230-000020994 |
| ELP-230-000020996 | to | ELP-230-000021005 |
| ELP-230-000021007 | to | ELP-230-000021056 |
| ELP-230-000021059 | to | ELP-230-000021071 |
| ELP-230-000021073 | to | ELP-230-000021089 |
| ELP-230-000021091 | to | ELP-230-000021100 |
| ELP-230-000021102 | to | ELP-230-000021110 |
| ELP-230-000021112 | to | ELP-230-000021117 |
| ELP-230-000021119 | to | ELP-230-000021120 |
| ELP-230-000021123 | to | ELP-230-000021145 |
| ELP-230-000021149 | to | ELP-230-000021166 |
| ELP-230-000021168 | to | ELP-230-000021239 |
| ELP-230-000021242 | to | ELP-230-000021280 |
| ELP-230-000021284 | to | ELP-230-000021287 |
| ELP-230-000021289 | to | ELP-230-000021302 |
| ELP-230-000021304 | to | ELP-230-000021306 |
| ELP-230-000021311 | to | ELP-230-000021314 |
| ELP-230-000021316 | to | ELP-230-000021317 |
| ELP-230-000021319 | to | ELP-230-000021328 |
| ELP-230-000021330 | to | ELP-230-000021330 |
| ELP-230-000021338 | to | ELP-230-000021346 |
| ELP-230-000021348 | to | ELP-230-000021348 |
| ELP-230-000021350 | to | ELP-230-000021360 |
| ELP-230-000021362 | to | ELP-230-000021371 |
| ELP-230-000021375 | to | ELP-230-000021377 |
| ELP-230-000021379 | to | ELP-230-000021380 |
| ELP-230-000021386 | to | ELP-230-000021393 |
| ELP-230-000021396 | to | ELP-230-000021427 |
| ELP-230-000021429 | to | ELP-230-000021435 |
| ELP-230-000021439 | to | ELP-230-000021475 |
| ELP-230-000021478 | to | ELP-230-000021485 |
| ELP-230-000021487 | to | ELP-230-000021488 |
| ELP-230-000021490 | to | ELP-230-000021492 |
| ELP-230-000021494 | to | ELP-230-000021494 |
| ELP-230-000021496 | to | ELP-230-000021497 |
| ELP-230-000021500 | to | ELP-230-000021500 |
| ELP-230-000021502 | to | ELP-230-000021503 |
| ELP-230-000021507 | to | ELP-230-000021515 |
| ELP-230-000021518 | to | ELP-230-000021562 |
| ELP-230-000021564 | to | ELP-230-000021588 |
| ELP-230-000021590 | to | ELP-230-000021597 |
| ELP-230-000021599 | to | ELP-230-000021616 |
| ELP-230-000021618 | to | ELP-230-000021623 |

| | | |
|---|---|---|
| ELP-230-000021625 | to | ELP-230-000021638 |
| ELP-230-000021643 | to | ELP-230-000021664 |
| ELP-230-000021666 | to | ELP-230-000021685 |
| ELP-230-000021688 | to | ELP-230-000021694 |
| ELP-230-000021696 | to | ELP-230-000021696 |
| ELP-230-000021698 | to | ELP-230-000021741 |
| ELP-230-000021743 | to | ELP-230-000021745 |
| ELP-230-000021747 | to | ELP-230-000021767 |
| ELP-230-000021771 | to | ELP-230-000021794 |
| ELP-230-000021796 | to | ELP-230-000021813 |
| ELP-230-000021815 | to | ELP-230-000021829 |
| ELP-230-000021831 | to | ELP-230-000021836 |
| ELP-230-000021840 | to | ELP-230-000021845 |
| ELP-230-000021847 | to | ELP-230-000021848 |
| ELP-230-000021853 | to | ELP-230-000021858 |
| ELP-230-000021860 | to | ELP-230-000021869 |
| ELP-230-000021872 | to | ELP-230-000021883 |
| ELP-230-000021885 | to | ELP-230-000021887 |
| ELP-230-000021891 | to | ELP-230-000021894 |
| ELP-230-000021896 | to | ELP-230-000021912 |
| ELP-230-000021915 | to | ELP-230-000021932 |
| ELP-230-000021934 | to | ELP-230-000021942 |
| ELP-230-000021944 | to | ELP-230-000021947 |
| ELP-230-000021949 | to | ELP-230-000021951 |
| ELP-230-000021953 | to | ELP-230-000021959 |
| ELP-230-000021962 | to | ELP-230-000021984 |
| ELP-230-000021986 | to | ELP-230-000022020 |
| ELP-230-000022022 | to | ELP-230-000022044 |
| ELP-230-000022046 | to | ELP-230-000022065 |
| ELP-230-000022067 | to | ELP-230-000022100 |
| ELP-230-000022102 | to | ELP-230-000022112 |
| ELP-230-000022115 | to | ELP-230-000022133 |
| ELP-230-000022135 | to | ELP-230-000022151 |
| ELP-230-000022153 | to | ELP-230-000022155 |
| ELP-230-000022157 | to | ELP-230-000022165 |
| ELP-230-000022167 | to | ELP-230-000022168 |
| ELP-230-000022170 | to | ELP-230-000022173 |
| ELP-230-000022175 | to | ELP-230-000022177 |
| ELP-230-000022179 | to | ELP-230-000022210 |
| ELP-230-000022214 | to | ELP-230-000022229 |
| ELP-230-000022231 | to | ELP-230-000022251 |
| ELP-230-000022253 | to | ELP-230-000022268 |
| ELP-230-000022270 | to | ELP-230-000022287 |
| ELP-230-000022289 | to | ELP-230-000022303 |

| | | |
|---|---|---|
| ELP-230-000022305 | to | ELP-230-000022323 |
| ELP-230-000022325 | to | ELP-230-000022332 |
| ELP-230-000022337 | to | ELP-230-000022339 |
| ELP-230-000022341 | to | ELP-230-000022341 |
| ELP-230-000022343 | to | ELP-230-000022351 |
| ELP-230-000022353 | to | ELP-230-000022357 |
| ELP-230-000022359 | to | ELP-230-000022372 |
| ELP-230-000022374 | to | ELP-230-000022382 |
| ELP-230-000022384 | to | ELP-230-000022385 |
| ELP-230-000022388 | to | ELP-230-000022393 |
| ELP-230-000022396 | to | ELP-230-000022403 |
| ELP-230-000022405 | to | ELP-230-000022418 |
| ELP-230-000022420 | to | ELP-230-000022420 |
| ELP-230-000022422 | to | ELP-230-000022423 |
| ELP-230-000022425 | to | ELP-230-000022425 |
| ELP-230-000022427 | to | ELP-230-000022427 |
| ELP-230-000022431 | to | ELP-230-000022437 |
| ELP-230-000022439 | to | ELP-230-000022441 |
| ELP-230-000022445 | to | ELP-230-000022469 |
| ELP-230-000022471 | to | ELP-230-000022481 |
| ELP-230-000022483 | to | ELP-230-000022518 |
| ELP-230-000022520 | to | ELP-230-000022520 |
| ELP-230-000022522 | to | ELP-230-000022522 |
| ELP-230-000022524 | to | ELP-230-000022526 |
| ELP-230-000022528 | to | ELP-230-000022528 |
| ELP-230-000022530 | to | ELP-230-000022546 |
| ELP-230-000022548 | to | ELP-230-000022579 |
| ELP-230-000022582 | to | ELP-230-000022582 |
| ELP-230-000022584 | to | ELP-230-000022589 |
| ELP-230-000022592 | to | ELP-230-000022601 |
| ELP-230-000022603 | to | ELP-230-000022606 |
| ELP-230-000022608 | to | ELP-230-000022638 |
| ELP-230-000022640 | to | ELP-230-000022648 |
| ELP-230-000022652 | to | ELP-230-000022665 |
| ELP-230-000022667 | to | ELP-230-000022704 |
| ELP-230-000022706 | to | ELP-230-000022714 |
| ELP-230-000022716 | to | ELP-230-000022721 |
| ELP-230-000022723 | to | ELP-230-000022725 |
| ELP-230-000022727 | to | ELP-230-000022734 |
| ELP-230-000022736 | to | ELP-230-000022746 |
| ELP-230-000022748 | to | ELP-230-000022748 |
| ELP-230-000022750 | to | ELP-230-000022751 |
| ELP-230-000022753 | to | ELP-230-000022755 |
| ELP-230-000022757 | to | ELP-230-000022758 |

| | | |
|---|---|---|
| ELP-230-000022760 | to | ELP-230-000022770 |
| ELP-230-000022772 | to | ELP-230-000022777 |
| ELP-230-000022779 | to | ELP-230-000022787 |
| ELP-230-000022789 | to | ELP-230-000022792 |
| ELP-230-000022794 | to | ELP-230-000022797 |
| ELP-230-000022800 | to | ELP-230-000022802 |
| ELP-230-000022804 | to | ELP-230-000022811 |
| ELP-230-000022813 | to | ELP-230-000022813 |
| ELP-230-000022815 | to | ELP-230-000022818 |
| ELP-230-000022820 | to | ELP-230-000022825 |
| ELP-230-000022827 | to | ELP-230-000022833 |
| ELP-230-000022835 | to | ELP-230-000022846 |
| ELP-230-000022848 | to | ELP-230-000022850 |
| ELP-230-000022852 | to | ELP-230-000022860 |
| ELP-230-000022862 | to | ELP-230-000022864 |
| ELP-230-000022866 | to | ELP-230-000022874 |
| ELP-230-000022877 | to | ELP-230-000022887 |
| ELP-230-000022889 | to | ELP-230-000022890 |
| ELP-230-000022893 | to | ELP-230-000022899 |
| ELP-230-000022901 | to | ELP-230-000022908 |
| ELP-230-000022910 | to | ELP-230-000022920 |
| ELP-230-000022922 | to | ELP-230-000022923 |
| ELP-230-000022926 | to | ELP-230-000022928 |
| ELP-230-000022932 | to | ELP-230-000022932 |
| ELP-230-000022934 | to | ELP-230-000022934 |
| ELP-230-000022936 | to | ELP-230-000022937 |
| ELP-230-000022939 | to | ELP-230-000022943 |
| ELP-230-000022946 | to | ELP-230-000022947 |
| ELP-230-000022949 | to | ELP-230-000022991 |
| ELP-230-000022993 | to | ELP-230-000022993 |
| ELP-230-000022997 | to | ELP-230-000023011 |
| ELP-230-000023013 | to | ELP-230-000023017 |
| ELP-230-000023019 | to | ELP-230-000023020 |
| ELP-230-000023022 | to | ELP-230-000023033 |
| ELP-230-000023036 | to | ELP-230-000023067 |
| ELP-230-000023069 | to | ELP-230-000023072 |
| ELP-230-000023074 | to | ELP-230-000023079 |
| ELP-230-000023081 | to | ELP-230-000023081 |
| ELP-230-000023083 | to | ELP-230-000023100 |
| ELP-230-000023102 | to | ELP-230-000023120 |
| ELP-230-000023122 | to | ELP-230-000023124 |
| ELP-230-000023127 | to | ELP-230-000023127 |
| ELP-230-000023129 | to | ELP-230-000023138 |
| ELP-230-000023140 | to | ELP-230-000023141 |

| | | |
|---|---|---|
| ELP-230-000023143 | to | ELP-230-000023143 |
| ELP-230-000023145 | to | ELP-230-000023147 |
| ELP-230-000023149 | to | ELP-230-000023149 |
| ELP-230-000023151 | to | ELP-230-000023151 |
| ELP-230-000023154 | to | ELP-230-000023155 |
| ELP-230-000023157 | to | ELP-230-000023185 |
| ELP-230-000023187 | to | ELP-230-000023191 |
| ELP-230-000023193 | to | ELP-230-000023198 |
| ELP-230-000023200 | to | ELP-230-000023200 |
| ELP-230-000023202 | to | ELP-230-000023205 |
| ELP-230-000023210 | to | ELP-230-000023212 |
| ELP-230-000023214 | to | ELP-230-000023216 |
| ELP-230-000023218 | to | ELP-230-000023242 |
| ELP-230-000023244 | to | ELP-230-000023267 |
| ELP-230-000023269 | to | ELP-230-000023279 |
| ELP-230-000023281 | to | ELP-230-000023285 |
| ELP-230-000023288 | to | ELP-230-000023294 |
| ELP-230-000023296 | to | ELP-230-000023307 |
| ELP-230-000023309 | to | ELP-230-000023311 |
| ELP-230-000023314 | to | ELP-230-000023327 |
| ELP-230-000023329 | to | ELP-230-000023332 |
| ELP-230-000023334 | to | ELP-230-000023336 |
| ELP-230-000023338 | to | ELP-230-000023339 |
| ELP-230-000023341 | to | ELP-230-000023341 |
| ELP-230-000023343 | to | ELP-230-000023347 |
| ELP-230-000023349 | to | ELP-230-000023352 |
| ELP-230-000023354 | to | ELP-230-000023383 |
| ELP-230-000023385 | to | ELP-230-000023386 |
| ELP-230-000023388 | to | ELP-230-000023412 |
| ELP-230-000023414 | to | ELP-230-000023421 |
| ELP-230-000023423 | to | ELP-230-000023430 |
| ELP-230-000023432 | to | ELP-230-000023437 |
| ELP-230-000023439 | to | ELP-230-000023446 |
| ELP-230-000023448 | to | ELP-230-000023484 |
| ELP-230-000023486 | to | ELP-230-000023489 |
| ELP-230-000023491 | to | ELP-230-000023499 |
| ELP-230-000023501 | to | ELP-230-000023503 |
| ELP-230-000023505 | to | ELP-230-000023505 |
| ELP-230-000023507 | to | ELP-230-000023511 |
| ELP-230-000023514 | to | ELP-230-000023514 |
| ELP-230-000023516 | to | ELP-230-000023522 |
| ELP-230-000023524 | to | ELP-230-000023540 |
| ELP-230-000023542 | to | ELP-230-000023568 |
| ELP-230-000023570 | to | ELP-230-000023571 |

| | | |
|---|---|---|
| ELP-230-000023573 | to | ELP-230-000023581 |
| ELP-230-000023583 | to | ELP-230-000023585 |
| ELP-230-000023587 | to | ELP-230-000023601 |
| ELP-230-000023603 | to | ELP-230-000023606 |
| ELP-230-000023608 | to | ELP-230-000023609 |
| ELP-230-000023611 | to | ELP-230-000023611 |
| ELP-230-000023613 | to | ELP-230-000023619 |
| ELP-230-000023621 | to | ELP-230-000023621 |
| ELP-230-000023623 | to | ELP-230-000023629 |
| ELP-230-000023631 | to | ELP-230-000023646 |
| ELP-230-000023648 | to | ELP-230-000023649 |
| ELP-230-000023651 | to | ELP-230-000023653 |
| ELP-230-000023655 | to | ELP-230-000023655 |
| ELP-230-000023657 | to | ELP-230-000023661 |
| ELP-230-000023663 | to | ELP-230-000023667 |
| ELP-230-000023670 | to | ELP-230-000023678 |
| ELP-230-000023680 | to | ELP-230-000023688 |
| ELP-230-000023690 | to | ELP-230-000023700 |
| ELP-230-000023702 | to | ELP-230-000023716 |
| ELP-230-000023718 | to | ELP-230-000023719 |
| ELP-230-000023721 | to | ELP-230-000023731 |
| ELP-230-000023733 | to | ELP-230-000023742 |
| ELP-230-000023745 | to | ELP-230-000023746 |
| ELP-230-000023751 | to | ELP-230-000023755 |
| ELP-230-000023758 | to | ELP-230-000023759 |
| ELP-230-000023761 | to | ELP-230-000023761 |
| ELP-230-000023765 | to | ELP-230-000023765 |
| ELP-230-000023767 | to | ELP-230-000023768 |
| ELP-230-000023770 | to | ELP-230-000023775 |
| ELP-230-000023777 | to | ELP-230-000023781 |
| ELP-230-000023784 | to | ELP-230-000023787 |
| ELP-230-000023789 | to | ELP-230-000023796 |
| ELP-230-000023798 | to | ELP-230-000023816 |
| ELP-230-000023818 | to | ELP-230-000023825 |
| ELP-230-000023827 | to | ELP-230-000023829 |
| ELP-230-000023832 | to | ELP-230-000023832 |
| ELP-230-000023835 | to | ELP-230-000023860 |
| ELP-230-000023862 | to | ELP-230-000023878 |
| ELP-230-000023880 | to | ELP-230-000023886 |
| ELP-230-000023888 | to | ELP-230-000023889 |
| ELP-230-000023891 | to | ELP-230-000023892 |
| ELP-230-000023894 | to | ELP-230-000023895 |
| ELP-230-000023897 | to | ELP-230-000023897 |
| ELP-230-000023899 | to | ELP-230-000023902 |

| | | |
|---|---|---|
| ELP-230-000023904 | to | ELP-230-000023908 |
| ELP-230-000023911 | to | ELP-230-000023917 |
| ELP-230-000023919 | to | ELP-230-000023920 |
| ELP-230-000023923 | to | ELP-230-000023932 |
| ELP-230-000023934 | to | ELP-230-000023934 |
| ELP-230-000023936 | to | ELP-230-000023940 |
| ELP-230-000023942 | to | ELP-230-000023944 |
| ELP-230-000023946 | to | ELP-230-000023948 |
| ELP-230-000023950 | to | ELP-230-000023964 |
| ELP-230-000023967 | to | ELP-230-000023967 |
| ELP-230-000023972 | to | ELP-230-000023976 |
| ELP-230-000023978 | to | ELP-230-000023978 |
| ELP-230-000023980 | to | ELP-230-000023981 |
| ELP-230-000023984 | to | ELP-230-000023987 |
| ELP-230-000023989 | to | ELP-230-000023992 |
| ELP-230-000023995 | to | ELP-230-000023996 |
| ELP-230-000023998 | to | ELP-230-000024003 |
| ELP-230-000024006 | to | ELP-230-000024007 |
| ELP-230-000024010 | to | ELP-230-000024010 |
| ELP-230-000024016 | to | ELP-230-000024018 |
| ELP-230-000024022 | to | ELP-230-000024022 |
| ELP-230-000024024 | to | ELP-230-000024028 |
| ELP-230-000024031 | to | ELP-230-000024032 |
| ELP-230-000024035 | to | ELP-230-000024044 |
| ELP-230-000024046 | to | ELP-230-000024052 |
| ELP-230-000024054 | to | ELP-230-000024054 |
| ELP-230-000024059 | to | ELP-230-000024063 |
| ELP-230-000024065 | to | ELP-230-000024065 |
| ELP-230-000024067 | to | ELP-230-000024068 |
| ELP-230-000024071 | to | ELP-230-000024072 |
| ELP-230-000024074 | to | ELP-230-000024075 |
| ELP-230-000024077 | to | ELP-230-000024080 |
| ELP-230-000024082 | to | ELP-230-000024085 |
| ELP-230-000024090 | to | ELP-230-000024090 |
| ELP-230-000024092 | to | ELP-230-000024092 |
| ELP-230-000024096 | to | ELP-230-000024099 |
| ELP-230-000024101 | to | ELP-230-000024101 |
| ELP-230-000024103 | to | ELP-230-000024107 |
| ELP-230-000024109 | to | ELP-230-000024111 |
| ELP-230-000024113 | to | ELP-230-000024114 |
| ELP-230-000024116 | to | ELP-230-000024118 |
| ELP-230-000024121 | to | ELP-230-000024122 |
| ELP-230-000024124 | to | ELP-230-000024131 |
| ELP-230-000024133 | to | ELP-230-000024133 |

| | | |
|---|---|---|
| ELP-230-000024135 | to | ELP-230-000024141 |
| ELP-230-000024143 | to | ELP-230-000024145 |
| ELP-230-000024147 | to | ELP-230-000024151 |
| ELP-230-000024157 | to | ELP-230-000024172 |
| ELP-230-000024174 | to | ELP-230-000024175 |
| ELP-230-000024177 | to | ELP-230-000024178 |
| ELP-230-000024182 | to | ELP-230-000024182 |
| ELP-230-000024184 | to | ELP-230-000024184 |
| ELP-230-000024188 | to | ELP-230-000024188 |
| ELP-230-000024190 | to | ELP-230-000024191 |
| ELP-230-000024193 | to | ELP-230-000024198 |
| ELP-230-000024207 | to | ELP-230-000024207 |
| ELP-230-000024210 | to | ELP-230-000024210 |
| ELP-230-000024213 | to | ELP-230-000024218 |
| ELP-230-000024220 | to | ELP-230-000024242 |
| ELP-230-000024244 | to | ELP-230-000024258 |
| ELP-230-000024260 | to | ELP-230-000024260 |
| ELP-230-000024262 | to | ELP-230-000024267 |
| ELP-230-000024269 | to | ELP-230-000024270 |
| ELP-230-000024272 | to | ELP-230-000024274 |
| ELP-230-000024276 | to | ELP-230-000024278 |
| ELP-230-000024281 | to | ELP-230-000024297 |
| ELP-230-000024299 | to | ELP-230-000024302 |
| ELP-230-000024304 | to | ELP-230-000024304 |
| ELP-230-000024306 | to | ELP-230-000024307 |
| ELP-230-000024309 | to | ELP-230-000024317 |
| ELP-230-000024320 | to | ELP-230-000024326 |
| ELP-230-000024329 | to | ELP-230-000024339 |
| ELP-230-000024341 | to | ELP-230-000024342 |
| ELP-230-000024347 | to | ELP-230-000024349 |
| ELP-230-000024351 | to | ELP-230-000024364 |
| ELP-230-000024367 | to | ELP-230-000024370 |
| ELP-230-000024372 | to | ELP-230-000024373 |
| ELP-230-000024375 | to | ELP-230-000024378 |
| ELP-230-000024381 | to | ELP-230-000024381 |
| ELP-230-000024383 | to | ELP-230-000024383 |
| ELP-230-000024386 | to | ELP-230-000024394 |
| ELP-230-000024396 | to | ELP-230-000024397 |
| ELP-230-000024399 | to | ELP-230-000024400 |
| ELP-230-000024405 | to | ELP-230-000024413 |
| ELP-230-000024415 | to | ELP-230-000024417 |
| ELP-230-000024422 | to | ELP-230-000024434 |
| ELP-230-000024439 | to | ELP-230-000024439 |
| ELP-230-000024442 | to | ELP-230-000024454 |

| | | |
|---|---|---|
| ELP-230-000024458 | to | ELP-230-000024463 |
| ELP-230-000024466 | to | ELP-230-000024466 |
| ELP-230-000024468 | to | ELP-230-000024468 |
| ELP-230-000024470 | to | ELP-230-000024470 |
| ELP-230-000024472 | to | ELP-230-000024482 |
| ELP-230-000024484 | to | ELP-230-000024486 |
| ELP-230-000024488 | to | ELP-230-000024488 |
| ELP-230-000024491 | to | ELP-230-000024491 |
| ELP-230-000024494 | to | ELP-230-000024494 |
| ELP-230-000024499 | to | ELP-230-000024500 |
| ELP-230-000024502 | to | ELP-230-000024518 |
| ELP-230-000024520 | to | ELP-230-000024523 |
| ELP-230-000024525 | to | ELP-230-000024527 |
| ELP-230-000024529 | to | ELP-230-000024531 |
| ELP-230-000024533 | to | ELP-230-000024545 |
| ELP-230-000024547 | to | ELP-230-000024547 |
| ELP-230-000024549 | to | ELP-230-000024550 |
| ELP-230-000024553 | to | ELP-230-000024553 |
| ELP-230-000024555 | to | ELP-230-000024559 |
| ELP-230-000024561 | to | ELP-230-000024562 |
| ELP-230-000024566 | to | ELP-230-000024570 |
| ELP-230-000024572 | to | ELP-230-000024575 |
| ELP-230-000024577 | to | ELP-230-000024577 |
| ELP-230-000024579 | to | ELP-230-000024579 |
| ELP-230-000024583 | to | ELP-230-000024589 |
| ELP-230-000024591 | to | ELP-230-000024605 |
| ELP-230-000024609 | to | ELP-230-000024609 |
| ELP-230-000024611 | to | ELP-230-000024616 |
| ELP-230-000024618 | to | ELP-230-000024618 |
| ELP-230-000024620 | to | ELP-230-000024621 |
| ELP-230-000024625 | to | ELP-230-000024625 |
| ELP-230-000024627 | to | ELP-230-000024627 |
| ELP-230-000024629 | to | ELP-230-000024629 |
| ELP-230-000024631 | to | ELP-230-000024631 |
| ELP-230-000024633 | to | ELP-230-000024634 |
| ELP-230-000024636 | to | ELP-230-000024638 |
| ELP-230-000024640 | to | ELP-230-000024645 |
| ELP-230-000024647 | to | ELP-230-000024649 |
| ELP-230-000024652 | to | ELP-230-000024653 |
| ELP-230-000024655 | to | ELP-230-000024670 |
| ELP-230-000024674 | to | ELP-230-000024676 |
| ELP-230-000024678 | to | ELP-230-000024684 |
| ELP-230-000024687 | to | ELP-230-000024689 |
| ELP-230-000024692 | to | ELP-230-000024692 |

| | | |
|---|---|---|
| ELP-230-000024696 | to | ELP-230-000024699 |
| ELP-230-000024701 | to | ELP-230-000024711 |
| ELP-230-000024713 | to | ELP-230-000024715 |
| ELP-230-000024717 | to | ELP-230-000024729 |
| ELP-230-000024731 | to | ELP-230-000024733 |
| ELP-230-000024737 | to | ELP-230-000024737 |
| ELP-230-000024739 | to | ELP-230-000024739 |
| ELP-230-000024742 | to | ELP-230-000024743 |
| ELP-230-000024745 | to | ELP-230-000024758 |
| ELP-230-000024762 | to | ELP-230-000024762 |
| ELP-230-000024765 | to | ELP-230-000024779 |
| ELP-230-000024781 | to | ELP-230-000024782 |
| ELP-230-000024784 | to | ELP-230-000024798 |
| ELP-230-000024800 | to | ELP-230-000024812 |
| ELP-230-000024814 | to | ELP-230-000024819 |
| ELP-230-000024821 | to | ELP-230-000024822 |
| ELP-230-000024824 | to | ELP-230-000024824 |
| ELP-230-000024827 | to | ELP-230-000024841 |
| ELP-230-000024844 | to | ELP-230-000024851 |
| ELP-230-000024853 | to | ELP-230-000024856 |
| ELP-230-000024859 | to | ELP-230-000024860 |
| ELP-230-000024862 | to | ELP-230-000024866 |
| ELP-230-000024868 | to | ELP-230-000024869 |
| ELP-230-000024871 | to | ELP-230-000024876 |
| ELP-230-000024878 | to | ELP-230-000024886 |
| ELP-230-000024889 | to | ELP-230-000024894 |
| ELP-230-000024896 | to | ELP-230-000024910 |
| ELP-230-000024912 | to | ELP-230-000024913 |
| ELP-230-000024915 | to | ELP-230-000024915 |
| ELP-230-000024917 | to | ELP-230-000024918 |
| ELP-230-000024921 | to | ELP-230-000024929 |
| ELP-230-000024931 | to | ELP-230-000024932 |
| ELP-230-000024934 | to | ELP-230-000024943 |
| ELP-230-000024946 | to | ELP-230-000024946 |
| ELP-230-000024948 | to | ELP-230-000024949 |
| ELP-230-000024951 | to | ELP-230-000024951 |
| ELP-230-000024954 | to | ELP-230-000024960 |
| ELP-230-000024963 | to | ELP-230-000024963 |
| ELP-230-000024965 | to | ELP-230-000024966 |
| ELP-230-000024968 | to | ELP-230-000024968 |
| ELP-230-000024970 | to | ELP-230-000024972 |
| ELP-230-000024975 | to | ELP-230-000024991 |
| ELP-230-000024993 | to | ELP-230-000024993 |
| ELP-230-000024997 | to | ELP-230-000025007 |

| | | |
|---|---|---|
| ELP-230-000025009 | to | ELP-230-000025012 |
| ELP-230-000025014 | to | ELP-230-000025016 |
| ELP-230-000025018 | to | ELP-230-000025018 |
| ELP-230-000025021 | to | ELP-230-000025028 |
| ELP-230-000025030 | to | ELP-230-000025038 |
| ELP-230-000025044 | to | ELP-230-000025054 |
| ELP-230-000025056 | to | ELP-230-000025059 |
| ELP-230-000025061 | to | ELP-230-000025062 |
| ELP-230-000025064 | to | ELP-230-000025064 |
| ELP-230-000025066 | to | ELP-230-000025078 |
| ELP-230-000025080 | to | ELP-230-000025081 |
| ELP-230-000025083 | to | ELP-230-000025083 |
| ELP-230-000025086 | to | ELP-230-000025116 |
| ELP-230-000025118 | to | ELP-230-000025132 |
| ELP-230-000025136 | to | ELP-230-000025147 |
| ELP-230-000025149 | to | ELP-230-000025160 |
| ELP-230-000025163 | to | ELP-230-000025170 |
| ELP-230-000025172 | to | ELP-230-000025189 |
| ELP-230-000025191 | to | ELP-230-000025199 |
| ELP-230-000025201 | to | ELP-230-000025204 |
| ELP-230-000025206 | to | ELP-230-000025212 |
| ELP-230-000025217 | to | ELP-230-000025217 |
| ELP-230-000025219 | to | ELP-230-000025219 |
| ELP-230-000025221 | to | ELP-230-000025222 |
| ELP-230-000025224 | to | ELP-230-000025228 |
| ELP-230-000025230 | to | ELP-230-000025230 |
| ELP-230-000025232 | to | ELP-230-000025232 |
| ELP-230-000025235 | to | ELP-230-000025240 |
| ELP-230-000025243 | to | ELP-230-000025243 |
| ELP-230-000025247 | to | ELP-230-000025247 |
| ELP-230-000025250 | to | ELP-230-000025251 |
| ELP-230-000025255 | to | ELP-230-000025256 |
| ELP-230-000025261 | to | ELP-230-000025266 |
| ELP-230-000025270 | to | ELP-230-000025281 |
| ELP-230-000025285 | to | ELP-230-000025289 |
| ELP-230-000025291 | to | ELP-230-000025312 |
| ELP-230-000025314 | to | ELP-230-000025322 |
| ELP-230-000025324 | to | ELP-230-000025324 |
| ELP-230-000025326 | to | ELP-230-000025330 |
| ELP-230-000025333 | to | ELP-230-000025335 |
| ELP-230-000025337 | to | ELP-230-000025341 |
| ELP-230-000025343 | to | ELP-230-000025344 |
| ELP-230-000025346 | to | ELP-230-000025357 |
| ELP-230-000025359 | to | ELP-230-000025366 |

| ELP-230-000025368 | to | ELP-230-000025373 |
|---|---|---|
| ELP-230-000025375 | to | ELP-230-000025399 |
| ELP-230-000025401 | to | ELP-230-000025401 |
| ELP-230-000025407 | to | ELP-230-000025414 |
| ELP-230-000025417 | to | ELP-230-000025419 |
| ELP-230-000025424 | to | ELP-230-000025424 |
| ELP-230-000025426 | to | ELP-230-000025426 |
| ELP-230-000025428 | to | ELP-230-000025430 |
| ELP-230-000025433 | to | ELP-230-000025452 |
| ELP-230-000025455 | to | ELP-230-000025455 |
| ELP-230-000025457 | to | ELP-230-000025463 |
| ELP-230-000025465 | to | ELP-230-000025468 |
| ELP-230-000025471 | to | ELP-230-000025475 |
| ELP-230-000025479 | to | ELP-230-000025480 |
| ELP-230-000025483 | to | ELP-230-000025497 |
| ELP-230-000025499 | to | ELP-230-000025506 |
| ELP-230-000025508 | to | ELP-230-000025508 |
| ELP-230-000025511 | to | ELP-230-000025511 |
| ELP-230-000025513 | to | ELP-230-000025513 |
| ELP-230-000025515 | to | ELP-230-000025525 |
| ELP-230-000025528 | to | ELP-230-000025539 |
| ELP-230-000025541 | to | ELP-230-000025541 |
| ELP-230-000025543 | to | ELP-230-000025559 |
| ELP-230-000025561 | to | ELP-230-000025563 |
| ELP-230-000025565 | to | ELP-230-000025569 |
| ELP-230-000025571 | to | ELP-230-000025571 |
| ELP-230-000025573 | to | ELP-230-000025578 |
| ELP-230-000025580 | to | ELP-230-000025581 |
| ELP-230-000025583 | to | ELP-230-000025586 |
| ELP-230-000025588 | to | ELP-230-000025590 |
| ELP-230-000025592 | to | ELP-230-000025596 |
| ELP-230-000025598 | to | ELP-230-000025598 |
| ELP-230-000025600 | to | ELP-230-000025603 |
| ELP-230-000025605 | to | ELP-230-000025608 |
| ELP-230-000025610 | to | ELP-230-000025623 |
| ELP-230-000025625 | to | ELP-230-000025627 |
| ELP-230-000025629 | to | ELP-230-000025631 |
| ELP-230-000025633 | to | ELP-230-000025643 |
| ELP-230-000025646 | to | ELP-230-000025651 |
| ELP-230-000025653 | to | ELP-230-000025664 |
| ELP-230-000025666 | to | ELP-230-000025667 |
| ELP-230-000025669 | to | ELP-230-000025669 |
| ELP-230-000025671 | to | ELP-230-000025681 |
| ELP-230-000025683 | to | ELP-230-000025683 |

| | | |
|---|---|---|
| ELP-230-000025686 | to | ELP-230-000025688 |
| ELP-230-000025690 | to | ELP-230-000025690 |
| ELP-230-000025692 | to | ELP-230-000025696 |
| ELP-230-000025698 | to | ELP-230-000025698 |
| ELP-230-000025700 | to | ELP-230-000025709 |
| ELP-230-000025713 | to | ELP-230-000025715 |
| ELP-230-000025718 | to | ELP-230-000025718 |
| ELP-230-000025721 | to | ELP-230-000025727 |
| ELP-230-000025731 | to | ELP-230-000025744 |
| ELP-230-000025746 | to | ELP-230-000025746 |
| ELP-230-000025748 | to | ELP-230-000025750 |
| ELP-230-000025752 | to | ELP-230-000025752 |
| ELP-230-000025754 | to | ELP-230-000025754 |
| ELP-230-000025756 | to | ELP-230-000025778 |
| ELP-230-000025780 | to | ELP-230-000025801 |
| ELP-230-000025805 | to | ELP-230-000025822 |
| ELP-230-000025825 | to | ELP-230-000025849 |
| ELP-230-000025855 | to | ELP-230-000025861 |
| ELP-230-000025865 | to | ELP-230-000025866 |
| ELP-230-000025871 | to | ELP-230-000025873 |
| ELP-230-000025876 | to | ELP-230-000025876 |
| ELP-230-000025878 | to | ELP-230-000025880 |
| ELP-230-000025882 | to | ELP-230-000025883 |
| ELP-230-000025886 | to | ELP-230-000025887 |
| ELP-230-000025890 | to | ELP-230-000025893 |
| ELP-230-000025900 | to | ELP-230-000025900 |
| ELP-230-000025902 | to | ELP-230-000025902 |
| ELP-230-000025905 | to | ELP-230-000025907 |
| ELP-230-000025909 | to | ELP-230-000025909 |
| ELP-230-000025911 | to | ELP-230-000025911 |
| ELP-230-000025914 | to | ELP-230-000025915 |
| ELP-230-000025917 | to | ELP-230-000025919 |
| ELP-230-000025921 | to | ELP-230-000025921 |
| ELP-230-000025923 | to | ELP-230-000025924 |
| ELP-230-000025931 | to | ELP-230-000025935 |
| ELP-230-000025937 | to | ELP-230-000025937 |
| ELP-230-000025940 | to | ELP-230-000025941 |
| ELP-230-000025943 | to | ELP-230-000025947 |
| ELP-230-000025950 | to | ELP-230-000025950 |
| ELP-230-000025958 | to | ELP-230-000025961 |
| ELP-230-000025965 | to | ELP-230-000025965 |
| ELP-230-000025967 | to | ELP-230-000025967 |
| ELP-230-000025969 | to | ELP-230-000025970 |
| ELP-230-000025972 | to | ELP-230-000025972 |

| | | |
|---|---|---|
| ELP-230-000025974 | to | ELP-230-000025978 |
| ELP-230-000025982 | to | ELP-230-000025986 |
| ELP-230-000025988 | to | ELP-230-000025988 |
| ELP-230-000025990 | to | ELP-230-000025992 |
| ELP-230-000025997 | to | ELP-230-000025997 |
| ELP-230-000025999 | to | ELP-230-000025999 |
| ELP-230-000026001 | to | ELP-230-000026001 |
| ELP-230-000026003 | to | ELP-230-000026003 |
| ELP-230-000026006 | to | ELP-230-000026009 |
| ELP-230-000026011 | to | ELP-230-000026017 |
| ELP-230-000026019 | to | ELP-230-000026020 |
| ELP-230-000026022 | to | ELP-230-000026022 |
| ELP-230-000026029 | to | ELP-230-000026030 |
| ELP-230-000026032 | to | ELP-230-000026035 |
| ELP-230-000026037 | to | ELP-230-000026038 |
| ELP-230-000026041 | to | ELP-230-000026043 |
| ELP-230-000026045 | to | ELP-230-000026058 |
| ELP-230-000026060 | to | ELP-230-000026067 |
| ELP-230-000026069 | to | ELP-230-000026069 |
| ELP-230-000026072 | to | ELP-230-000026074 |
| ELP-230-000026076 | to | ELP-230-000026076 |
| ELP-230-000026079 | to | ELP-230-000026081 |
| ELP-230-000026083 | to | ELP-230-000026087 |
| ELP-230-000026091 | to | ELP-230-000026092 |
| ELP-230-000026097 | to | ELP-230-000026100 |
| ELP-230-000026102 | to | ELP-230-000026102 |
| ELP-230-000026105 | to | ELP-230-000026107 |
| ELP-230-000026110 | to | ELP-230-000026111 |
| ELP-230-000026113 | to | ELP-230-000026119 |
| ELP-230-000026121 | to | ELP-230-000026123 |
| ELP-230-000026125 | to | ELP-230-000026125 |
| ELP-230-000026131 | to | ELP-230-000026152 |
| ELP-230-000026154 | to | ELP-230-000026154 |
| ELP-230-000026158 | to | ELP-230-000026159 |
| ELP-230-000026161 | to | ELP-230-000026161 |
| ELP-230-000026163 | to | ELP-230-000026163 |
| ELP-230-000026165 | to | ELP-230-000026166 |
| ELP-230-000026168 | to | ELP-230-000026169 |
| ELP-230-000026172 | to | ELP-230-000026172 |
| ELP-230-000026176 | to | ELP-230-000026194 |
| ELP-230-000026196 | to | ELP-230-000026196 |
| ELP-230-000026198 | to | ELP-230-000026205 |
| ELP-230-000026207 | to | ELP-230-000026217 |
| ELP-230-000026222 | to | ELP-230-000026222 |

| ELP-230-000026224 | to | ELP-230-000026225 |
|---|---|---|
| ELP-230-000026227 | to | ELP-230-000026231 |
| ELP-230-000026233 | to | ELP-230-000026234 |
| ELP-230-000026237 | to | ELP-230-000026238 |
| ELP-230-000026240 | to | ELP-230-000026261 |
| ELP-230-000026264 | to | ELP-230-000026265 |
| ELP-230-000026268 | to | ELP-230-000026268 |
| ELP-230-000026270 | to | ELP-230-000026271 |
| ELP-230-000026273 | to | ELP-230-000026282 |
| ELP-230-000026284 | to | ELP-230-000026285 |
| ELP-230-000026288 | to | ELP-230-000026290 |
| ELP-230-000026293 | to | ELP-230-000026293 |
| ELP-230-000026295 | to | ELP-230-000026295 |
| ELP-230-000026297 | to | ELP-230-000026298 |
| ELP-230-000026301 | to | ELP-230-000026306 |
| ELP-230-000026311 | to | ELP-230-000026313 |
| ELP-230-000026315 | to | ELP-230-000026315 |
| ELP-230-000026318 | to | ELP-230-000026318 |
| ELP-230-000026323 | to | ELP-230-000026324 |
| ELP-230-000026326 | to | ELP-230-000026326 |
| ELP-230-000026328 | to | ELP-230-000026328 |
| ELP-230-000026330 | to | ELP-230-000026330 |
| ELP-230-000026332 | to | ELP-230-000026332 |
| ELP-230-000026334 | to | ELP-230-000026336 |
| ELP-230-000026338 | to | ELP-230-000026342 |
| ELP-230-000026344 | to | ELP-230-000026344 |
| ELP-230-000026348 | to | ELP-230-000026355 |
| ELP-230-000026357 | to | ELP-230-000026374 |
| ELP-230-000026376 | to | ELP-230-000026379 |
| ELP-230-000026385 | to | ELP-230-000026386 |
| ELP-230-000026390 | to | ELP-230-000026406 |
| ELP-230-000026408 | to | ELP-230-000026423 |
| ELP-230-000026425 | to | ELP-230-000026480 |
| ELP-230-000026482 | to | ELP-230-000026540 |
| ELP-230-000026542 | to | ELP-230-000026553 |
| ELP-230-000026555 | to | ELP-230-000026555 |
| ELP-230-000026557 | to | ELP-230-000026558 |
| ELP-230-000026561 | to | ELP-230-000026566 |
| ELP-230-000026568 | to | ELP-230-000026576 |
| ELP-230-000026578 | to | ELP-230-000026578 |
| ELP-230-000026580 | to | ELP-230-000026583 |
| ELP-230-000026585 | to | ELP-230-000026588 |
| ELP-230-000026590 | to | ELP-230-000026592 |
| ELP-230-000026594 | to | ELP-230-000026596 |

| | | |
|---|---|---|
| ELP-230-000026598 | to | ELP-230-000026613 |
| ELP-230-000026615 | to | ELP-230-000026616 |
| ELP-230-000026618 | to | ELP-230-000026619 |
| ELP-230-000026621 | to | ELP-230-000026626 |
| ELP-230-000026628 | to | ELP-230-000026631 |
| ELP-230-000026633 | to | ELP-230-000026636 |
| ELP-230-000026639 | to | ELP-230-000026652 |
| ELP-230-000026654 | to | ELP-230-000026655 |
| ELP-230-000026657 | to | ELP-230-000026657 |
| ELP-230-000026659 | to | ELP-230-000026659 |
| ELP-230-000026663 | to | ELP-230-000026666 |
| ELP-230-000026668 | to | ELP-230-000026668 |
| ELP-230-000026670 | to | ELP-230-000026670 |
| ELP-230-000026672 | to | ELP-230-000026673 |
| ELP-230-000026675 | to | ELP-230-000026679 |
| ELP-230-000026681 | to | ELP-230-000026706 |
| ELP-230-000026708 | to | ELP-230-000026708 |
| ELP-230-000026710 | to | ELP-230-000026710 |
| ELP-230-000026712 | to | ELP-230-000026716 |
| ELP-230-000026718 | to | ELP-230-000026718 |
| ELP-230-000026721 | to | ELP-230-000026730 |
| ELP-230-000026732 | to | ELP-230-000026745 |
| ELP-230-000026747 | to | ELP-230-000026748 |
| ELP-230-000026750 | to | ELP-230-000026750 |
| ELP-230-000026752 | to | ELP-230-000026752 |
| ELP-230-000026755 | to | ELP-230-000026786 |
| ELP-230-000026788 | to | ELP-230-000026790 |
| ELP-230-000026792 | to | ELP-230-000026828 |
| ELP-230-000026830 | to | ELP-230-000026839 |
| ELP-230-000026841 | to | ELP-230-000026841 |
| ELP-230-000026843 | to | ELP-230-000026983 |
| ELP-230-000026985 | to | ELP-230-000026987 |
| ELP-230-000026991 | to | ELP-230-000027018 |
| ELP-230-000027020 | to | ELP-230-000027026 |
| ELP-230-000027028 | to | ELP-230-000027028 |
| ELP-230-000027030 | to | ELP-230-000027030 |
| ELP-230-000027032 | to | ELP-230-000027043 |
| ELP-230-000027045 | to | ELP-230-000027059 |
| ELP-230-000027061 | to | ELP-230-000027075 |
| ELP-230-000027077 | to | ELP-230-000027077 |
| ELP-230-000027081 | to | ELP-230-000027082 |
| ELP-230-000027084 | to | ELP-230-000027087 |
| ELP-230-000027089 | to | ELP-230-000027089 |
| ELP-230-000027091 | to | ELP-230-000027094 |

| | | |
|---|---|---|
| ELP-230-000027096 | to | ELP-230-000027102 |
| ELP-230-000027104 | to | ELP-230-000027114 |
| ELP-230-000027116 | to | ELP-230-000027133 |
| ELP-230-000027135 | to | ELP-230-000027137 |
| ELP-230-000027139 | to | ELP-230-000027146 |
| ELP-230-000027149 | to | ELP-230-000027149 |
| ELP-230-000027151 | to | ELP-230-000027152 |
| ELP-230-000027154 | to | ELP-230-000027167 |
| ELP-230-000027169 | to | ELP-230-000027170 |
| ELP-230-000027172 | to | ELP-230-000027175 |
| ELP-230-000027178 | to | ELP-230-000027194 |
| ELP-230-000027196 | to | ELP-230-000027210 |
| ELP-230-000027213 | to | ELP-230-000027215 |
| ELP-230-000027218 | to | ELP-230-000027220 |
| ELP-230-000027222 | to | ELP-230-000027222 |
| ELP-230-000027224 | to | ELP-230-000027229 |
| ELP-230-000027231 | to | ELP-230-000027238 |
| ELP-230-000027240 | to | ELP-230-000027246 |
| ELP-230-000027248 | to | ELP-230-000027248 |
| ELP-230-000027250 | to | ELP-230-000027252 |
| ELP-230-000027254 | to | ELP-230-000027260 |
| ELP-230-000027262 | to | ELP-230-000027265 |
| ELP-230-000027267 | to | ELP-230-000027268 |
| ELP-230-000027271 | to | ELP-230-000027285 |
| ELP-230-000027289 | to | ELP-230-000027291 |
| ELP-230-000027293 | to | ELP-230-000027302 |
| ELP-230-000027304 | to | ELP-230-000027312 |
| ELP-230-000027314 | to | ELP-230-000027314 |
| ELP-230-000027317 | to | ELP-230-000027329 |
| ELP-230-000027331 | to | ELP-230-000027355 |
| ELP-230-000027357 | to | ELP-230-000027367 |
| ELP-230-000027369 | to | ELP-230-000027376 |
| ELP-230-000027378 | to | ELP-230-000027378 |
| ELP-230-000027380 | to | ELP-230-000027384 |
| ELP-230-000027386 | to | ELP-230-000027387 |
| ELP-230-000027389 | to | ELP-230-000027395 |
| ELP-230-000027397 | to | ELP-230-000027400 |
| ELP-230-000027402 | to | ELP-230-000027402 |
| ELP-230-000027404 | to | ELP-230-000027405 |
| ELP-230-000027407 | to | ELP-230-000027407 |
| ELP-230-000027409 | to | ELP-230-000027419 |
| ELP-230-000027421 | to | ELP-230-000027429 |
| ELP-230-000027431 | to | ELP-230-000027431 |
| ELP-230-000027433 | to | ELP-230-000027435 |

| | | |
|---|---|---|
| ELP-230-000027437 | to | ELP-230-000027441 |
| ELP-230-000027448 | to | ELP-230-000027451 |
| ELP-230-000027453 | to | ELP-230-000027461 |
| ELP-230-000027463 | to | ELP-230-000027464 |
| ELP-230-000027466 | to | ELP-230-000027466 |
| ELP-230-000027468 | to | ELP-230-000027470 |
| ELP-230-000027473 | to | ELP-230-000027476 |
| ELP-230-000027479 | to | ELP-230-000027479 |
| ELP-230-000027481 | to | ELP-230-000027482 |
| ELP-230-000027484 | to | ELP-230-000027493 |
| ELP-230-000027495 | to | ELP-230-000027500 |
| ELP-230-000027504 | to | ELP-230-000027507 |
| ELP-230-000027512 | to | ELP-230-000027514 |
| ELP-230-000027517 | to | ELP-230-000027525 |
| ELP-230-000027527 | to | ELP-230-000027527 |
| ELP-230-000027529 | to | ELP-230-000027538 |
| ELP-230-000027540 | to | ELP-230-000027546 |
| ELP-230-000027549 | to | ELP-230-000027550 |
| ELP-230-000027552 | to | ELP-230-000027552 |
| ELP-230-000027554 | to | ELP-230-000027556 |
| ELP-230-000027558 | to | ELP-230-000027564 |
| ELP-230-000027566 | to | ELP-230-000027571 |
| ELP-230-000027573 | to | ELP-230-000027579 |
| ELP-230-000027581 | to | ELP-230-000027583 |
| ELP-230-000027585 | to | ELP-230-000027632 |
| ELP-230-000027634 | to | ELP-230-000027636 |
| ELP-230-000027640 | to | ELP-230-000027655 |
| ELP-230-000027657 | to | ELP-230-000027658 |
| ELP-230-000027660 | to | ELP-230-000027670 |
| ELP-230-000027672 | to | ELP-230-000027672 |
| ELP-230-000027674 | to | ELP-230-000027679 |
| ELP-230-000027681 | to | ELP-230-000027682 |
| ELP-230-000027684 | to | ELP-230-000027688 |
| ELP-230-000027690 | to | ELP-230-000027692 |
| ELP-230-000027694 | to | ELP-230-000027705 |
| ELP-230-000027709 | to | ELP-230-000027709 |
| ELP-230-000027711 | to | ELP-230-000027721 |
| ELP-230-000027724 | to | ELP-230-000027729 |
| ELP-230-000027735 | to | ELP-230-000027753 |
| ELP-230-000027755 | to | ELP-230-000027759 |
| ELP-230-000027761 | to | ELP-230-000027763 |
| ELP-230-000027767 | to | ELP-230-000027775 |
| ELP-230-000027777 | to | ELP-230-000027790 |
| ELP-230-000027793 | to | ELP-230-000027793 |

173

| | | |
|---|---|---|
| ELP-230-000027795 | to | ELP-230-000027816 |
| ELP-230-000027818 | to | ELP-230-000027822 |
| ELP-230-000027824 | to | ELP-230-000027844 |
| ELP-230-000027846 | to | ELP-230-000027847 |
| ELP-230-000027849 | to | ELP-230-000027854 |
| ELP-230-000027859 | to | ELP-230-000027861 |
| ELP-230-000027863 | to | ELP-230-000027866 |
| ELP-230-000027868 | to | ELP-230-000027871 |
| ELP-230-000027875 | to | ELP-230-000027875 |
| ELP-230-000027877 | to | ELP-230-000027894 |
| ELP-230-000027896 | to | ELP-230-000027897 |
| ELP-230-000027900 | to | ELP-230-000027900 |
| ELP-230-000027902 | to | ELP-230-000027914 |
| ELP-230-000027916 | to | ELP-230-000027918 |
| ELP-230-000027920 | to | ELP-230-000027923 |
| ELP-230-000027925 | to | ELP-230-000027933 |
| ELP-230-000027938 | to | ELP-230-000027942 |
| ELP-230-000027946 | to | ELP-230-000027947 |
| ELP-230-000027952 | to | ELP-230-000027956 |
| ELP-230-000027958 | to | ELP-230-000027961 |
| ELP-230-000027963 | to | ELP-230-000027969 |
| ELP-230-000027971 | to | ELP-230-000027975 |
| ELP-230-000027977 | to | ELP-230-000027987 |
| ELP-230-000027989 | to | ELP-230-000027997 |
| ELP-230-000028000 | to | ELP-230-000028029 |
| ELP-230-000028031 | to | ELP-230-000028049 |
| ELP-230-000028052 | to | ELP-230-000028052 |
| ELP-230-000028055 | to | ELP-230-000028063 |
| ELP-230-000028065 | to | ELP-230-000028068 |
| ELP-230-000028070 | to | ELP-230-000028070 |
| ELP-230-000028074 | to | ELP-230-000028074 |
| ELP-230-000028077 | to | ELP-230-000028077 |
| ELP-230-000028079 | to | ELP-230-000028085 |
| ELP-230-000028089 | to | ELP-230-000028108 |
| ELP-230-000028112 | to | ELP-230-000028118 |
| ELP-230-000028120 | to | ELP-230-000028128 |
| ELP-230-000028130 | to | ELP-230-000028131 |
| ELP-230-000028133 | to | ELP-230-000028141 |
| ELP-230-000028143 | to | ELP-230-000028148 |
| ELP-230-000028150 | to | ELP-230-000028157 |
| ELP-230-000028159 | to | ELP-230-000028167 |
| ELP-230-000028174 | to | ELP-230-000028176 |
| ELP-230-000028178 | to | ELP-230-000028183 |
| ELP-230-000028186 | to | ELP-230-000028215 |

| | | |
|---|---|---|
| ELP-230-000028219 | to | ELP-230-000028219 |
| ELP-230-000028221 | to | ELP-230-000028222 |
| ELP-230-000028224 | to | ELP-230-000028224 |
| ELP-230-000028230 | to | ELP-230-000028230 |
| ELP-230-000028232 | to | ELP-230-000028233 |
| ELP-230-000028238 | to | ELP-230-000028238 |
| ELP-230-000028246 | to | ELP-230-000028248 |
| ELP-230-000028253 | to | ELP-230-000028253 |
| ELP-230-000028255 | to | ELP-230-000028259 |
| ELP-230-000028261 | to | ELP-230-000028271 |
| ELP-230-000028273 | to | ELP-230-000028273 |
| ELP-230-000028275 | to | ELP-230-000028275 |
| ELP-230-000028277 | to | ELP-230-000028288 |
| ELP-230-000028290 | to | ELP-230-000028290 |
| ELP-230-000028293 | to | ELP-230-000028298 |
| ELP-230-000028300 | to | ELP-230-000028303 |
| ELP-230-000028305 | to | ELP-230-000028305 |
| ELP-230-000028307 | to | ELP-230-000028311 |
| ELP-230-000028313 | to | ELP-230-000028322 |
| ELP-230-000028325 | to | ELP-230-000028325 |
| ELP-230-000028327 | to | ELP-230-000028328 |
| ELP-230-000028330 | to | ELP-230-000028330 |
| ELP-230-000028332 | to | ELP-230-000028343 |
| ELP-230-000028347 | to | ELP-230-000028355 |
| ELP-230-000028360 | to | ELP-230-000028362 |
| ELP-230-000028365 | to | ELP-230-000028365 |
| ELP-230-000028367 | to | ELP-230-000028373 |
| ELP-230-000028378 | to | ELP-230-000028394 |
| ELP-230-000028396 | to | ELP-230-000028399 |
| ELP-230-000028401 | to | ELP-230-000028411 |
| ELP-230-000028413 | to | ELP-230-000028417 |
| ELP-230-000028420 | to | ELP-230-000028426 |
| ELP-230-000028428 | to | ELP-230-000028436 |
| ELP-230-000028438 | to | ELP-230-000028440 |
| ELP-230-000028442 | to | ELP-230-000028443 |
| ELP-230-000028445 | to | ELP-230-000028446 |
| ELP-230-000028448 | to | ELP-230-000028456 |
| ELP-230-000028458 | to | ELP-230-000028459 |
| ELP-230-000028461 | to | ELP-230-000028463 |
| ELP-230-000028468 | to | ELP-230-000028468 |
| ELP-230-000028471 | to | ELP-230-000028471 |
| ELP-230-000028480 | to | ELP-230-000028480 |
| ELP-230-000028482 | to | ELP-230-000028493 |
| ELP-230-000028498 | to | ELP-230-000028498 |

| | | |
|---|---|---|
| ELP-230-000028500 | to | ELP-230-000028520 |
| ELP-230-000028527 | to | ELP-230-000028544 |
| ELP-230-000028547 | to | ELP-230-000028548 |
| ELP-230-000028550 | to | ELP-230-000028556 |
| ELP-230-000028558 | to | ELP-230-000028559 |
| ELP-230-000028561 | to | ELP-230-000028562 |
| ELP-230-000028565 | to | ELP-230-000028567 |
| ELP-230-000028570 | to | ELP-230-000028570 |
| ELP-230-000028572 | to | ELP-230-000028572 |
| ELP-230-000028574 | to | ELP-230-000028575 |
| ELP-230-000028582 | to | ELP-230-000028582 |
| ELP-230-000028584 | to | ELP-230-000028584 |
| ELP-230-000028586 | to | ELP-230-000028586 |
| ELP-230-000028588 | to | ELP-230-000028591 |
| ELP-230-000028594 | to | ELP-230-000028595 |
| ELP-230-000028597 | to | ELP-230-000028601 |
| ELP-230-000028603 | to | ELP-230-000028606 |
| ELP-230-000028609 | to | ELP-230-000028609 |
| ELP-230-000028611 | to | ELP-230-000028617 |
| ELP-230-000028619 | to | ELP-230-000028620 |
| ELP-230-000028622 | to | ELP-230-000028622 |
| ELP-230-000028624 | to | ELP-230-000028637 |
| ELP-230-000028639 | to | ELP-230-000028643 |
| ELP-230-000028645 | to | ELP-230-000028678 |
| ELP-230-000028680 | to | ELP-230-000028682 |
| ELP-230-000028686 | to | ELP-230-000028689 |
| ELP-230-000028691 | to | ELP-230-000028691 |
| ELP-230-000028693 | to | ELP-230-000028702 |
| ELP-230-000028704 | to | ELP-230-000028718 |
| ELP-230-000028720 | to | ELP-230-000028723 |
| ELP-230-000028726 | to | ELP-230-000028727 |
| ELP-230-000028731 | to | ELP-230-000028731 |
| ELP-230-000028733 | to | ELP-230-000028733 |
| ELP-230-000028741 | to | ELP-230-000028759 |
| ELP-230-000028761 | to | ELP-230-000028796 |
| ELP-230-000028798 | to | ELP-230-000028798 |
| ELP-230-000028800 | to | ELP-230-000028806 |
| ELP-230-000028808 | to | ELP-230-000028812 |
| ELP-230-000028814 | to | ELP-230-000028815 |
| ELP-230-000028818 | to | ELP-230-000028824 |
| ELP-230-000028826 | to | ELP-230-000028828 |
| ELP-230-000028830 | to | ELP-230-000028830 |
| ELP-230-000028832 | to | ELP-230-000028833 |
| ELP-230-000028835 | to | ELP-230-000028846 |

| | | |
|---|---|---|
| ELP-230-000028848 | to | ELP-230-000028855 |
| ELP-230-000028858 | to | ELP-230-000028861 |
| ELP-230-000028863 | to | ELP-230-000028867 |
| ELP-230-000028869 | to | ELP-230-000028872 |
| ELP-230-000028879 | to | ELP-230-000028884 |
| ELP-230-000028886 | to | ELP-230-000028894 |
| ELP-230-000028896 | to | ELP-230-000028907 |
| ELP-230-000028909 | to | ELP-230-000028939 |
| ELP-230-000028941 | to | ELP-230-000028942 |
| ELP-230-000028944 | to | ELP-230-000028954 |
| ELP-230-000028956 | to | ELP-230-000028956 |
| ELP-230-000028959 | to | ELP-230-000028961 |
| ELP-230-000028964 | to | ELP-230-000028965 |
| ELP-230-000028967 | to | ELP-230-000028969 |
| ELP-230-000028971 | to | ELP-230-000028978 |
| ELP-230-000028980 | to | ELP-230-000028992 |
| ELP-230-000028995 | to | ELP-230-000029011 |
| ELP-230-000029013 | to | ELP-230-000029015 |
| ELP-230-000029017 | to | ELP-230-000029030 |
| ELP-230-000029035 | to | ELP-230-000029035 |
| ELP-230-000029037 | to | ELP-230-000029040 |
| ELP-230-000029042 | to | ELP-230-000029043 |
| ELP-230-000029045 | to | ELP-230-000029045 |
| ELP-230-000029047 | to | ELP-230-000029047 |
| ELP-230-000029049 | to | ELP-230-000029052 |
| ELP-230-000029054 | to | ELP-230-000029055 |
| ELP-230-000029057 | to | ELP-230-000029061 |
| ELP-230-000029064 | to | ELP-230-000029065 |
| ELP-230-000029067 | to | ELP-230-000029109 |
| ELP-230-000029111 | to | ELP-230-000029111 |
| ELP-230-000029116 | to | ELP-230-000029116 |
| ELP-230-000029119 | to | ELP-230-000029119 |
| ELP-230-000029121 | to | ELP-230-000029124 |
| ELP-230-000029126 | to | ELP-230-000029126 |
| ELP-230-000029128 | to | ELP-230-000029153 |
| ELP-230-000029156 | to | ELP-230-000029161 |
| ELP-230-000029163 | to | ELP-230-000029185 |
| ELP-230-000029188 | to | ELP-230-000029198 |
| ELP-230-000029200 | to | ELP-230-000029200 |
| ELP-230-000029202 | to | ELP-230-000029209 |
| ELP-230-000029211 | to | ELP-230-000029214 |
| ELP-230-000029216 | to | ELP-230-000029216 |
| ELP-230-000029218 | to | ELP-230-000029220 |
| ELP-230-000029222 | to | ELP-230-000029224 |

| | | |
|---|---|---|
| ELP-230-000029226 | to | ELP-230-000029229 |
| ELP-230-000029231 | to | ELP-230-000029240 |
| ELP-230-000029242 | to | ELP-230-000029242 |
| ELP-230-000029244 | to | ELP-230-000029244 |
| ELP-230-000029248 | to | ELP-230-000029248 |
| ELP-230-000029250 | to | ELP-230-000029251 |
| ELP-230-000029255 | to | ELP-230-000029259 |
| ELP-230-000029261 | to | ELP-230-000029263 |
| ELP-230-000029270 | to | ELP-230-000029271 |
| ELP-230-000029273 | to | ELP-230-000029273 |
| ELP-230-000029276 | to | ELP-230-000029276 |
| ELP-230-000029278 | to | ELP-230-000029286 |
| ELP-230-000029289 | to | ELP-230-000029292 |
| ELP-230-000029294 | to | ELP-230-000029298 |
| ELP-230-000029301 | to | ELP-230-000029305 |
| ELP-230-000029307 | to | ELP-230-000029310 |
| ELP-230-000029312 | to | ELP-230-000029322 |
| ELP-230-000029324 | to | ELP-230-000029326 |
| ELP-230-000029328 | to | ELP-230-000029328 |
| ELP-230-000029331 | to | ELP-230-000029331 |
| ELP-230-000029333 | to | ELP-230-000029337 |
| ELP-230-000029339 | to | ELP-230-000029360 |
| ELP-230-000029363 | to | ELP-230-000029380 |
| ELP-230-000029384 | to | ELP-230-000029391 |
| ELP-230-000029393 | to | ELP-230-000029394 |
| ELP-230-000029397 | to | ELP-230-000029399 |
| ELP-230-000029402 | to | ELP-230-000029402 |
| ELP-230-000029404 | to | ELP-230-000029409 |
| ELP-230-000029412 | to | ELP-230-000029414 |
| ELP-230-000029416 | to | ELP-230-000029434 |
| ELP-230-000029436 | to | ELP-230-000029448 |
| ELP-230-000029450 | to | ELP-230-000029469 |
| ELP-230-000029471 | to | ELP-230-000029483 |
| ELP-230-000029486 | to | ELP-230-000029496 |
| ELP-230-000029498 | to | ELP-230-000029498 |
| ELP-230-000029500 | to | ELP-230-000029509 |
| ELP-230-000029511 | to | ELP-230-000029516 |
| ELP-230-000029518 | to | ELP-230-000029519 |
| ELP-230-000029521 | to | ELP-230-000029524 |
| ELP-230-000029526 | to | ELP-230-000029526 |
| ELP-230-000029528 | to | ELP-230-000029554 |
| ELP-230-000029556 | to | ELP-230-000029563 |
| ELP-230-000029565 | to | ELP-230-000029572 |
| ELP-230-000029574 | to | ELP-230-000029579 |

| | | |
|---|---|---|
| ELP-230-000029581 | to | ELP-230-000029593 |
| ELP-230-000029596 | to | ELP-230-000029616 |
| ELP-230-000029618 | to | ELP-230-000029633 |
| ELP-230-000029635 | to | ELP-230-000029639 |
| ELP-230-000029641 | to | ELP-230-000029647 |
| ELP-230-000029649 | to | ELP-230-000029651 |
| ELP-230-000029653 | to | ELP-230-000029654 |
| ELP-230-000029656 | to | ELP-230-000029656 |
| ELP-230-000029659 | to | ELP-230-000029662 |
| ELP-230-000029665 | to | ELP-230-000029665 |
| ELP-230-000029667 | to | ELP-230-000029669 |
| ELP-230-000029671 | to | ELP-230-000029672 |
| ELP-230-000029674 | to | ELP-230-000029681 |
| ELP-230-000029683 | to | ELP-230-000029687 |
| ELP-230-000029689 | to | ELP-230-000029691 |
| ELP-230-000029693 | to | ELP-230-000029694 |
| ELP-230-000029696 | to | ELP-230-000029701 |
| ELP-230-000029703 | to | ELP-230-000029716 |
| ELP-230-000029718 | to | ELP-230-000029729 |
| ELP-230-000029731 | to | ELP-230-000029753 |
| ELP-230-000029755 | to | ELP-230-000029756 |
| ELP-230-000029758 | to | ELP-230-000029758 |
| ELP-230-000029762 | to | ELP-230-000029766 |
| ELP-230-000029768 | to | ELP-230-000029774 |
| ELP-230-000029776 | to | ELP-230-000029783 |
| ELP-230-000029785 | to | ELP-230-000029788 |
| ELP-230-000029790 | to | ELP-230-000029790 |
| ELP-230-000029792 | to | ELP-230-000029805 |
| ELP-230-000029807 | to | ELP-230-000029816 |
| ELP-230-000029818 | to | ELP-230-000029827 |
| ELP-230-000029829 | to | ELP-230-000029850 |
| ELP-230-000029852 | to | ELP-230-000029857 |
| ELP-230-000029859 | to | ELP-230-000029859 |
| ELP-230-000029861 | to | ELP-230-000029863 |
| ELP-230-000029866 | to | ELP-230-000029868 |
| ELP-230-000029870 | to | ELP-230-000029871 |
| ELP-230-000029873 | to | ELP-230-000029879 |
| ELP-230-000029881 | to | ELP-230-000029881 |
| ELP-230-000029883 | to | ELP-230-000029885 |
| ELP-230-000029888 | to | ELP-230-000029895 |
| ELP-230-000029897 | to | ELP-230-000029899 |
| ELP-230-000029902 | to | ELP-230-000029915 |
| ELP-230-000029918 | to | ELP-230-000029924 |
| ELP-230-000029926 | to | ELP-230-000029926 |

| | | |
|---|---|---|
| ELP-230-000029928 | to | ELP-230-000029931 |
| ELP-230-000029933 | to | ELP-230-000029934 |
| ELP-230-000029937 | to | ELP-230-000029939 |
| ELP-230-000029941 | to | ELP-230-000029941 |
| ELP-230-000029944 | to | ELP-230-000029944 |
| ELP-230-000029946 | to | ELP-230-000029947 |
| ELP-230-000029949 | to | ELP-230-000029951 |
| ELP-230-000029953 | to | ELP-230-000029954 |
| ELP-230-000029957 | to | ELP-230-000029959 |
| ELP-230-000029961 | to | ELP-230-000029961 |
| ELP-230-000029964 | to | ELP-230-000029972 |
| ELP-230-000029974 | to | ELP-230-000029980 |
| ELP-230-000029982 | to | ELP-230-000029985 |
| ELP-230-000029987 | to | ELP-230-000029993 |
| ELP-230-000029995 | to | ELP-230-000030023 |
| ELP-230-000030025 | to | ELP-230-000030028 |
| ELP-230-000030030 | to | ELP-230-000030045 |
| ELP-230-000030047 | to | ELP-230-000030052 |
| ELP-230-000030054 | to | ELP-230-000030057 |
| ELP-230-000030059 | to | ELP-230-000030086 |
| ELP-230-000030088 | to | ELP-230-000030089 |
| ELP-230-000030092 | to | ELP-230-000030103 |
| ELP-230-000030105 | to | ELP-230-000030107 |
| ELP-230-000030109 | to | ELP-230-000030116 |
| ELP-230-000030118 | to | ELP-230-000030125 |
| ELP-230-000030128 | to | ELP-230-000030128 |
| ELP-230-000030130 | to | ELP-230-000030132 |
| ELP-230-000030135 | to | ELP-230-000030135 |
| ELP-230-000030137 | to | ELP-230-000030137 |
| ELP-230-000030140 | to | ELP-230-000030141 |
| ELP-230-000030143 | to | ELP-230-000030144 |
| ELP-230-000030148 | to | ELP-230-000030148 |
| ELP-230-000030157 | to | ELP-230-000030158 |
| ELP-230-000030160 | to | ELP-230-000030166 |
| ELP-230-000030168 | to | ELP-230-000030168 |
| ELP-230-000030170 | to | ELP-230-000030176 |
| ELP-230-000030178 | to | ELP-230-000030182 |
| ELP-230-000030184 | to | ELP-230-000030184 |
| ELP-230-000030186 | to | ELP-230-000030190 |
| ELP-230-000030192 | to | ELP-230-000030204 |
| ELP-230-000030206 | to | ELP-230-000030206 |
| ELP-230-000030210 | to | ELP-230-000030218 |
| ELP-230-000030220 | to | ELP-230-000030221 |
| ELP-230-000030223 | to | ELP-230-000030223 |

| | | |
|---|---|---|
| ELP-230-000030229 | to | ELP-230-000030232 |
| ELP-230-000030234 | to | ELP-230-000030246 |
| ELP-230-000030248 | to | ELP-230-000030250 |
| ELP-230-000030252 | to | ELP-230-000030252 |
| ELP-230-000030254 | to | ELP-230-000030254 |
| ELP-230-000030256 | to | ELP-230-000030256 |
| ELP-230-000030258 | to | ELP-230-000030263 |
| ELP-230-000030265 | to | ELP-230-000030265 |
| ELP-230-000030267 | to | ELP-230-000030268 |
| ELP-230-000030271 | to | ELP-230-000030285 |
| ELP-230-000030287 | to | ELP-230-000030287 |
| ELP-230-000030289 | to | ELP-230-000030290 |
| ELP-230-000030293 | to | ELP-230-000030295 |
| ELP-230-000030297 | to | ELP-230-000030325 |
| ELP-230-000030327 | to | ELP-230-000030334 |
| ELP-230-000030336 | to | ELP-230-000030342 |
| ELP-230-000030344 | to | ELP-230-000030358 |
| ELP-230-000030360 | to | ELP-230-000030360 |
| ELP-230-000030362 | to | ELP-230-000030362 |
| ELP-230-000030366 | to | ELP-230-000030368 |
| ELP-230-000030370 | to | ELP-230-000030372 |
| ELP-230-000030377 | to | ELP-230-000030382 |
| ELP-230-000030384 | to | ELP-230-000030387 |
| ELP-230-000030389 | to | ELP-230-000030394 |
| ELP-230-000030396 | to | ELP-230-000030397 |
| ELP-230-000030400 | to | ELP-230-000030402 |
| ELP-230-000030404 | to | ELP-230-000030405 |
| ELP-230-000030408 | to | ELP-230-000030412 |
| ELP-230-000030414 | to | ELP-230-000030436 |
| ELP-230-000030438 | to | ELP-230-000030442 |
| ELP-230-000030445 | to | ELP-230-000030447 |
| ELP-230-000030449 | to | ELP-230-000030449 |
| ELP-230-000030451 | to | ELP-230-000030451 |
| ELP-230-000030454 | to | ELP-230-000030456 |
| ELP-230-000030458 | to | ELP-230-000030458 |
| ELP-230-000030460 | to | ELP-230-000030460 |
| ELP-230-000030462 | to | ELP-230-000030469 |
| ELP-230-000030471 | to | ELP-230-000030485 |
| ELP-230-000030487 | to | ELP-230-000030494 |
| ELP-230-000030496 | to | ELP-230-000030505 |
| ELP-230-000030508 | to | ELP-230-000030508 |
| ELP-230-000030510 | to | ELP-230-000030510 |
| ELP-230-000030513 | to | ELP-230-000030514 |
| ELP-230-000030516 | to | ELP-230-000030539 |

| | | |
|---|---|---|
| ELP-230-000030541 | to | ELP-230-000030549 |
| ELP-230-000030558 | to | ELP-230-000030558 |
| ELP-230-000030560 | to | ELP-230-000030572 |
| ELP-230-000030574 | to | ELP-230-000030574 |
| ELP-230-000030576 | to | ELP-230-000030581 |
| ELP-230-000030583 | to | ELP-230-000030584 |
| ELP-230-000030586 | to | ELP-230-000030586 |
| ELP-230-000030588 | to | ELP-230-000030590 |
| ELP-230-000030592 | to | ELP-230-000030595 |
| ELP-230-000030601 | to | ELP-230-000030602 |
| ELP-230-000030604 | to | ELP-230-000030613 |
| ELP-230-000030615 | to | ELP-230-000030621 |
| ELP-230-000030623 | to | ELP-230-000030623 |
| ELP-230-000030625 | to | ELP-230-000030628 |
| ELP-230-000030635 | to | ELP-230-000030635 |
| ELP-230-000030637 | to | ELP-230-000030638 |
| ELP-230-000030640 | to | ELP-230-000030641 |
| ELP-230-000030643 | to | ELP-230-000030661 |
| ELP-230-000030663 | to | ELP-230-000030664 |
| ELP-230-000030666 | to | ELP-230-000030671 |
| ELP-230-000030674 | to | ELP-230-000030682 |
| ELP-230-000030684 | to | ELP-230-000030693 |
| ELP-230-000030695 | to | ELP-230-000030702 |
| ELP-230-000030706 | to | ELP-230-000030713 |
| ELP-230-000030717 | to | ELP-230-000030717 |
| ELP-230-000030719 | to | ELP-230-000030727 |
| ELP-230-000030729 | to | ELP-230-000030729 |
| ELP-230-000030731 | to | ELP-230-000030732 |
| ELP-230-000030734 | to | ELP-230-000030734 |
| ELP-230-000030736 | to | ELP-230-000030740 |
| ELP-230-000030743 | to | ELP-230-000030743 |
| ELP-230-000030745 | to | ELP-230-000030767 |
| ELP-230-000030769 | to | ELP-230-000030775 |
| ELP-230-000030777 | to | ELP-230-000030779 |
| ELP-230-000030781 | to | ELP-230-000030781 |
| ELP-230-000030783 | to | ELP-230-000030783 |
| ELP-230-000030785 | to | ELP-230-000030787 |
| ELP-230-000030789 | to | ELP-230-000030791 |
| ELP-230-000030793 | to | ELP-230-000030794 |
| ELP-230-000030796 | to | ELP-230-000030797 |
| ELP-230-000030799 | to | ELP-230-000030801 |
| ELP-230-000030803 | to | ELP-230-000030804 |
| ELP-230-000030806 | to | ELP-230-000030806 |
| ELP-230-000030809 | to | ELP-230-000030825 |

| | | |
|---|---|---|
| ELP-230-000030827 | to | ELP-230-000030827 |
| ELP-230-000030829 | to | ELP-230-000030833 |
| ELP-230-000030835 | to | ELP-230-000030838 |
| ELP-230-000030840 | to | ELP-230-000030840 |
| ELP-230-000030843 | to | ELP-230-000030847 |
| ELP-230-000030851 | to | ELP-230-000030854 |
| ELP-230-000030857 | to | ELP-230-000030860 |
| ELP-230-000030862 | to | ELP-230-000030878 |
| ELP-230-000030881 | to | ELP-230-000030886 |
| ELP-230-000030888 | to | ELP-230-000030890 |
| ELP-230-000030892 | to | ELP-230-000030892 |
| ELP-230-000030894 | to | ELP-230-000030908 |
| ELP-230-000030910 | to | ELP-230-000030919 |
| ELP-230-000030922 | to | ELP-230-000030922 |
| ELP-230-000030924 | to | ELP-230-000030924 |
| ELP-230-000030926 | to | ELP-230-000030936 |
| ELP-230-000030938 | to | ELP-230-000030954 |
| ELP-230-000030956 | to | ELP-230-000031016 |
| ELP-230-000031018 | to | ELP-230-000031027 |
| ELP-230-000031029 | to | ELP-230-000031030 |
| ELP-230-000031032 | to | ELP-230-000031042 |
| ELP-230-000031044 | to | ELP-230-000031044 |
| ELP-230-000031046 | to | ELP-230-000031050 |
| ELP-230-000031052 | to | ELP-230-000031052 |
| ELP-230-000031054 | to | ELP-230-000031058 |
| ELP-230-000031060 | to | ELP-230-000031060 |
| ELP-230-000031062 | to | ELP-230-000031063 |
| ELP-230-000031065 | to | ELP-230-000031082 |
| ELP-230-000031085 | to | ELP-230-000031088 |
| ELP-230-000031090 | to | ELP-230-000031090 |
| ELP-230-000031092 | to | ELP-230-000031101 |
| ELP-230-000031103 | to | ELP-230-000031104 |
| ELP-230-000031107 | to | ELP-230-000031109 |
| ELP-230-000031111 | to | ELP-230-000031113 |
| ELP-230-000031115 | to | ELP-230-000031124 |
| ELP-230-000031126 | to | ELP-230-000031126 |
| ELP-230-000031131 | to | ELP-230-000031133 |
| ELP-230-000031137 | to | ELP-230-000031138 |
| ELP-230-000031140 | to | ELP-230-000031142 |
| ELP-230-000031145 | to | ELP-230-000031146 |
| ELP-230-000031148 | to | ELP-230-000031165 |
| ELP-230-000031168 | to | ELP-230-000031171 |
| ELP-230-000031173 | to | ELP-230-000031178 |
| ELP-230-000031180 | to | ELP-230-000031186 |

| | | |
|---|---|---|
| ELP-230-000031188 | to | ELP-230-000031190 |
| ELP-230-000031192 | to | ELP-230-000031200 |
| ELP-230-000031203 | to | ELP-230-000031232 |
| ELP-230-000031234 | to | ELP-230-000031237 |
| ELP-230-000031239 | to | ELP-230-000031239 |
| ELP-230-000031241 | to | ELP-230-000031248 |
| ELP-230-000031250 | to | ELP-230-000031258 |
| ELP-230-000031261 | to | ELP-230-000031262 |
| ELP-230-000031264 | to | ELP-230-000031268 |
| ELP-230-000031273 | to | ELP-230-000031274 |
| ELP-230-000031277 | to | ELP-230-000031290 |
| ELP-230-000031293 | to | ELP-230-000031306 |
| ELP-230-000031308 | to | ELP-230-000031311 |
| ELP-230-000031313 | to | ELP-230-000031332 |
| ELP-230-000031334 | to | ELP-230-000031346 |
| ELP-230-000031349 | to | ELP-230-000031360 |
| ELP-230-000031363 | to | ELP-230-000031363 |
| ELP-230-000031365 | to | ELP-230-000031376 |
| ELP-230-000031378 | to | ELP-230-000031389 |
| ELP-230-000031391 | to | ELP-230-000031398 |
| ELP-230-000031400 | to | ELP-230-000031409 |
| ELP-230-000031411 | to | ELP-230-000031416 |
| ELP-230-000031420 | to | ELP-230-000031428 |
| ELP-230-000031430 | to | ELP-230-000031434 |
| ELP-230-000031436 | to | ELP-230-000031437 |
| ELP-230-000031439 | to | ELP-230-000031440 |
| ELP-230-000031443 | to | ELP-230-000031444 |
| ELP-230-000031446 | to | ELP-230-000031450 |
| ELP-230-000031452 | to | ELP-230-000031453 |
| ELP-230-000031456 | to | ELP-230-000031457 |
| ELP-230-000031459 | to | ELP-230-000031462 |
| ELP-230-000031465 | to | ELP-230-000031471 |
| ELP-230-000031474 | to | ELP-230-000031474 |
| ELP-230-000031477 | to | ELP-230-000031479 |
| ELP-230-000031481 | to | ELP-230-000031482 |
| ELP-230-000031485 | to | ELP-230-000031485 |
| ELP-230-000031487 | to | ELP-230-000031495 |
| ELP-230-000031497 | to | ELP-230-000031497 |
| ELP-230-000031499 | to | ELP-230-000031499 |
| ELP-230-000031502 | to | ELP-230-000031506 |
| ELP-230-000031508 | to | ELP-230-000031509 |
| ELP-230-000031514 | to | ELP-230-000031516 |
| ELP-230-000031518 | to | ELP-230-000031518 |
| ELP-230-000031520 | to | ELP-230-000031520 |

| | | |
|---|---|---|
| ELP-230-000031523 | to | ELP-230-000031524 |
| ELP-230-000031526 | to | ELP-230-000031533 |
| ELP-230-000031536 | to | ELP-230-000031549 |
| ELP-230-000031551 | to | ELP-230-000031556 |
| ELP-230-000031558 | to | ELP-230-000031578 |
| ELP-230-000031580 | to | ELP-230-000031581 |
| ELP-230-000031584 | to | ELP-230-000031585 |
| ELP-230-000031587 | to | ELP-230-000031595 |
| ELP-230-000031597 | to | ELP-230-000031632 |
| ELP-230-000031634 | to | ELP-230-000031634 |
| ELP-230-000031636 | to | ELP-230-000031636 |
| ELP-230-000031639 | to | ELP-230-000031639 |
| ELP-230-000031643 | to | ELP-230-000031646 |
| ELP-230-000031648 | to | ELP-230-000031661 |
| ELP-230-000031665 | to | ELP-230-000031665 |
| ELP-230-000031667 | to | ELP-230-000031673 |
| ELP-230-000031675 | to | ELP-230-000031675 |
| ELP-230-000031677 | to | ELP-230-000031681 |
| ELP-230-000031684 | to | ELP-230-000031693 |
| ELP-230-000031696 | to | ELP-230-000031701 |
| ELP-230-000031704 | to | ELP-230-000031704 |
| ELP-230-000031706 | to | ELP-230-000031707 |
| ELP-230-000031711 | to | ELP-230-000031711 |
| ELP-230-000031713 | to | ELP-230-000031715 |
| ELP-230-000031717 | to | ELP-230-000031719 |
| ELP-230-000031722 | to | ELP-230-000031726 |
| ELP-230-000031728 | to | ELP-230-000031738 |
| ELP-230-000031740 | to | ELP-230-000031745 |
| ELP-230-000031748 | to | ELP-230-000031748 |
| ELP-230-000031751 | to | ELP-230-000031760 |
| ELP-230-000031763 | to | ELP-230-000031763 |
| ELP-230-000031765 | to | ELP-230-000031766 |
| ELP-230-000031768 | to | ELP-230-000031770 |
| ELP-230-000031772 | to | ELP-230-000031773 |
| ELP-230-000031775 | to | ELP-230-000031775 |
| ELP-230-000031777 | to | ELP-230-000031783 |
| ELP-230-000031785 | to | ELP-230-000031805 |
| ELP-230-000031807 | to | ELP-230-000031810 |
| ELP-230-000031812 | to | ELP-230-000031816 |
| ELP-230-000031818 | to | ELP-230-000031821 |
| ELP-230-000031826 | to | ELP-230-000031830 |
| ELP-230-000031833 | to | ELP-230-000031833 |
| ELP-230-000031837 | to | ELP-230-000031843 |
| ELP-230-000031845 | to | ELP-230-000031845 |

| | | |
|---|---|---|
| ELP-230-000031847 | to | ELP-230-000031863 |
| ELP-230-000031865 | to | ELP-230-000031869 |
| ELP-230-000031871 | to | ELP-230-000031872 |
| ELP-230-000031874 | to | ELP-230-000031876 |
| ELP-230-000031878 | to | ELP-230-000031878 |
| ELP-230-000031880 | to | ELP-230-000031896 |
| ELP-230-000031898 | to | ELP-230-000031903 |
| ELP-230-000031906 | to | ELP-230-000031907 |
| ELP-230-000031909 | to | ELP-230-000031917 |
| ELP-230-000031919 | to | ELP-230-000031923 |
| ELP-230-000031925 | to | ELP-230-000031931 |
| ELP-230-000031933 | to | ELP-230-000031945 |
| ELP-230-000031947 | to | ELP-230-000031949 |
| ELP-230-000031951 | to | ELP-230-000031952 |
| ELP-230-000031955 | to | ELP-230-000031964 |
| ELP-230-000031969 | to | ELP-230-000031970 |
| ELP-230-000031972 | to | ELP-230-000031976 |
| ELP-230-000031978 | to | ELP-230-000031991 |
| ELP-230-000031993 | to | ELP-230-000031998 |
| ELP-230-000032001 | to | ELP-230-000032028 |
| ELP-230-000032030 | to | ELP-230-000032038 |
| ELP-230-000032040 | to | ELP-230-000032043 |
| ELP-230-000032046 | to | ELP-230-000032048 |
| ELP-230-000032050 | to | ELP-230-000032051 |
| ELP-230-000032053 | to | ELP-230-000032055 |
| ELP-230-000032057 | to | ELP-230-000032057 |
| ELP-230-000032059 | to | ELP-230-000032060 |
| ELP-230-000032062 | to | ELP-230-000032065 |
| ELP-230-000032067 | to | ELP-230-000032072 |
| ELP-230-000032074 | to | ELP-230-000032080 |
| ELP-230-000032082 | to | ELP-230-000032082 |
| ELP-230-000032084 | to | ELP-230-000032084 |
| ELP-230-000032086 | to | ELP-230-000032088 |
| ELP-230-000032090 | to | ELP-230-000032090 |
| ELP-230-000032092 | to | ELP-230-000032092 |
| ELP-230-000032094 | to | ELP-230-000032094 |
| ELP-230-000032096 | to | ELP-230-000032102 |
| ELP-230-000032104 | to | ELP-230-000032105 |
| ELP-230-000032107 | to | ELP-230-000032111 |
| ELP-230-000032113 | to | ELP-230-000032114 |
| ELP-230-000032116 | to | ELP-230-000032116 |
| ELP-230-000032118 | to | ELP-230-000032124 |
| ELP-230-000032126 | to | ELP-230-000032128 |
| ELP-230-000032131 | to | ELP-230-000032135 |

| ELP-230-000032138 | to | ELP-230-000032138 |
|---|---|---|
| ELP-230-000032141 | to | ELP-230-000032142 |
| ELP-230-000032146 | to | ELP-230-000032147 |
| ELP-230-000032152 | to | ELP-230-000032160 |
| ELP-230-000032163 | to | ELP-230-000032174 |
| ELP-230-000032178 | to | ELP-230-000032178 |
| ELP-230-000032182 | to | ELP-230-000032185 |
| ELP-230-000032187 | to | ELP-230-000032188 |
| ELP-230-000032191 | to | ELP-230-000032191 |
| ELP-230-000032193 | to | ELP-230-000032196 |
| ELP-230-000032198 | to | ELP-230-000032200 |
| ELP-230-000032202 | to | ELP-230-000032213 |
| ELP-230-000032217 | to | ELP-230-000032224 |
| ELP-230-000032226 | to | ELP-230-000032231 |
| ELP-230-000032233 | to | ELP-230-000032233 |
| ELP-230-000032235 | to | ELP-230-000032259 |
| ELP-230-000032261 | to | ELP-230-000032275 |
| ELP-230-000032278 | to | ELP-230-000032282 |
| ELP-230-000032284 | to | ELP-230-000032284 |
| ELP-230-000032286 | to | ELP-230-000032286 |
| ELP-230-000032289 | to | ELP-230-000032302 |
| ELP-230-000032304 | to | ELP-230-000032305 |
| ELP-230-000032309 | to | ELP-230-000032316 |
| ELP-230-000032318 | to | ELP-230-000032319 |
| ELP-230-000032321 | to | ELP-230-000032327 |
| ELP-230-000032329 | to | ELP-230-000032334 |
| ELP-230-000032339 | to | ELP-230-000032339 |
| ELP-230-000032343 | to | ELP-230-000032347 |
| ELP-230-000032349 | to | ELP-230-000032351 |
| ELP-230-000032356 | to | ELP-230-000032361 |
| ELP-230-000032364 | to | ELP-230-000032364 |
| ELP-230-000032366 | to | ELP-230-000032366 |
| ELP-230-000032368 | to | ELP-230-000032368 |
| ELP-230-000032372 | to | ELP-230-000032391 |
| ELP-230-000032393 | to | ELP-230-000032394 |
| ELP-230-000032396 | to | ELP-230-000032397 |
| ELP-230-000032399 | to | ELP-230-000032400 |
| ELP-230-000032402 | to | ELP-230-000032417 |
| ELP-230-000032419 | to | ELP-230-000032430 |
| ELP-230-000032432 | to | ELP-230-000032436 |
| ELP-230-000032438 | to | ELP-230-000032439 |
| ELP-230-000032441 | to | ELP-230-000032446 |
| ELP-230-000032448 | to | ELP-230-000032460 |
| ELP-230-000032463 | to | ELP-230-000032464 |

| | | |
|---|---|---|
| ELP-230-000032466 | to | ELP-230-000032471 |
| ELP-230-000032473 | to | ELP-230-000032473 |
| ELP-230-000032475 | to | ELP-230-000032484 |
| ELP-230-000032488 | to | ELP-230-000032489 |
| ELP-230-000032493 | to | ELP-230-000032497 |
| ELP-230-000032499 | to | ELP-230-000032500 |
| ELP-230-000032502 | to | ELP-230-000032508 |
| ELP-230-000032510 | to | ELP-230-000032517 |
| ELP-230-000032519 | to | ELP-230-000032524 |
| ELP-230-000032526 | to | ELP-230-000032526 |
| ELP-230-000032528 | to | ELP-230-000032531 |
| ELP-230-000032534 | to | ELP-230-000032549 |
| ELP-230-000032551 | to | ELP-230-000032553 |
| ELP-230-000032555 | to | ELP-230-000032557 |
| ELP-230-000032559 | to | ELP-230-000032571 |
| ELP-230-000032573 | to | ELP-230-000032580 |
| ELP-230-000032582 | to | ELP-230-000032583 |
| ELP-230-000032585 | to | ELP-230-000032588 |
| ELP-230-000032590 | to | ELP-230-000032592 |
| ELP-230-000032594 | to | ELP-230-000032594 |
| ELP-230-000032596 | to | ELP-230-000032596 |
| ELP-230-000032598 | to | ELP-230-000032598 |
| ELP-230-000032600 | to | ELP-230-000032627 |
| ELP-230-000032632 | to | ELP-230-000032632 |
| ELP-230-000032634 | to | ELP-230-000032634 |
| ELP-230-000032636 | to | ELP-230-000032636 |
| ELP-230-000032640 | to | ELP-230-000032640 |
| ELP-230-000032643 | to | ELP-230-000032643 |
| ELP-230-000032645 | to | ELP-230-000032646 |
| ELP-230-000032649 | to | ELP-230-000032658 |
| ELP-230-000032660 | to | ELP-230-000032660 |
| ELP-230-000032663 | to | ELP-230-000032666 |
| ELP-230-000032668 | to | ELP-230-000032671 |
| ELP-230-000032675 | to | ELP-230-000032675 |
| ELP-230-000032677 | to | ELP-230-000032686 |
| ELP-230-000032688 | to | ELP-230-000032690 |
| ELP-230-000032692 | to | ELP-230-000032694 |
| ELP-230-000032697 | to | ELP-230-000032698 |
| ELP-230-000032700 | to | ELP-230-000032701 |
| ELP-230-000032704 | to | ELP-230-000032707 |
| ELP-230-000032709 | to | ELP-230-000032713 |
| ELP-230-000032718 | to | ELP-230-000032723 |
| ELP-230-000032725 | to | ELP-230-000032728 |
| ELP-230-000032730 | to | ELP-230-000032730 |

| | | |
|---|---|---|
| ELP-230-000032733 | to | ELP-230-000032742 |
| ELP-230-000032744 | to | ELP-230-000032746 |
| ELP-230-000032748 | to | ELP-230-000032750 |
| ELP-230-000032753 | to | ELP-230-000032763 |
| ELP-230-000032765 | to | ELP-230-000032765 |
| ELP-230-000032768 | to | ELP-230-000032768 |
| ELP-230-000032771 | to | ELP-230-000032775 |
| ELP-230-000032777 | to | ELP-230-000032777 |
| ELP-230-000032780 | to | ELP-230-000032782 |
| ELP-230-000032786 | to | ELP-230-000032791 |
| ELP-230-000032793 | to | ELP-230-000032799 |
| ELP-230-000032801 | to | ELP-230-000032811 |
| ELP-230-000032813 | to | ELP-230-000032823 |
| ELP-230-000032825 | to | ELP-230-000032827 |
| ELP-230-000032829 | to | ELP-230-000032835 |
| ELP-230-000032837 | to | ELP-230-000032838 |
| ELP-230-000032843 | to | ELP-230-000032853 |
| ELP-230-000032856 | to | ELP-230-000032860 |
| ELP-230-000032862 | to | ELP-230-000032862 |
| ELP-230-000032864 | to | ELP-230-000032866 |
| ELP-230-000032868 | to | ELP-230-000032868 |
| ELP-230-000032870 | to | ELP-230-000032876 |
| ELP-230-000032878 | to | ELP-230-000032879 |
| ELP-230-000032881 | to | ELP-230-000032884 |
| ELP-230-000032888 | to | ELP-230-000032888 |
| ELP-230-000032890 | to | ELP-230-000032891 |
| ELP-230-000032893 | to | ELP-230-000032896 |
| ELP-230-000032898 | to | ELP-230-000032900 |
| ELP-230-000032903 | to | ELP-230-000032909 |
| ELP-230-000032911 | to | ELP-230-000032916 |
| ELP-230-000032918 | to | ELP-230-000032920 |
| ELP-230-000032922 | to | ELP-230-000032926 |
| ELP-230-000032930 | to | ELP-230-000032931 |
| ELP-230-000032933 | to | ELP-230-000032933 |
| ELP-230-000032935 | to | ELP-230-000032936 |
| ELP-230-000032938 | to | ELP-230-000032938 |
| ELP-230-000032941 | to | ELP-230-000032949 |
| ELP-230-000032951 | to | ELP-230-000032951 |
| ELP-230-000032953 | to | ELP-230-000032954 |
| ELP-230-000032956 | to | ELP-230-000032961 |
| ELP-230-000032966 | to | ELP-230-000032969 |
| ELP-230-000032971 | to | ELP-230-000032976 |
| ELP-230-000032978 | to | ELP-230-000032993 |
| ELP-230-000032995 | to | ELP-230-000032997 |

| | | |
|---|---|---|
| ELP-230-000032999 | to | ELP-230-000033009 |
| ELP-230-000033011 | to | ELP-230-000033011 |
| ELP-230-000033013 | to | ELP-230-000033035 |
| ELP-230-000033039 | to | ELP-230-000033039 |
| ELP-230-000033041 | to | ELP-230-000033041 |
| ELP-230-000033044 | to | ELP-230-000033044 |
| ELP-230-000033046 | to | ELP-230-000033049 |
| ELP-230-000033053 | to | ELP-230-000033060 |
| ELP-230-000033063 | to | ELP-230-000033082 |
| ELP-230-000033084 | to | ELP-230-000033095 |
| ELP-230-000033097 | to | ELP-230-000033100 |
| ELP-230-000033102 | to | ELP-230-000033105 |
| ELP-230-000033107 | to | ELP-230-000033109 |
| ELP-230-000033111 | to | ELP-230-000033127 |
| ELP-230-000033129 | to | ELP-230-000033141 |
| ELP-230-000033143 | to | ELP-230-000033153 |
| ELP-230-000033155 | to | ELP-230-000033166 |
| ELP-230-000033168 | to | ELP-230-000033169 |
| ELP-230-000033172 | to | ELP-230-000033173 |
| ELP-230-000033175 | to | ELP-230-000033205 |
| ELP-230-000033207 | to | ELP-230-000033212 |
| ELP-230-000033214 | to | ELP-230-000033226 |
| ELP-230-000033229 | to | ELP-230-000033229 |
| ELP-230-000033231 | to | ELP-230-000033233 |
| ELP-230-000033235 | to | ELP-230-000033240 |
| ELP-230-000033243 | to | ELP-230-000033245 |
| ELP-230-000033247 | to | ELP-230-000033253 |
| ELP-230-000033255 | to | ELP-230-000033259 |
| ELP-230-000033261 | to | ELP-230-000033272 |
| ELP-230-000033274 | to | ELP-230-000033275 |
| ELP-230-000033277 | to | ELP-230-000033285 |
| ELP-230-000033287 | to | ELP-230-000033300 |
| ELP-230-000033302 | to | ELP-230-000033303 |
| ELP-230-000033305 | to | ELP-230-000033305 |
| ELP-230-000033307 | to | ELP-230-000033307 |
| ELP-230-000033309 | to | ELP-230-000033317 |
| ELP-230-000033320 | to | ELP-230-000033327 |
| ELP-230-000033329 | to | ELP-230-000033329 |
| ELP-230-000033331 | to | ELP-230-000033343 |
| ELP-230-000033345 | to | ELP-230-000033356 |
| ELP-230-000033359 | to | ELP-230-000033359 |
| ELP-230-000033361 | to | ELP-230-000033365 |
| ELP-230-000033368 | to | ELP-230-000033373 |
| ELP-230-000033376 | to | ELP-230-000033379 |

| | | |
|---|---|---|
| ELP-230-000033381 | to | ELP-230-000033381 |
| ELP-230-000033383 | to | ELP-230-000033391 |
| ELP-230-000033397 | to | ELP-230-000033406 |
| ELP-230-000033408 | to | ELP-230-000033409 |
| ELP-230-000033411 | to | ELP-230-000033413 |
| ELP-230-000033415 | to | ELP-230-000033417 |
| ELP-230-000033420 | to | ELP-230-000033426 |
| ELP-230-000033429 | to | ELP-230-000033433 |
| ELP-230-000033435 | to | ELP-230-000033438 |
| ELP-230-000033440 | to | ELP-230-000033456 |
| ELP-230-000033458 | to | ELP-230-000033460 |
| ELP-230-000033462 | to | ELP-230-000033462 |
| ELP-230-000033464 | to | ELP-230-000033468 |
| ELP-230-000033470 | to | ELP-230-000033476 |
| ELP-230-000033478 | to | ELP-230-000033478 |
| ELP-230-000033482 | to | ELP-230-000033482 |
| ELP-230-000033484 | to | ELP-230-000033490 |
| ELP-230-000033492 | to | ELP-230-000033492 |
| ELP-230-000033494 | to | ELP-230-000033497 |
| ELP-230-000033499 | to | ELP-230-000033499 |
| ELP-230-000033503 | to | ELP-230-000033503 |
| ELP-230-000033505 | to | ELP-230-000033520 |
| ELP-230-000033522 | to | ELP-230-000033522 |
| ELP-230-000033524 | to | ELP-230-000033524 |
| ELP-230-000033526 | to | ELP-230-000033528 |
| ELP-230-000033530 | to | ELP-230-000033530 |
| ELP-230-000033532 | to | ELP-230-000033533 |
| ELP-230-000033535 | to | ELP-230-000033535 |
| ELP-230-000033537 | to | ELP-230-000033541 |
| ELP-230-000033543 | to | ELP-230-000033547 |
| ELP-230-000033549 | to | ELP-230-000033549 |
| ELP-230-000033551 | to | ELP-230-000033552 |
| ELP-230-000033554 | to | ELP-230-000033556 |
| ELP-230-000033558 | to | ELP-230-000033562 |
| ELP-230-000033564 | to | ELP-230-000033576 |
| ELP-230-000033578 | to | ELP-230-000033581 |
| ELP-230-000033584 | to | ELP-230-000033586 |
| ELP-230-000033588 | to | ELP-230-000033598 |
| ELP-230-000033600 | to | ELP-230-000033606 |
| ELP-230-000033608 | to | ELP-230-000033612 |
| ELP-230-000033614 | to | ELP-230-000033618 |
| ELP-230-000033620 | to | ELP-230-000033625 |
| ELP-230-000033627 | to | ELP-230-000033630 |
| ELP-230-000033632 | to | ELP-230-000033634 |

| | | |
|---|---|---|
| ELP-230-000033636 | to | ELP-230-000033636 |
| ELP-230-000033638 | to | ELP-230-000033640 |
| ELP-230-000033643 | to | ELP-230-000033643 |
| ELP-230-000033645 | to | ELP-230-000033646 |
| ELP-230-000033648 | to | ELP-230-000033648 |
| ELP-230-000033651 | to | ELP-230-000033651 |
| ELP-230-000033653 | to | ELP-230-000033680 |
| ELP-230-000033682 | to | ELP-230-000033683 |
| ELP-230-000033685 | to | ELP-230-000033702 |
| ELP-230-000033704 | to | ELP-230-000033706 |
| ELP-230-000033709 | to | ELP-230-000033710 |
| ELP-230-000033712 | to | ELP-230-000033713 |
| ELP-230-000033715 | to | ELP-230-000033716 |
| ELP-230-000033718 | to | ELP-230-000033718 |
| ELP-230-000033721 | to | ELP-230-000033722 |
| ELP-230-000033724 | to | ELP-230-000033725 |
| ELP-230-000033727 | to | ELP-230-000033734 |
| ELP-230-000033736 | to | ELP-230-000033737 |
| ELP-230-000033740 | to | ELP-230-000033743 |
| ELP-230-000033745 | to | ELP-230-000033748 |
| ELP-230-000033750 | to | ELP-230-000033752 |
| ELP-230-000033755 | to | ELP-230-000033755 |
| ELP-230-000033757 | to | ELP-230-000033759 |
| ELP-230-000033761 | to | ELP-230-000033761 |
| ELP-230-000033764 | to | ELP-230-000033773 |
| ELP-230-000033775 | to | ELP-230-000033777 |
| ELP-230-000033781 | to | ELP-230-000033784 |
| ELP-230-000033786 | to | ELP-230-000033791 |
| ELP-230-000033794 | to | ELP-230-000033801 |
| ELP-230-000033804 | to | ELP-230-000033806 |
| ELP-230-000033810 | to | ELP-230-000033819 |
| ELP-230-000033822 | to | ELP-230-000033823 |
| ELP-230-000033828 | to | ELP-230-000033830 |
| ELP-230-000033833 | to | ELP-230-000033833 |
| ELP-230-000033835 | to | ELP-230-000033836 |
| ELP-230-000033843 | to | ELP-230-000033844 |
| ELP-230-000033846 | to | ELP-230-000033847 |
| ELP-230-000033849 | to | ELP-230-000033853 |
| ELP-230-000033857 | to | ELP-230-000033859 |
| ELP-230-000033861 | to | ELP-230-000033861 |
| ELP-230-000033863 | to | ELP-230-000033865 |
| ELP-230-000033867 | to | ELP-230-000033870 |
| ELP-230-000033872 | to | ELP-230-000033877 |
| ELP-230-000033879 | to | ELP-230-000033882 |

| | | |
|---|---|---|
| ELP-230-000033884 | to | ELP-230-000033886 |
| ELP-230-000033888 | to | ELP-230-000033888 |
| ELP-230-000033890 | to | ELP-230-000033901 |
| ELP-230-000033904 | to | ELP-230-000033905 |
| ELP-230-000033909 | to | ELP-230-000033921 |
| ELP-230-000033923 | to | ELP-230-000033923 |
| ELP-230-000033925 | to | ELP-230-000033938 |
| ELP-230-000033940 | to | ELP-230-000033947 |
| ELP-230-000033949 | to | ELP-230-000033960 |
| ELP-230-000033962 | to | ELP-230-000033970 |
| ELP-230-000033972 | to | ELP-230-000033972 |
| ELP-230-000033975 | to | ELP-230-000033976 |
| ELP-230-000033978 | to | ELP-230-000033988 |
| ELP-230-000033990 | to | ELP-230-000033993 |
| ELP-230-000033995 | to | ELP-230-000033998 |
| ELP-230-000034001 | to | ELP-230-000034002 |
| ELP-230-000034005 | to | ELP-230-000034005 |
| ELP-230-000034008 | to | ELP-230-000034009 |
| ELP-230-000034011 | to | ELP-230-000034018 |
| ELP-230-000034020 | to | ELP-230-000034022 |
| ELP-230-000034024 | to | ELP-230-000034040 |
| ELP-230-000034042 | to | ELP-230-000034063 |
| ELP-230-000034065 | to | ELP-230-000034072 |
| ELP-230-000034074 | to | ELP-230-000034074 |
| ELP-230-000034077 | to | ELP-230-000034078 |
| ELP-230-000034080 | to | ELP-230-000034081 |
| ELP-230-000034083 | to | ELP-230-000034087 |
| ELP-230-000034089 | to | ELP-230-000034091 |
| ELP-230-000034093 | to | ELP-230-000034096 |
| ELP-230-000034098 | to | ELP-230-000034106 |
| ELP-230-000034108 | to | ELP-230-000034120 |
| ELP-230-000034122 | to | ELP-230-000034124 |
| ELP-230-000034127 | to | ELP-230-000034144 |
| ELP-230-000034147 | to | ELP-230-000034150 |
| ELP-230-000034152 | to | ELP-230-000034152 |
| ELP-230-000034154 | to | ELP-230-000034167 |
| ELP-230-000034169 | to | ELP-230-000034173 |
| ELP-230-000034175 | to | ELP-230-000034175 |
| ELP-230-000034177 | to | ELP-230-000034196 |
| ELP-230-000034198 | to | ELP-230-000034219 |
| ELP-230-000034222 | to | ELP-230-000034242 |
| ELP-230-000034245 | to | ELP-230-000034245 |
| ELP-230-000034251 | to | ELP-230-000034265 |
| ELP-230-000034267 | to | ELP-230-000034280 |

| | | |
|---|---|---|
| ELP-230-000034282 | to | ELP-230-000034288 |
| ELP-230-000034291 | to | ELP-230-000034297 |
| ELP-230-000034299 | to | ELP-230-000034333 |
| ELP-230-000034336 | to | ELP-230-000034339 |
| ELP-230-000034341 | to | ELP-230-000034344 |
| ELP-230-000034346 | to | ELP-230-000034365 |
| ELP-230-000034368 | to | ELP-230-000034369 |
| ELP-230-000034372 | to | ELP-230-000034380 |
| ELP-230-000034382 | to | ELP-230-000034385 |
| ELP-230-000034389 | to | ELP-230-000034394 |
| ELP-230-000034396 | to | ELP-230-000034396 |
| ELP-230-000034398 | to | ELP-230-000034404 |
| ELP-230-000034406 | to | ELP-230-000034409 |
| ELP-230-000034411 | to | ELP-230-000034413 |
| ELP-230-000034415 | to | ELP-230-000034432 |
| ELP-230-000034434 | to | ELP-230-000034436 |
| ELP-230-000034443 | to | ELP-230-000034443 |
| ELP-230-000034445 | to | ELP-230-000034448 |
| ELP-230-000034450 | to | ELP-230-000034461 |
| ELP-230-000034463 | to | ELP-230-000034499 |
| ELP-230-000034501 | to | ELP-230-000034510 |
| ELP-230-000034512 | to | ELP-230-000034512 |
| ELP-230-000034516 | to | ELP-230-000034518 |
| ELP-230-000034520 | to | ELP-230-000034524 |
| ELP-230-000034526 | to | ELP-230-000034554 |
| ELP-230-000034556 | to | ELP-230-000034560 |
| ELP-230-000034562 | to | ELP-230-000034567 |
| ELP-230-000034570 | to | ELP-230-000034573 |
| ELP-230-000034575 | to | ELP-230-000034603 |
| ELP-230-000034606 | to | ELP-230-000034606 |
| ELP-230-000034609 | to | ELP-230-000034620 |
| ELP-230-000034622 | to | ELP-230-000034631 |
| ELP-230-000034633 | to | ELP-230-000034642 |
| ELP-230-000034644 | to | ELP-230-000034644 |
| ELP-230-000034646 | to | ELP-230-000034657 |
| ELP-230-000034659 | to | ELP-230-000034663 |
| ELP-230-000034665 | to | ELP-230-000034666 |
| ELP-230-000034668 | to | ELP-230-000034668 |
| ELP-230-000034670 | to | ELP-230-000034679 |
| ELP-230-000034681 | to | ELP-230-000034683 |
| ELP-230-000034685 | to | ELP-230-000034690 |
| ELP-230-000034692 | to | ELP-230-000034730 |
| ELP-230-000034732 | to | ELP-230-000034736 |
| ELP-230-000034738 | to | ELP-230-000034741 |

194

| | | |
|---|---|---|
| ELP-230-000034743 | to | ELP-230-000034767 |
| ELP-230-000034770 | to | ELP-230-000034775 |
| ELP-230-000034777 | to | ELP-230-000034799 |
| ELP-230-000034801 | to | ELP-230-000034801 |
| ELP-230-000034807 | to | ELP-230-000034807 |
| ELP-230-000034811 | to | ELP-230-000034813 |
| ELP-230-000034816 | to | ELP-230-000034820 |
| ELP-230-000034822 | to | ELP-230-000034828. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.